Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1199SEIU Benefit Funds as class representative of End-Payer Purchasers in Generics MDL 2724 (E.D. Pa.) Obermayer Rebmann Maxwell & Hippel LLP c/o Edmond M. George, Esq. Centre Square West 1500 Market Street, Suite 3400 Philadelphia, PA 19102 | 2787 | 2/11/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| 1199SEIU Benefit Funds as class representative of End-Payer Purchasers in Generics MDL 2724 (E.D. Pa.) Obermayer Rebmann Maxwell & Hippel LLP Centre Square West 1500 Market Street, Suite 3400 Philadelphia, PA 19102 | 2793 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| 1199SEIU Benefit Funds as class representative of End-Payer Purchasers in Generics MDL 2724 (E.D. Pa.) Obermayer Rebmann Maxwell & Hippel LLP c/o Edmond M. George, Esq. Centre Square West 1500 Market Street, Suite 3400 Philadelphia, PA 19102 | 2796 | 2/11/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| 1199SEIU Benefit Funds as class representative of End-Payer Purchasers in Generics MDL 2724 (E.D. Pa.) Obermayer Rebmann Maxwell & Hippel LLP c/o Edmond M. George, Esq. Centre Square West 1500 Market Street, Suite 3400 Philadelphia, PA 19102 | 2797 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| 1199SEIU Benefit Funds as class representative of End-Payer Purchasers in Generics MDL 2724 (E.D. Pa.) Obermayer Rebmann Maxwell & Hippel LLP c/o Edmond M. George, Esq. Centre Square West 1500 Market Street, Suite 3400 Philadelphia, PA 19102 | 2824 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| 1199SEIU Benefit Funds as class representative of End-Payer Purchasers in Generics MDL 2724 (E.D. Pa.) Obermayer Rebmann Maxwell & Hippel LLP c/o Edmond M. George, Esq. Centre Square West 1500 Market Street, Suite 3400 Philadelphia, PA 19102 | 2892 | 2/11/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1798, LLC<br>c/o Fingerpaint Marketing, Inc.<br>395 Broadway<br>Saratoga Springs, NY 12866 | 5459 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| 1798, LLC<br>c/o Fingerpaint Marketing, Inc.<br>395 Broadway<br>Saratoga Springs, NY 12866 | 5522 | 2/16/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| 1798, LLC<br>c/o Fingerpaint Marketing, Inc.<br>395 Broadway<br>Saratoga Springs, NY 12866 | 5526 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| 1798, LLC<br>c/o Fingerpaint Marketing, Inc.<br>395 Broadway<br>Saratoga Springs, NY 12866 | 6169 | 2/16/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| 1798, LLC<br>c/o Fingerpaint Marketing, Inc.<br>395 Broadway<br>Saratoga Springs, NY 12866 | 6172 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| 1798, LLC<br>c/o Fingerpaint Marketing, Inc.<br>395 Broadway<br>Saratoga Springs, NY 12866 | 6350 | 2/16/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| 1798, LLC<br>c/o Fingerpaint Marketing, Inc.<br>395 Broadway<br>Saratoga Springs, NY 12866 | 6363 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| 3 west management group Inc.<br>Brian Jacobs<br>4 Jerseyville rd east<br>Ancaster, ON L9G 1K1<br>Canada | 968 | 12/30/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| 3 west management group Inc.<br>Brian Jacobs<br>4 Jerseyville Rd east<br>Ancaster, ON L9G 1K1<br>Canada | 969 | 12/30/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| 32 BJ North Health Fund<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 7902 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| 32BJ North Health Fund<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 6123 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 3West Management Group<br>Brian Jacobs<br>4 Jerseyville Rd East<br>Ancaster, ON L9G 1K1<br>Canada | 662 | 12/9/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| 3West Management Group<br>Brian Jacobs<br>4 Jerseyville Rd East<br>Ancaster, ON L9G 1K1<br>Canada | 663 | 12/9/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| 3West Management Group<br>Brian Jacobs<br>4 Jerseyville Rd East<br>Ancaster, ON L9G 1K1<br>Canada | 664 | 12/9/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| 3West Management Group<br>Brian Jacobs<br>4 Jerseyville Rd East<br>Ancaster, ON L9G 1K1<br>Canada | 665 | 12/9/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| 3west Management Group<br>Brian Jacobs<br>4 Jerseyville Rd East<br>Ancaster, ON L9G 1K1<br>Canada | 1005 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| 70E SOLUTIONS INC<br>135 SPARKS AVE<br>BUTLER, PA 16001 | 1722 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| 7933592 CANADA INC<br>5952 CHEMIN HUDSON<br>MONTREAL, QC H3S 2G7<br>Canada | 1378 | 1/27/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Aaron, Brunell<br>Address on file | 20839 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aaron, Claude<br>Address on file | 20773 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aaron, George W.<br>Address on file | 36613 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aaron, Robert<br>Address on file | 25802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aaron, William<br>Address on file | 26306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abate, Jerry<br>Address on file | 8328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abate, Joseph G<br>Address on file | 8759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abate, Robert J.<br>Address on file | 35707 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abatie, Walter J<br>Address on file | 8760 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abbett, Barbara<br>Address on file | 3381 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Abbott, Arthur L<br>Address on file | 8321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abbott, Donald E.<br>Address on file | 34668 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abbott, Dorman<br>Address on file | 20712 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abbott, Homer<br>Address on file | 35981 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abbott, John<br>Address on file | 36542 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abbott, Leon<br>Address on file | 11741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Abbott, Otto R.<br>Address on file | 34559 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abbott, Susan J.<br>Address on file | 9525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Abboud, Kamal<br>Address on file | 34474 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abdis, Jerry M.<br>Address on file | 34565 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abdool, Leo<br>Address on file | 9527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Abdullah, Dawud<br>Address on file | 9540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abe, Glenn A. Address on file | 34402 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abel, Eugene B Address on file | 8762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abel, Keith D Address on file | 8405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abel, Kenneth Address on file | 36110 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abendschoen, Brent Address on file | 36550 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aber, Mark Address on file | 20778 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abernathy, Janice Address on file | 2515 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Abernathy, John Address on file | 20715 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abernathy, Michael Address on file | 1862 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Abernathy, Paul Address on file | 25673 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abernethy, Richard Address on file | 9730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ables, Bernard Address on file | 20646 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abner, Hal L. Address on file | 9732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Abner, Harold Address on file | 20789 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aboffs Inc Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3462 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aboffs Inc<br>Tate Law Group, LLC<br>Mark Andrew Tate<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3760 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Aboud, Ryan<br>Address on file | 146 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Abraham Sr., Edward<br>Address on file | 36038 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abraham, Abe<br>Address on file | 25485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abraham, Edward<br>Address on file | 34573 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abrahamowicz, Donald<br>Address on file | 25332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abram, Carl<br>Address on file | 20818 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abram, Robert<br>Address on file | 147 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Abrams, Frederick R<br>Address on file | 8765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abrams, Gene F.<br>Address on file | 9734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Abrams, Richard<br>Address on file | 25473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abrams, Rosa<br>Address on file | 20831 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abrams, Samuel E.<br>Address on file | 37707 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abrigo, Manuel<br>Address on file | 25426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abron, William<br>Address on file | 23576 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abruzzese, Dominic V.<br>Address on file | 35886 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABS ENGRAVING LLC<br>380 FEE FEE ROAD<br>MARYLAND HEIGHTS, MO 63043 | 672 | 12/10/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Abshire, Betty L.<br>Address on file | 9735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Abshire, Charles J<br>Address on file | 8767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abson, Jimmie<br>Address on file | 20833 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abson, Mary A.<br>Address on file | 6397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| ACAR Leasing LTD d/b/a GM Financial Leasing<br>PO Box 183853<br>Arlington, TX 76096 | 78 | 10/27/2020 | SpecGx LLC | $4,572.04 | | | | | $4,572.04 |
| Accenture LLP<br>c/o Will Hueske<br>800 N. Glebe Road<br>Suite 300<br>Arlington, VA 22203 | 1284 | 1/18/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Accenture LLP<br>c/o Will Hueske<br>800 N. Glebe Road<br>Suite 300<br>Arlington, VA  22203 | 51915 | 9/28/2021 | Mallinckrodt LLC | $46,875.00 | | | | | $46,875.00 |
| Access TCA, Inc. - 00763293<br>Attn: Kenneth R. Konicki - VP, Finance<br>One Main Street<br>Whitinsville, MA 01588 | 2074 | 2/10/2021 | Mallinckrodt LLC | $0.00 | | $0.00 | | | $0.00 |
| Access TCA, Inc. - 00763293<br>Attn: Kenneth R. Konicki, VP-Finance<br>One Main Street<br>Whitinsville, MA 01588 | 49734 | 6/22/2021 | SpecGx LLC | $43,487.34 | | | | | $43,487.34 |
| Access TCA, Inc. - 00763293<br>Attn: Kenneth R. Konicki - VP, Finance<br>One Main Street<br>Whitinsville, MA 01588 | 49744 | 6/22/2021 | Mallinckrodt ARD Holdings Inc. | $10,568.17 | | | | | $10,568.17 |
| Accredo Health Group, Inc. and Priority Healthcare Distribution, Inc. d/b/a CuraScript SD Specialty Distribution<br>Express Scripts, Inc.<br>Attn: Urmila Paranjpe Baumann<br>1 Express Way<br>St. Louis, MO 63121 | 4233 | 2/15/2021 | Mallinckrodt ARD LLC | $359,391.90 | | | | | $359,391.90 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Accredo Health Group, Inc. and Priority Healthcare Distribution, Inc. d/b/a CuraScript SD Specialty Distribution<br>Address on file | 50536 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| ACE American Insurance Company on its own behalf and on behalf of all of the ACE Companies<br>c/o Duane Morris LLP<br>Wendy M. Simkulak<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 4634 | 2/15/2021 | Mallinckrodt plc | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Acevedo, Dennis<br>Address on file | 22872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acevedo, Richard<br>Address on file | 691 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ACF Industries LLC<br>Armstrong Teasdale LLP<br>Julie O'Keefe<br>7700 Forsyth Blvd. Ste. 1800<br>St. Louis, MO 63105 | 4172 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ACF Industries LLC<br>Julie O'Keefe<br>Armstrong Teasdale LLP<br>7700 Forsyth Blvd. Ste. 1800<br>St. Louis, MO 63105 | 4345 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| ACF Industries LLC<br>Attn: Mark Crinnion<br>PO Box 900<br>Florissant, MO 63032-0900 | 4858 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Achey Jr, Raymond V.<br>Address on file | 35894 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Achey, Richard G.<br>Address on file | 34304 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Achhammer, Gary F<br>Address on file | 8769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acierno, Drew<br>Address on file | 21883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acker, Eula M.<br>Address on file | 6948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Acker, Harvey T.<br>Address on file | 37710 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acker, Haywood L. Address on file | 9736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Acker, John Address on file | 20806 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acker, Jr, Clarence  L. Address on file | 11743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Acker, Sr, Clarence L. Address on file | 11838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Acker, Thomas E. Address on file | 9739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ackerman, Clarence Address on file | 8770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ackerman, Ferdinand Address on file | 37711 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ackerman, Howard J. Address on file | 37712 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ackerman, Rose Address on file | 20616 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ackerman, William Address on file | 21583 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ackernecht, Ralph R. Address on file | 37713 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ackwith, Sr, Frederick E. Address on file | 11847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Acoff, Seaborn Address on file | 22110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acord, Buddy Address on file | 21230 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acord, Rodney Address on file | 22098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acosta, Jose Address on file | 21228 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acquista, Anthony<br>Address on file | 16327 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Acree, Keith<br>Address on file | 21817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acree, Sr, Alfred  E.<br>Address on file | 11849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Acri, Adolph S.<br>Address on file | 36574 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acri, Ronald J.<br>Address on file | 36479 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Actavis Elizabeth LLC<br>Goodwin Procter LLP<br>Attn: Michael Goldstein and Howard S. Steel<br>The New York Times Building<br>620 Eighth Avenue<br>New York, NY 10018 | 50585 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Acument Global<br>c/o Donald E. Haviland, Jr.<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 5894 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 4249 | 2/16/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5194 | 2/16/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5375 | 2/16/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple St., Suite 110 Ambler, PA 19002 | 5759 | 2/16/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple St., Suite 110 Ambler, PA 19002 | 5771 | 2/16/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple St., Suite 110 Ambler, PA 19002 | 5796 | 2/16/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple St., Suite 110 Ambler, PA 19002 | 5806 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple St., Suite 110 Ambler, PA 19002 | 5813 | 2/16/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple St., Suite 110 Ambler, PA 19002 | 5819 | 2/16/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple St., Suite 110 Ambler, PA 19002 | 5830 | 2/16/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5851 | 2/16/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5865 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5867 | 2/16/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5871 | 2/16/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5880 | 2/16/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5888 | 2/16/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5895 | 2/16/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple St., Suite 110 Ambler, PA 19002 | 5901 | 2/16/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple St., Suite 110 Ambler, PA 19002 | 5911 | 2/16/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple St., Suite 110 Ambler, PA 19002 | 5923 | 2/16/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple St., Suite 110 Ambler, PA 19002 | 5944 | 2/16/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple St., Suite 110 Ambler, PA 19002 | 5969 | 2/16/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple St., Suite 110 Ambler, PA 19002 | 5974 | 2/16/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple St., Suite 110 Ambler, PA 19002 | 5977 | 2/16/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple St., Suite 110 Ambler, PA 19002 | 5983 | 2/16/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple St., Suite 110 Ambler, PA 19002 | 5984 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple St., Suite 110 Ambler, PA 19002 | 6001 | 2/16/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple St., Suite 110 Ambler, PA 19002 | 6005 | 2/16/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple St., Suite 110 Ambler, PA 19002 | 6008 | 2/16/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple St., Suite 110 Ambler, PA 19002 | 6014 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple St., Suite 110 Ambler, PA 19002 | 6016 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple St., Suite 110 Ambler, PA 19002 | 6017 | 2/16/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple St., Suite 110 Ambler, PA 19002 | 6019 | 2/16/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple St., Suite 110 Ambler, PA 19002 | 6023 | 2/16/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple St., Suite 110 Ambler, PA 19002 | 6064 | 2/16/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc., as Class Representative of Indirect Purchaser Class in Rockford Case c/o Donald E. Haviland, Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 4257 | 2/16/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc., as Class Representative of Indirect Purchaser Class in Rockford Case c/o Donald E. Haviland, Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 5370 | 2/16/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc., as Class Representative of Indirect Purchaser Class in Rockford Case c/o Donald E. Haviland, Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 5738 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acument Global Technologies Inc., as Class Representative of Indirect Purchaser Class in Rockford Case c/o Donald E. Haviland, Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 5982 | 2/16/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc., as Class Representative of Indirect Purchaser Class in Rockford Case c/o Donald E. Haviland, Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 6024 | 2/16/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc. Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 5352 | 2/16/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc. Donald Haviland Haviland Hughes 201 South Maple Ave Suite 110 Ambler, PA 19002 | 5406 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc. Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 5792 | 2/16/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc. Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 5820 | 2/16/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc. c/o Donald E. Haviland, Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 5824 | 2/16/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc. Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 5831 | 2/16/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc. Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 5847 | 2/16/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acument Global Technologies, Inc. Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 5852 | 2/16/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc. Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 5854 | 2/16/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc. Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 5856 | 2/16/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc. c/o Donald E. Haviland, Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 5868 | 2/16/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc. Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 5873 | 2/16/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc. Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 5886 | 2/16/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc. Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 5897 | 2/16/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc. Haviland Hughes c/o Donald E. Haviland, Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 5937 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Adair, Michael G Address on file | 8428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adamov, Donald Address on file | 21770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Adrian Address on file | 22393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams, Albert W.<br>Address on file | 34401 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Alphonso L.<br>Address on file | 9740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Adams, Betty<br>Address on file | 20690 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Bobby<br>Address on file | 22575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Bruce<br>Address on file | 20879 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adams, Charles<br>Address on file | 34487 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Cleveland<br>Address on file | 8773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Connell<br>Address on file | 2503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adams, Dale<br>Address on file | 20661 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Daniel W.<br>Address on file | 9743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Adams, David<br>Address on file | 20905 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Delmar<br>Address on file | 20751 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adams, Diane V.<br>Address on file | 34623 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Donald<br>Address on file | 22114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Donald<br>Address on file | 22177 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Donald S.<br>Address on file | 11850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams, Donzil<br>Address on file | 22162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Eddie R.<br>Address on file | 9747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Adams, Edward<br>Address on file | 22543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| ADAMS, EDWARD<br>Address on file | 49591 | 6/10/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Adams, Edward L<br>Address on file | 7925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Edward L<br>Address on file | 8775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Edwin H.<br>Address on file | 34391 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Eric E<br>Address on file | 8776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Ervin<br>Address on file | 2754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adams, Eugene<br>Address on file | 21306 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Gene<br>Address on file | 17207 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adams, George<br>Address on file | 2560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adams, George<br>Address on file | 21723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, George C<br>Address on file | 8437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Geraldine<br>Address on file | 2695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| ADAMS, GRACE<br>Address on file | 49587 | 6/10/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams, Gregory<br>Address on file | 22128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Henry<br>Address on file | 21349 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Hubert B.<br>Address on file | 35882 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Jack<br>Address on file | 20791 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Jackie<br>Address on file | 21809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Jackie<br>Address on file | 22149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, James<br>Address on file | 21145 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, James<br>Address on file | 22344 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adams, James A.<br>Address on file | 9751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Adams, James A.<br>Address on file | 9749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Adams, James E<br>Address on file | 8397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, James E<br>Address on file | 8780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Janis<br>Address on file | 2724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adams, Jerry Lee<br>Address on file | 8781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Jessie M.<br>Address on file | 9752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| ADAMS, JETHRO J.<br>Address on file | 6468 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams, Jethro J. Address on file | 10316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Adams, John Address on file | 20865 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, John C Address on file | 8137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, John C Address on file | 8784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Johnnie Mae Address on file | 22118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Joseph A. Address on file | 36567 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Joyce E. Address on file | 10326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Adams, Jr, Fred Address on file | 11656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Adams, Jr, Jesse L. Address on file | 11852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Adams, Jr., Edward Address on file | 22610 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Jr., Thomas J Address on file | 20663 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Kenneth Jay Address on file | 22563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Kimble Address on file | 34373 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Larry Address on file | 20617 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Larry Address on file | 20502 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Lula Address on file | 20570 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams, Lynn R. Address on file | 34273 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Matthew Address on file | 143 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adams, Maxine Address on file | 20681 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Orlando C. Address on file | 8786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Pauline Address on file | 20802 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Phyllis Address on file | 22120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Randall Address on file | 1911 | 2/9/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Richard Address on file | 2718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adams, Richard Address on file | 21158 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Robert D. Address on file | 11853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Adams, Ronald C. Address on file | 11855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Adams, Ronald E. Address on file | 11859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Adams, Rosemary A. Address on file | 11861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Adams, Roy L Address on file | 7907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Sam Address on file | 20893 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Spurgeon G Address on file | 8788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams, Sr, Harold E. Address on file | 13621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Adams, Sr, Robert Address on file | 20766 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Sr., Eddie Address on file | 24351 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Sr., William Address on file | 24378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Steve Address on file | 20838 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Timothy Address on file | 22178 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Vernon G. Address on file | 34523 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Walter Address on file | 22147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Walter Address on file | 36575 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, William Address on file | 21329 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, William Address on file | 21782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adamski, Ted Address on file | 20732 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams-Libera, Emma Address on file | 2748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adamson, John Address on file | 2752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adamson, John Address on file | 23305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adamson, Ronnie Address on file | 21436 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adcock, Clifton E.<br>Address on file | 13628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Adcock, Danny<br>Address on file | 2755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adcock, June B.<br>Address on file | 13629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Addair, Coburn<br>Address on file | 23041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Addison, Charles<br>Address on file | 2740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Addison, Randall<br>Address on file | 23200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adelman, George<br>Address on file | 22852 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adelphi Research LLC<br>2005 S. Easton Road, Suite 300<br>Doylestown, PA 18901 | 5473 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Aden, George<br>Address on file | 24413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adey, William M.<br>Address on file | 13635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Adger, Rita<br>Address on file | 21420 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adigun, Vivian A.<br>Address on file | 35169 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adirondack Environmental Services, Inc<br>314 North Pearl Street<br>Albany, NY 12207 | 622 | 11/30/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adkins, Amon O<br>Address on file | 8789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, April<br>Address on file | 148 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adkins, Avery<br>Address on file | 21317 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adkins, Carl Address on file | 15349 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Cecil Address on file | 21056 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Charles Address on file | 23804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Cletis Address on file | 21374 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adkins, Dallas E Address on file | 8296 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Danny Address on file | 21057 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, David Address on file | 20709 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Delbert Address on file | 8340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Delmer Address on file | 8522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Dennis W. Address on file | 13639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Adkins, Desmel E Address on file | 8499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Earl M Address on file | 8792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Eddie Address on file | 22010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Edward L Address on file | 8367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Emerson G Address on file | 8793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Ervin Address on file | 20700 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adkins, Freddie<br>Address on file | 22236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Freddy<br>Address on file | 24698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Gary C<br>Address on file | 8384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Gloria<br>Address on file | 20750 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Gregory<br>Address on file | 20698 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Halleck W<br>Address on file | 8339 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Hallie J<br>Address on file | 7947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Hallie J<br>Address on file | 8797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Harold G<br>Address on file | 7920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Harold G<br>Address on file | 8431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Haskell<br>Address on file | 8414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Herbert<br>Address on file | 20733 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Jack W<br>Address on file | 8801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, James T.<br>Address on file | 23598 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Jennifer<br>Address on file | 144 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adkins, Jimmy<br>Address on file | 694 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adkins, Johnney Address on file | 8382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Johnny Address on file | 22326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Junior A Address on file | 8465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Keith D Address on file | 8811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Larry Address on file | 8362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Larry Address on file | 22227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Larry D Address on file | 9672 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Leo Address on file | 24418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Leonard Address on file | 22272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Leonard Address on file | 24450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Lyle Address on file | 2053 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Mander L Address on file | 8822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Maude Address on file | 13672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Adkins, Odell Address on file | 8829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Paul Address on file | 21021 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Rard Address on file | 8727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adkins, Rick Address on file | 21064 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Ricky Address on file | 8729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Robert Address on file | 20670 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Robert Address on file | 20708 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Robert C Address on file | 8731 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Rodney L Address on file | 8034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Ronald Address on file | 22271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Samuel Address on file | 23595 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Samuel D Address on file | 8878 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Sherman Address on file | 8001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Thomas H. Address on file | 13665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Adkins, Virginia Address on file | 21822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Wayne L. Address on file | 34470 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, William Address on file | 8996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, William T. Address on file | 13686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Adkinson, Sr , Anthony M. Address on file | 11865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adler, Lawrence<br>Address on file | 23953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adolemaiu-Bey, Ramir A.<br>Address on file | 13718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Adomis, John<br>Address on file | 12477 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Adorisio, Albert<br>Address on file | 20762 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| ADP INC<br>1851 N. Resler<br>EL Paso, TX 79912 | 625 | 12/1/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| ADP INC<br>1851 N. Resler<br>EL Paso, TX 79912 | 48755 | 4/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ADT Commercial LLC<br>4221 West John Carpenter Freeway<br>Irving, TX 75063 | 667 | 12/9/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Advanced C4 Solutions, Inc.<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3457 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Advanced C4 Solutions, Inc.<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3816 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Advantage Sales & Marketing LLC<br>Crowell & Moring LLP FBO<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 3395 | 2/12/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| ADVI Health LLC<br>Attn: Eric Strawbridge, CFO<br>115 Wild Basin Rd, Suite 300<br>Austin, TX 78746 | 49213 | 5/18/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Ady, James<br>Address on file | 29898 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aeberli, Patricia<br>Address on file | 23951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aerts, Darlene<br>Address on file | 3181 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Affeldt, Dorothy N.<br>Address on file | 13692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Affeldt, Sr, William J. Address on file | 13694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Afflerbach, Herman O. Address on file | 34464 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Affolter, Jr., Francis Address on file | 21445 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Affolter, Richard Address on file | 23617 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| AFL-CIO Local 475 Health & Welfare Fund Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3323 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| AFL-CIO Local 475 Health & Welfare Fund Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3560 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| AFSCME District Council 47 Health & Welfare Fund Haviland Hughes Donald Haviland 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 34768 | 3/4/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| AFSCME District Council 47 Health & Welfare Fund Haviland Hughes Donald Haviland 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 35413 | 3/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AFSCME Local 590 c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 5420 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AFSCME Local 590 c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 6325 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Agati, Carlo Address on file | 21419 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Agee, Mary Address on file | 13695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Agee, Wesley L. Address on file | 13696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Agent, Jr, Elwood C. Address on file | 13626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Agent, Mary L. Address on file | 13712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Aggers, Curtis Address on file | 21417 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Agler, David Address on file | 23610 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Agnello, Frank Address on file | 20707 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Agnor, Wayne R. Address on file | 13717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Agoney, Tammy Address on file | 145 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Agosta, Louis Address on file | 21347 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Agostinelli, Antonio Address on file | 23604 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Agostini, Joevanny Address on file | 1463 | 2/2/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Agro, Anthony Address on file | 34385 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Agro, Harry C. Address on file | 36043 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aguada, Puerto Rico Randi Kassan, Esq. Milberg Coleman Bryson Phillips Grossman, PLLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 52159 | 12/7/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Aguada, Puerto Rico Randi Kassan, Esq. Milberg Coleman Bryson Phillips Grossman, PLLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 52160 | 12/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aguada, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52161 | 12/7/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Aguada, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52166 | 12/7/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Aguada, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52167 | 12/7/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Aguada, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52168 | 12/7/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Aguadilla, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51838 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Aguadilla, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51846 | 8/25/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Aguadilla, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51847 | 8/25/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Aguadilla, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51875 | 8/30/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Aguadilla, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51876 | 8/30/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Aguadilla, Puerto Rico<br>Randi Kassan<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51877 | 8/30/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aguiar, James A.<br>Address on file | 35289 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aguilar, Michael<br>Address on file | 20970 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aguirre, Ida<br>Address on file | 693 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ahlas, Robert E.<br>Address on file | 36597 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ahlborn, Ronald<br>Address on file | 8832 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ahlswede, Edward<br>Address on file | 23527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ahmad, Raheem<br>Address on file | 16704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ahmed, Ritva Helena<br>Address on file | 3355 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Aibonito, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52463 | 1/17/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Aibonito, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52465 | 1/17/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Aibonito, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52466 | 1/17/2022 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Aibonito, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 52467 | 1/17/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Aibonito, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52468 | 1/17/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aibonito, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 52469 | 1/17/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Aiello, David<br>Address on file | 8526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aiello, Joseph<br>Address on file | 23523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aikens, Mitchell A.<br>Address on file | 13719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ailing, George<br>Address on file | 23511 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ailing, Jim<br>Address on file | 22223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Air Products and Chemicals<br>Attn:  Steve Parks<br>7201 Hamilton Blvd<br>Allentown, PA 18195 | 50627 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Airgas America<br>Airgas, an Air Liquide Company<br>2015 Vaughn Road, Bldg 400<br>Kennesaw, GA 30144 | 1290 | 1/19/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Airgas USA LLC<br>6055 Rockside Woods Blvd<br>Independence, OH 44131 | 619 | 12/4/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Airgas USA LLC<br>6055 Rockside Woods Blvd.<br>Independence, OH 44131 | 629 | 12/4/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Airgas USA LLC<br>6055 Rockside Woods Blvd<br>Independence, OH 44131 | 48443 | 3/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Airgas USA, LLC<br>110 West 7th Street, Suite 1300<br>Tulsa, OK 74119 | 1188 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | $0.00 | $0.00 |
| Airgas USA, LLC<br>110 West 7th Street, Suite 1300<br>Tulsa, OK 74119 | 49633 | 6/14/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company,  and certain other affiliates AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50046 | 6/25/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company,  and certain other affiliates AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50139 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company,  and certain other affiliates AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50151 | 6/25/2021 | Mallinckrodt Canada ULC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company,  and certain other affiliates AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50168 | 6/25/2021 | Mallinckrodt Lux IP S.a.r.l. | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company,  and certain other affiliates AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50169 | 6/25/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50047 | 6/25/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50050 | 6/25/2021 | MAK LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50066 | 6/25/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50091 | 6/25/2021 | IMC Exploration Company | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50120 | 6/25/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50224 | 6/25/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50256 | 6/25/2021 | Mallinckrodt Veterinary, Inc. | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50268 | 6/25/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50273 | 6/25/2021 | Mallinckrodt UK Finance LLP | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50274 | 6/25/2021 | Mallinckrodt Quincy S.a.r.l. | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50428 | 6/25/2021 | Mallinckrodt US Pool LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50430 | 6/25/2021 | MCCH LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50432 | 6/25/2021 | MEH, Inc. | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50434 | 6/25/2021 | Mallinckrodt UK Ltd | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50443 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50444 | 6/25/2021 | Mallinckrodt Windsor S.a.r.l. | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50445 | 6/25/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50446 | 6/25/2021 | MKG Medical UK Ltd | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50447 | 6/25/2021 | MHP Finance LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50449 | 6/25/2021 | MNK 2011 LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50450 | 6/25/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50451 | 6/25/2021 | Petten Holdings Inc. | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50452 | 6/25/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50459 | 6/25/2021 | Ocera Therapeutics, Inc. | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50462 | 6/25/2021 | SpecGx Holdings LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50463 | 6/25/2021 | MUSHI UK Holdings Limited | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50512 | 6/25/2021 | ST US Holdings LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50514 | 6/25/2021 | Sucampo Pharma Americas LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50518 | 6/25/2021 | Sucampo Pharmaceuticals, Inc. | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50519 | 6/25/2021 | Sucampo Holdings Inc. | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50522 | 6/25/2021 | Stratatech Corporation | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50524 | 6/25/2021 | Vtesse LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50526 | 6/25/2021 | Therakos, Inc. | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50528 | 6/25/2021 | WebsterGx Holdco LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc. AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50115 | 6/25/2021 | Infacare Pharmaceutical Corporation | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc. AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50116 | 6/25/2021 | Mallinckrodt ARD Holdings Inc. | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc. AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50118 | 6/25/2021 | Ludlow LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc. AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50119 | 6/25/2021 | Mallinckrodt APAP LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc. AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50122 | 6/25/2021 | Mallinckrodt ARD Finance LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc. AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50135 | 6/25/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc. AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50136 | 6/25/2021 | Mallinckrodt ARD Holdings Limited | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50140 | 6/25/2021 | Mallinckrodt ARD IP Unlimited Company | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50142 | 6/25/2021 | Mallinckrodt CB LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50143 | 6/25/2021 | Mallinckrodt Buckingham Unlimited Company | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50146 | 6/25/2021 | Mallinckrodt Enterprises Holdings, Inc. | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50147 | 6/25/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50148 | 6/25/2021 | Mallinckrodt Enterprises UK Limited | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc. AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50152 | 6/25/2021 | Mallinckrodt Critical Care Finance LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc. AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50154 | 6/25/2021 | Mallinckrodt Hospital Products IP Unlimited Company | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc. AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50158 | 6/25/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc. AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50160 | 6/25/2021 | Mallinckrodt Holdings GmbH | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc. AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50161 | 6/25/2021 | Mallinckrodt Equinox Finance LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc. AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50162 | 6/25/2021 | Mallinckrodt Group S.a.r.l. | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc. AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50163 | 6/25/2021 | Mallinckrodt International Holdings S.a.r.l. | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc. AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50164 | 6/25/2021 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc. AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50165 | 6/25/2021 | Mallinckrodt IP Unlimited Company | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc. AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50166 | 6/25/2021 | Mallinckrodt Manufacturing LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc. AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50510 | 6/25/2021 | ST Operations LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc. AIG Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 50515 | 6/25/2021 | ST US Pool LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Akbar, Arthur  A.G.<br>Address on file | 13720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ake, Merle<br>Address on file | 20866 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Akehurst, Walter L.<br>Address on file | 36600 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Akemon, Ruth<br>Address on file | 22186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Akers, Christopher<br>Address on file | 149 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Akers, Eddie<br>Address on file | 23492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Akers, James<br>Address on file | 22037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Akers, James<br>Address on file | 23474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Akers, Jeannie<br>Address on file | 2558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Akers, Ronald<br>Address on file | 23489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Akers, Rose<br>Address on file | 23485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Akers, Vance<br>Address on file | 22846 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| AKERS, WILLIAM L.<br>Address on file | 2436 | 2/10/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Akers, William L.<br>Address on file | 13721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Akins, Dale<br>Address on file | 22246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Akins, George<br>Address on file | 20737 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Akins, Glen W<br>Address on file | 8532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Akins, John<br>Address on file | 23967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Akren, David<br>Address on file | 4474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Akuszewski, Donald<br>Address on file | 21464 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alabama Medicaid Agency<br>501 Dexter Avenue<br>Montgomery, AL 36109 | 835 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Alabama Medicaid Agency<br>Bruce M. Lieberman<br>Assistant Attorney General<br>Office of the Alabama Attorney General<br>P.O. Box 300152<br>Montgomery, AL 36130-0152 | 48574 | 4/2/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Alabama Medicaid Agency<br>Office of the Alabama Attorney General<br>Bruce M. Lieberman<br>Assistant Attorney General<br>P.O. Box 300152<br>Montgomery, AL 36130-0152 | 48575 | 4/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Al-Amin, Kwanza J.<br>Address on file | 13722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Alazaus, Sr., Donald<br>Address on file | 23766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Albany, Alfred P.<br>Address on file | 34536 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Albe, Shawn<br>Address on file | 142 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Albers, John J.<br>Address on file | 33641 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Albers, Joseph F.<br>Address on file | 34549 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Albert, Gerald J.<br>Address on file | 33619 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Albert, Richard A.<br>Address on file | 34555 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Albertoni, James<br>Address on file | 22845 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alberts, Robert<br>Address on file | 23955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alberts, Thomas<br>Address on file | 22666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Albertsons Companies, LLC<br>William Blechman<br>Kenny Nachwalter, PA<br>1441 Brickell Ave - Suite 1100<br>Miami, FL 33131 | 9514 | 2/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Albi, Lino X.<br>Address on file | 35161 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Albright, Harold<br>Address on file | 21463 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Albright, Lawrence P<br>Address on file | 8845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Albright, William<br>Address on file | 2524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Albritton, Harvey  L.<br>Address on file | 13723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Alcami Corporation<br>2320 Scientific Park Drive<br>Wilmington, NC 28405 | 1289 | 1/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Alcami Corporation<br>2320 Scientific Park Drive<br>Wilmington, NC 28405 | 2511 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Alcantara, Emmanuel C.<br>Address on file | 34547 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alcaraz, George<br>Address on file | 2702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alcoa Corporation<br>Crowell & Moring LLP FBO Alcoa Corporation<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1437 | 1/29/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alderman, Eugene<br>Address on file | 20752 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alderman, William<br>Address on file | 2823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alderman, William<br>Address on file | 22472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alderson, Barry L.<br>Address on file | 13724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Aldrich, Sr., George<br>Address on file | 22682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aldridge, Reginald D.<br>Address on file | 13726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Aleksiejczyk, Frank J<br>Address on file | 8422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alessandrini, Anthony<br>Address on file | 22687 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alessandro, Anthony<br>Address on file | 8855 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alessi, Thomas<br>Address on file | 8863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alessio, Ernest<br>Address on file | 21234 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alevato, Jean  D.<br>Address on file | 13729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Alexander Jr., Jeff<br>Address on file | 20796 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Anthony<br>Address on file | 21932 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Charles L.<br>Address on file | 13731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Alexander, Clarence<br>Address on file | 13732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alexander, Donald<br>Address on file | 1868 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Alexander, Donald<br>Address on file | 1913 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Alexander, Edwin<br>Address on file | 21880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Elvin J<br>Address on file | 8866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Foster<br>Address on file | 12337 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Alexander, Freddy<br>Address on file | 20686 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Gary<br>Address on file | 20800 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Gary<br>Address on file | 21307 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Grover<br>Address on file | 13742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Alexander, James<br>Address on file | 2776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alexander, James<br>Address on file | 21425 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Jerry<br>Address on file | 13746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Alexander, Joe W.<br>Address on file | 16510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Alexander, Larry<br>Address on file | 22718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Leon<br>Address on file | 2814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alexander, Louis M.<br>Address on file | 36396 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alexander, Marvin<br>Address on file | 22697 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Melvin<br>Address on file | 2536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alexander, Patrick H.<br>Address on file | 2100 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Peter G.<br>Address on file | 36593 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Regis P.<br>Address on file | 2107 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Richard T.<br>Address on file | 36640 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Ronald L.<br>Address on file | 36580 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Sr., Melvin L.<br>Address on file | 16516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Alexander, Thomas<br>Address on file | 22692 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, William<br>Address on file | 21851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, William<br>Address on file | 22182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alfonso, Anthony E.<br>Address on file | 34283 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alford Jr., James<br>Address on file | 23505 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alford, Annie M.<br>Address on file | 16554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Alford, Burch P.<br>Address on file | 16557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Alford, Colan<br>Address on file | 20892 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alford, Elihu<br>Address on file | 16563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Alford, Forrest D<br>Address on file | 8872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alford, Jr., Kizer J.<br>Address on file | 16540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Alford, Peggy L.<br>Address on file | 16602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Alford, Stella<br>Address on file | 8546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alford, Wendell J.<br>Address on file | 35340 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alfred Jr, James H.<br>Address on file | 36577 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alfred, Molly<br>Address on file | 2815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alfred, Robert<br>Address on file | 2739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alger, Sr, Larry W.<br>Address on file | 16607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ali, David<br>Address on file | 16613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ali, DeLoris<br>Address on file | 20869 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ali, Hakim A.<br>Address on file | 16619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ali, Hannibal<br>Address on file | 20278 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ali, Jaclyn<br>Address on file | 155 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Alicea, Charles<br>Address on file | 20859 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alicea, Daniel<br>Address on file | 20888 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Alicea, Jose A.<br>Address on file | 34396 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aliff, Ralph<br>Address on file | 20689 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Alimo, Anthony<br>Address on file | 36246 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alimo, Santo<br>Address on file | 34574 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alister, Lee R.<br>Address on file | 16622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Allbaugh, Stanton R<br>Address on file | 8891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allbritain, Gary<br>Address on file | 21441 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Allbritton, Mary B.<br>Address on file | 16624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Allbritton, Samuel<br>Address on file | 16707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Allegheny Health Network<br>Rawlings & Associates PLLC<br>1 Eden Parkway<br>La Grange, KY 40031 | 7889 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Alleman, Albert G<br>Address on file | 8893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen , Zenobia<br>Address on file | 12145 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Allen County Treasurer<br>1 East Main Street, Suite 104<br>Ft. Wayne, IN 46802-1888 | 98 | 11/5/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Allen Sr, Anthony L<br>Address on file | 34611 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen Sr, Irvin W.<br>Address on file | 34512 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen Sr, William G. Address on file | 34530 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Artha L. Address on file | 16727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Allen, Barry R. Address on file | 34651 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Benjamin Address on file | 16753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Allen, Berridge Address on file | 9276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Billy Address on file | 2769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allen, Billy F. Address on file | 34526 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Carolyn B. Address on file | 16754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Allen, Carolyn M. Address on file | 16755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Allen, Carroll M. Address on file | 17132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Allen, Charles Address on file | 20763 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Allen, Charles E. Address on file | 16456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Allen, Charles F. Address on file | 16504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Allen, Charles L. Address on file | 17134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Allen, Charles W Address on file | 8911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Clair Address on file | 24745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, Connie<br>Address on file | 20631 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Daniel F.<br>Address on file | 34403 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Donald J.<br>Address on file | 16474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Allen, Earl H.<br>Address on file | 17136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Allen, Edward<br>Address on file | 20756 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Elsie<br>Address on file | 23484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Eugene<br>Address on file | 34181 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Everett<br>Address on file | 24494 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Florence<br>Address on file | 3153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allen, Flynn<br>Address on file | 686 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Allen, Foster<br>Address on file | 16528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Allen, Frank<br>Address on file | 21289 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, George<br>Address on file | 24475 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Grace<br>Address on file | 17138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Allen, Guy S<br>Address on file | 8555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Harold<br>Address on file | 22083 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, Henry<br>Address on file | 35925 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Herbert<br>Address on file | 34528 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Hosea<br>Address on file | 22137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Howard<br>Address on file | 21800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, James E.<br>Address on file | 16609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Allen, James R<br>Address on file | 8550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Jason<br>Address on file | 36057 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Jeanette<br>Address on file | 21483 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Allen, Jerri<br>Address on file | 697 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Allen, Jerry D.<br>Address on file | 37705 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Jerry W.<br>Address on file | 17139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Allen, Joe<br>Address on file | 23707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, John<br>Address on file | 21710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, John<br>Address on file | 34383 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, John T.<br>Address on file | 17140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Allen, Jr., James A.<br>Address on file | 16556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, Jr., Walter T. Address on file | 17141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Allen, Karen Address on file | 2746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allen, Larry D. Address on file | 16634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Allen, Leonardo Address on file | 17215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Allen, Lester Address on file | 22363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Linda K. Address on file | 16666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Allen, Lorenzo Address on file | 2756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allen, Michael L. Address on file | 17216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Allen, Norman Address on file | 39148 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Allen, Patricia J. Address on file | 17219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Allen, Peggy Address on file | 17223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Allen, Perry Address on file | 17224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Allen, Ralph Address on file | 21356 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Raymond Address on file | 34529 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Richard Address on file | 34324 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Richard W Address on file | 8551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, Richetta<br>Address on file | 21421 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Ricky<br>Address on file | 2896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allen, Robert<br>Address on file | 20599 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Robert L.<br>Address on file | 15760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Allen, Ronald<br>Address on file | 2822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allen, Ronnie<br>Address on file | 48192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Allen, Samuel<br>Address on file | 2576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allen, Shirley<br>Address on file | 22074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Sr, William B.<br>Address on file | 17226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Allen, Sr., Billy<br>Address on file | 24050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Theodius H.<br>Address on file | 17228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Allen, Theresa A.<br>Address on file | 17230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Allen, Thomas<br>Address on file | 21385 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Thomas W.<br>Address on file | 17232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Allen, Walter<br>Address on file | 8920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Walter C.<br>Address on file | 17234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, William<br>Address on file | 21575 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Allen, William<br>Address on file | 22844 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Allen, William A.<br>Address on file | 35936 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, William E.<br>Address on file | 27135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Allen, William G.<br>Address on file | 24506 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, William R.<br>Address on file | 17235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Allen, Willie<br>Address on file | 21826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Willie<br>Address on file | 23578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allensworth, George<br>Address on file | 2908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Aller, Michael<br>Address on file | 21402 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alley, Jr., Emmett C.<br>Address on file | 17236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Alley, Sr, Tommy A.<br>Address on file | 22312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Alley, Thurl<br>Address on file | 36425 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alley, William B<br>Address on file | 22338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allgeyer, Donald<br>Address on file | 22499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allgood, Jackie<br>Address on file | 20668 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allgood, Marilyn<br>Address on file | 20885 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allgood, Sr., Wayne<br>Address on file | 24255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allied Intelligence LLC<br>1256 Jungermann Road<br>St. Peters, MO 63376 | 36 | 10/23/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Allied Security Health & Benefit Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3601 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Allied Security Health & Benefit Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3328 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Allied Security Health and Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6109 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Allied Security Health and Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 6173 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Allied Security Health and Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6446 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Allied Security Health and Welfare Fund<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49952 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Allied Security Health and Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49954 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Allied Security Health and Welfare Fund<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49957 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alligood, James Address on file | 2526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allison, Benjamin Address on file | 2897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allison, Bruce Address on file | 20851 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allison, Edward G. Address on file | 3934 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allison, III, Charles W. Address on file | 17237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Allison, Jack Address on file | 8925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allison, James Address on file | 24259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allison, James W Address on file | 8569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allison, John Address on file | 152 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Allison, Ronald G Address on file | 8536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allison, Sr., Clarence Address on file | 17239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Allman, Linda Address on file | 22375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allmond, Elsie Address on file | 17240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Allmond, Ennis Address on file | 2898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allmond, Sr, Charles H. Address on file | 16796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Allmond, Sr., Ennis H. Address on file | 17274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alloe, Frank<br>Address on file | 20648 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alloggia, Robert L<br>Address on file | 8534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alloway, Thomas<br>Address on file | 20652 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alloways, Gene R.<br>Address on file | 22208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Allphin, Russell<br>Address on file | 24279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allred, Malcoln and Karen<br>Address on file | 6078 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allsbrook, Jr, Robert V.<br>Address on file | 22314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Allsbrook, Marguerite L.<br>Address on file | 19271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Allton, Haley<br>Address on file | 695 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Alltop, Gary<br>Address on file | 18427 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Almanza, Maximino<br>Address on file | 24884 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Almanza, Santiago<br>Address on file | 24490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Almasy, Glenn<br>Address on file | 8954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alonzo, Agustin<br>Address on file | 20841 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alpago, George V.<br>Address on file | 35097 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alston Jr., Stanley<br>Address on file | 18464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alston Sr, Adolph<br>Address on file | 34501 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alston, Anna<br>Address on file | 17276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Alston, Bernice<br>Address on file | 19274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Alston, Charlie<br>Address on file | 36611 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alston, David R.<br>Address on file | 22317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Alston, Elijah<br>Address on file | 17340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Alston, Garland<br>Address on file | 18089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Alston, Geneva<br>Address on file | 18525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Alston, Gid<br>Address on file | 19275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Alston, Helen<br>Address on file | 1881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alston, Henry E.<br>Address on file | 17341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Alston, James<br>Address on file | 2913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alston, James<br>Address on file | 24736 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alston, James A.<br>Address on file | 18299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Alston, James N.<br>Address on file | 18470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Alston, Jesse<br>Address on file | 35965 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alston, John E. Address on file | 18348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Alston, Lucius Address on file | 2657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alston, Maurice Address on file | 35837 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alston, Michael D. Address on file | 17343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Alston, Peggy J. Address on file | 18465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Alston, Robert Address on file | 2893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alston, William B. Address on file | 18349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Alston, William V. Address on file | 17344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Alston, Willie Address on file | 20860 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alston, Willie M. Address on file | 18479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Alston, Willis R. Address on file | 17376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Alsup Sr, Reginald M. Address on file | 19277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Alt Sr, William H. Address on file | 34527 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alt, David L Address on file | 8958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alt, Michael Address on file | 2874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alt, Ruth N. Address on file | 34614 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Altaffer, James R<br>Address on file | 8963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alten, John<br>Address on file | 21482 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Althoff, Gary<br>Address on file | 3043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alticor Inc.<br>Crowell & Moring LLP FBO Alticor Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 2099 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Altizer, Rodney<br>Address on file | 680 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Altman, Rynold<br>Address on file | 22292 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Altman, Thomas D.<br>Address on file | 18578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Altmeyer, John<br>Address on file | 12318 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| ALTMILLER, ROBERT W.<br>Address on file | 50493 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Altomari, Alfred<br>Address on file | 22324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Altschaffl, Joseph J<br>Address on file | 8964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Altvater Jr, Robert F.<br>Address on file | 36700 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alu, Marc<br>Address on file | 22350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alure Home Improvements<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3222 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Alure Home Improvements<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3855 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alvarado, Blas<br>Address on file | 22214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alvarado, Enrique<br>Address on file | 22369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alvarado, Hector<br>Address on file | 21363 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alvarez Jr, Manuel E.<br>Address on file | 36430 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alvarez, Angel<br>Address on file | 34412 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alvarez, Ranulfo D.<br>Address on file | 36088 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alves, Antonio<br>Address on file | 36092 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alwin, Lindsay<br>Address on file | 154 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Alwine, Wayne R<br>Address on file | 8966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amadio, Gary C.<br>Address on file | 2104 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amador, Domingo<br>Address on file | 24074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amador, Fernando<br>Address on file | 21428 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amador, Gilbert<br>Address on file | 21219 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amalgamated Union Local 450A Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3548 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Amalgamated Union Local 450A Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3602 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Amalgamated Union Local 450A Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49984 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Amalgamated Union Local 450A Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49985 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Amalgamated Union Local 450A Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49989 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Amalgamated Union Local 450-A Welfare Fund<br>Address on file | 4914 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Amalgamated Union Local 450-A Welfare Fund<br>Address on file | 6425 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Amalgamated Union Local 450-A Welfare Fund<br>Address on file | 6447 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Amato, Robert<br>Address on file | 22366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ambito, Reynaldo<br>Address on file | 2951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ambrose, John<br>Address on file | 23840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ambrose, Phillip<br>Address on file | 22555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ambrose, Raymond S.<br>Address on file | 2112 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ambrose, Stanley<br>Address on file | 21868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ambrosio, Martin<br>Address on file | 22100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ambrozak, Donald A.<br>Address on file | 34407 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Amburger, Victor<br>Address on file | 22577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ameling, Leroy<br>Address on file | 20915 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amend, Donald B.<br>Address on file | 36144 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amend, Howard<br>Address on file | 20824 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Amendol, Arthur<br>Address on file | 22602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ameno, Frank<br>Address on file | 22081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ameren Illinois<br>Credit and Collections<br>2105 E State Route 104<br>Pawnee, IL 62558 | 136 | 11/12/2020 | Mallinckrodt plc | $20,253.01 | | | | | $20,253.01 |
| Ameren Missouri<br>Bankruptcy Desk MC 310<br>PO Box 66881<br>St. Louis, MO 63166 | 1239 | 1/13/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Ameren Missouri<br>Bankruptcy Desk MC 310<br>PO Box 66881<br>Saint Louis, MO 63166 | 13516 | 2/23/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Ameren Missouri<br>Ameren Missouri/Bankruptcy Desk MC 310<br>PO Box 66881<br>Saint Louis, MO 63166 | 50085 | 6/25/2021 | SpecGx LLC | $381,481.80 | | | | | $381,481.80 |
| Ameren Missouri<br>Bankruptcy Desk MC 310<br>PO Box 66881<br>St. Louis, MO 63166 | 50095 | 6/25/2021 | ST Shared Services LLC | $39,702.22 | | | | | $39,702.22 |
| American Food & Vending Corporation<br>124 Metropolitan Park Drive<br>Syracuse, NY 13088 | 1753 | 2/5/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| American Health Research, LLC<br>8045 Providence Road, Ste 200<br>Charlotte, NC 28277 | 49628 | 6/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| American Insurance<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 5289 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| American Insurance c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 6153 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2130 | 2/10/2021 | Mallinckrodt plc | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2132 | 2/10/2021 | Ludlow LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2137 | 2/10/2021 | INO Therapeutics LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2139 | 2/10/2021 | Infacare Pharmaceutical Corporation | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2142 | 2/10/2021 | IMC Exploration Company | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2143 | 2/10/2021 | Acthar IP Unlimited Company | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2144 | 2/10/2021 | Mallinckrodt APAP LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2146 | 2/10/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2147 | 2/10/2021 | Mallinckrodt Enterprises LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2153 | 2/10/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2163 | 2/10/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2188 | 2/10/2021 | MAK LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2189 | 2/10/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2190 | 2/10/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2194 | 2/10/2021 | Mallinckrodt ARD LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2195 | 2/10/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2197 | 2/10/2021 | Mallinckrodt Canada ULC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2230 | 2/10/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2232 | 2/10/2021 | Mallinckrodt CB LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2239 | 2/10/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2300 | 2/10/2021 | Mallinckrodt Holdings GmbH | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2308 | 2/10/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2313 | 2/10/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2338 | 2/10/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2340 | 2/10/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2352 | 2/10/2021 | Mallinckrodt International Finance SA | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2353 | 2/10/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2378 | 2/10/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2381 | 2/10/2021 | Mallinckrodt IP Unlimited Company | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2382 | 2/10/2021 | Mallinckrodt LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2408 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2411 | 2/10/2021 | Mallinckrodt ARD Finance LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2415 | 2/11/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2439 | 2/11/2021 | Mallinckrodt UK Finance LLP | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2501 | 2/11/2021 | Mallinckrodt US Pool LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2506 | 2/11/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2513 | 2/11/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2527 | 2/11/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2622 | 2/11/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2785 | 2/11/2021 | Mallinckrodt UK Ltd | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2791 | 2/11/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2810 | 2/11/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 3347 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4165 | 2/15/2021 | Vtesse LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4179 | 2/15/2021 | MEH, Inc. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4200 | 2/15/2021 | Petten Holdings Inc. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4207 | 2/15/2021 | ST US Holdings LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4212 | 2/15/2021 | Ocera Therapeutics, Inc. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4224 | 2/15/2021 | MHP Finance LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 4230 | 2/15/2021 | MCCH LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 4247 | 2/15/2021 | WebsterGx Holdco LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 4291 | 2/15/2021 | MNK 2011 LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 4325 | 2/15/2021 | Sucampo Holdings Inc. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 4330 | 2/15/2021 | MUSHI UK Holdings Limited | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 4336 | 2/15/2021 | ST US Pool LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 4340 | 2/15/2021 | Stratatech Corporation | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 4347 | 2/15/2021 | MKG Medical UK Ltd | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 4368 | 2/15/2021 | SpecGx Holdings LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 4372 | 2/15/2021 | SpecGx LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4496 | 2/15/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Address on file | 4551 | 2/15/2021 | ST Shared Services LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4554 | 2/15/2021 | ST Operations LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4574 | 2/15/2021 | Therakos, Inc. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4586 | 2/15/2021 | Sucampo Pharma Americas LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American Resources Insurance Company, Inc.<br>c/o Daniel, Upton, Anderson, Law & Busby, P.C.<br>30421 Highway 181<br>Dalphne, AL 36527 | 5033 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| American Resources Insurance Company, Inc.<br>c/o Daniel, Upton, Anderson, Law & Busby, P.C.<br>30421 Highway 181<br>Dalphne, AL 36527 | 5182 | 2/15/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| American Resources Insurance Company, Inc.<br>c/o Daniel, Upton, Anderson, Law & Busby, P.C.<br>30421 Highway 181<br>Dalphne, AL 36527 | 5223 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| American Resources Insurance Company, Inc.<br>c/o Daniel, Upton, Anderson, Law & Busby, P.C.<br>30421 Highway 181<br>Dalphne, AL 36527 | 5230 | 2/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| AmeriHealth Caritas Health Plan and Keystone Family Health Plan (see attached addendum, which is incorporated herein as part of this form)<br>Lowey Dannenberg, P.C.<br>Attn: Noelle Ruggiero, Esq.<br>44 South Broadway, Suite 1100<br>White Plains, NY 10601 | 6144 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4674 | 2/11/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4732 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4733 | 2/11/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4735 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4739 | 2/11/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4757 | 2/11/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4846 | 2/11/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4849 | 2/11/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4851 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4852 | 2/11/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4855 | 2/11/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4857 | 2/11/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4861 | 2/11/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4863 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4865 | 2/11/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4868 | 2/11/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4869 | 2/11/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4872 | 2/11/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4875 | 2/11/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4876 | 2/11/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4879 | 2/11/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4881 | 2/11/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4882 | 2/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4883 | 2/11/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4884 | 2/11/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4887 | 2/11/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5019 | 2/11/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5031 | 2/11/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5042 | 2/11/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5045 | 2/11/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5049 | 2/11/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5051 | 2/11/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5069 | 2/11/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5094 | 2/11/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5112 | 2/11/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5127 | 2/11/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5131 | 2/11/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5142 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5163 | 2/11/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5168 | 2/11/2021 | MCCH LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5172 | 2/11/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5174 | 2/11/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5180 | 2/11/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5181 | 2/11/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5183 | 2/11/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5188 | 2/11/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5189 | 2/11/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5192 | 2/11/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5193 | 2/11/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5196 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Corporation Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5199 | 2/11/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5201 | 2/11/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5202 | 2/11/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5214 | 2/11/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5434 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5436 | 2/11/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5591 | 2/11/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5597 | 2/11/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5620 | 2/11/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5630 | 2/11/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Corporation Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5635 | 2/11/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5637 | 2/11/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5640 | 2/11/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 6814 | 2/11/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation Melissa Rand, Christopher Casalenuovo 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 2966 | 2/12/2021 | SpecGx LLC | $79,465,323.00 | | | | | $79,465,323.00 |
| AmerisourceBergen Drug Corporation Melissa Rand, Christopher Casalenuovo 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 2969 | 2/12/2021 | Mallinckrodt Hospital Products Inc. | $3,374,583.00 | | | | | $3,374,583.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 4700 | 2/11/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 4845 | 2/11/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 4854 | 2/11/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 4976 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 4993 | 2/11/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5003 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5009 | 2/11/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5013 | 2/11/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5017 | 2/11/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5021 | 2/11/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5032 | 2/11/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5063 | 2/11/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5070 | 2/11/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5075 | 2/11/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5082 | 2/11/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5089 | 2/11/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5097 | 2/11/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5100 | 2/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5106 | 2/11/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5116 | 2/11/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5128 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5129 | 2/11/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5139 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5151 | 2/11/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5170 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5173 | 2/11/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5178 | 2/11/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5372 | 2/11/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5592 | 2/11/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5601 | 2/11/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5609 | 2/11/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5612 | 2/11/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5616 | 2/11/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5619 | 2/11/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5623 | 2/11/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5627 | 2/11/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5632 | 2/11/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5641 | 2/11/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5644 | 2/11/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5646 | 2/11/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5648 | 2/11/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5650 | 2/11/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5651 | 2/11/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5652 | 2/11/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5655 | 2/11/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5656 | 2/11/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5658 | 2/11/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5659 | 2/11/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5662 | 2/11/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5665 | 2/11/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5666 | 2/11/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5668 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5782 | 2/11/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5788 | 2/11/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 5794 | 2/11/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 6037 | 2/11/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 6043 | 2/11/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 6048 | 2/11/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp. Melissa Rand 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 6057 | 2/11/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6067 | 2/11/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6073 | 2/11/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6076 | 2/11/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6089 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6096 | 2/11/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Amerson, Beverly<br>Address on file | 22138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ames, James D.<br>Address on file | 18351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ames, Jr, Therman E.<br>Address on file | 17377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ames, Robert B.<br>Address on file | 18352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ames, William<br>Address on file | 696 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMEX TRS Co., Inc.<br>Becket and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355-0701 | 1715 | 2/5/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| AMEX TRS Co., Inc.<br>c/o Becket and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355-0701 | 48940 | 4/16/2021 | INO Therapeutics LLC | $1,677.50 | | | | | $1,677.50 |
| Amick, Hugh R<br>Address on file | 8969 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ammon, James<br>Address on file | 22659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ammons, III, Jasper S.<br>Address on file | 17390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Amodio, Jr., Andrew<br>Address on file | 15395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amolsch, Willis<br>Address on file | 22741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amor, Eldon A<br>Address on file | 7416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amoroso, Richard<br>Address on file | 22164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amory, Harry<br>Address on file | 2894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Amos, Delores<br>Address on file | 2900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Amos, John E.<br>Address on file | 34540 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amos, Lacy<br>Address on file | 2940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Amos, Richard W.<br>Address on file | 35393 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amos, Roger L<br>Address on file | 7417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amos, William G<br>Address on file | 7099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Amoss, George E. Address on file | 35264 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amphenol Thermometrics, Inc. 967 Windfall Road Saint Marys, PA 15857 | 1376 | 1/27/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Amprim, John N Address on file | 7131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| AMRI Global, Whitehouse Labs John F Mitchell Credit/Collections Manager 26 Corporate Circle 2nd Floor Albany, NY 12202 | 646 | 12/7/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Amrich, Brad Address on file | 21286 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amrich, Bruce Address on file | 21490 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amrich, Jr., James Address on file | 23115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amurri, Elmer T. Address on file | 36562 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anadiotis, Sam Address on file | 20830 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Analysis Group, Inc. Attn: Amanda Miller 111 Huntington Ave 14th Floor Boston, MA 02199 | 4090 | 2/15/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Analysis Group, Inc. Attn: Amanda Miller 111 Huntington Ave 14th Floor Boston, MA 02199 | 4093 | 2/15/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Analysis Group, Inc. Attn: Amanda Miller Sarah T Berline 111 Huntington Ave, 14th Floor Boston, MA 02199 | 4102 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Analysis Group, Inc. Attn: Amanda Miller 111 Huntington Ave 14th Floor Boston, MA 02199 | 4107 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Analysis Group, Inc.<br>Attn: Amanda Miller<br>111 Huntington Ave 14th Floor<br>Boston, MA 02199 | 4120 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Analysis Group, Inc.<br>Attn: Amanda Miller<br>111 Huntington Ave 14th Floor<br>Boston, MA 02199 | 4768 | 2/15/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Analysis Group, Inc.<br>Attn: Amanda Miller<br>111 Huntington Ave, Floor 14<br>Boston, MA 02199 | 51914 | 9/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Analysis Group, Inc.<br>Attn: Amanda Miller<br>111 Huntington Ave, 14th Floor<br>Boston, MA 02199 | 51936 | 10/6/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Analysis Group, Inc.<br>Attn: Amanda Miller<br>111 Huntington Ave 14th Floor<br>Boston, MA  02199 | 51937 | 10/6/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Analysis Group, Inc.<br>Attn: Amanda Miller<br>111 Huntington Ave 14th Floor<br>Boston, MA  02199 | 51938 | 10/6/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Analysis Group, Inc.<br>Attn: Amanda Miller<br>111 Huntington Ave, 14th Floor<br>Boston, MA 02199 | 51975 | 10/14/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Anarino, Lee<br>Address on file | 2886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anasco, Puerto Rico<br>Address on file | 52504 | 1/28/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Anasco, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 52505 | 1/28/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anasco, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 52507 | 1/28/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anasco, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 52510 | 1/28/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Anasco, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 52511 | 1/28/2022 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Anasco, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 52512 | 1/28/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Anaya, Herman<br>Address on file | 20811 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderegg, Billy R<br>Address on file | 7564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anders, Eugene<br>Address on file | 7139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anders, Larry E.<br>Address on file | 36470 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anders, Margaret V.<br>Address on file | 19447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Anders, Robert<br>Address on file | 22510 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andersen, Marguerite<br>Address on file | 21761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson Jr, Howard E.<br>Address on file | 36512 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson Sr., David M.<br>Address on file | 37709 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Ada M.<br>Address on file | 17278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Annette<br>Address on file | 22025 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Bernard J<br>Address on file | 7553 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Bernice B.<br>Address on file | 17336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Anderson, Billy G<br>Address on file | 8012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Bobby R.<br>Address on file | 18353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Anderson, Boyd<br>Address on file | 18354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Anderson, Bunnard<br>Address on file | 18489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, Carl<br>Address on file | 21454 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Carlos<br>Address on file | 36156 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Carroll<br>Address on file | 22155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Cecil<br>Address on file | 22145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Charles<br>Address on file | 23622 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Charles C.<br>Address on file | 35892 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Charles T.<br>Address on file | 36297 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Clemia<br>Address on file | 2683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Clifton R.<br>Address on file | 18480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Clinton B. Address on file | 18579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, David Address on file | 13899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Denise Address on file | 21594 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Dennie H. Address on file | 18634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, Dennis Address on file | 7142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Dennis A Address on file | 7127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Dexter Address on file | 22762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Edward Address on file | 21431 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Elton Address on file | 22944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Ernest Address on file | 2889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Ernest J. Address on file | 36691 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Eugene Address on file | 20731 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Fred O Address on file | 7159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Frederick L. Address on file | 32931 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Gary Address on file | 20717 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Gene Address on file | 21284 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, George<br>Address on file | 22759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, George F<br>Address on file | 7168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Gerald<br>Address on file | 2880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Glenn<br>Address on file | 20728 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Harry<br>Address on file | 21133 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Henry<br>Address on file | 18635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Anderson, Herman<br>Address on file | 21380 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Hubert<br>Address on file | 24243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Ida L.<br>Address on file | 18548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, Jack<br>Address on file | 24521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Jackie<br>Address on file | 22772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, James<br>Address on file | 20767 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, James<br>Address on file | 22000 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, James E.<br>Address on file | 37755 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, James P.<br>Address on file | 18481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, Jean R<br>Address on file | 18355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Jeffrey<br>Address on file | 156 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anderson, Jerome<br>Address on file | 20746 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Jerome L.<br>Address on file | 17339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, Jesse<br>Address on file | 2864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Joe L.<br>Address on file | 17346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Anderson, John<br>Address on file | 17347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Anderson, John<br>Address on file | 22224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, John<br>Address on file | 22766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, John M.<br>Address on file | 17370 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Anderson, John P<br>Address on file | 7184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Johnnie<br>Address on file | 17372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, Joseph<br>Address on file | 7361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Joseph<br>Address on file | 22388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Joseph E.<br>Address on file | 37756 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Joseph M<br>Address on file | 17379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, Joyce<br>Address on file | 22950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Joyce E.<br>Address on file | 19279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, Jr, Durward O.<br>Address on file | 19281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, Jr, George M.<br>Address on file | 17385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Anderson, Jr, James M.<br>Address on file | 17388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, Jr, John P.<br>Address on file | 19282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Anderson, Jr, Laddie<br>Address on file | 17991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Anderson, Jr, Roscoe<br>Address on file | 18484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Anderson, Jr., John<br>Address on file | 21321 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Jr., Otto<br>Address on file | 22367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Keith<br>Address on file | 153 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anderson, Kenneth<br>Address on file | 21520 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Kenneth<br>Address on file | 21998 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Kenneth B<br>Address on file | 7343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Lee R<br>Address on file | 18486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Anderson, Lee R.<br>Address on file | 37757 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Leo<br>Address on file | 24526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Lester Address on file | 23626 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Linda Address on file | 21771 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Lloyd W Address on file | 7576 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Lucille B Address on file | 18487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, Mae Address on file | 18490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, Marion Address on file | 2879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Mary H. Address on file | 19283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Anderson, Michael J. Address on file | 19285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Anderson, Noel Address on file | 21336 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Nonly D. Address on file | 35648 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Norma L. Address on file | 19440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Anderson, Norman Address on file | 20854 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Oliver Address on file | 19287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Anderson, Oscar E Address on file | 7197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Paul Address on file | 24410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Raymond Address on file | 22753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Raymond W. Address on file | 36534 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Richard Address on file | 23035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Richard Address on file | 19288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Anderson, Richard A. Address on file | 18491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Anderson, Richard M Address on file | 7560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Robert Address on file | 21135 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Robert Address on file | 35540 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Robert H Address on file | 7188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Robert L Address on file | 7182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Robert L. Address on file | 37758 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Robert W Address on file | 7611 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Roger Address on file | 21449 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Ronald B Address on file | 7179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Roy Address on file | 23714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Samuel D. Address on file | 3587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Shearon Address on file | 2890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Sid<br>Address on file | 2884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Sr, Frank<br>Address on file | 18494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Anderson, Sr, Maxie K.<br>Address on file | 18496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Anderson, Sr, Ronnie N.<br>Address on file | 19291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, Sr., Harvey L.<br>Address on file | 18463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Anderson, Terry A.<br>Address on file | 19294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Anderson, Theodore<br>Address on file | 3000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Theresa<br>Address on file | 6186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Thomas<br>Address on file | 2927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Thomas<br>Address on file | 35550 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Tony<br>Address on file | 700 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anderson, Walter<br>Address on file | 21324 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Warren<br>Address on file | 23213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Wilbur<br>Address on file | 21174 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, William<br>Address on file | 23786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, William K<br>Address on file | 7134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Willie D. Address on file | 19441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| AndersonBrecon Inc. Melissa A. Wojtylak 3001 Red Lion Road Philadelphia, PA 19114 | 5216 | 2/16/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| AndersonBrecon Inc. Melissa A. Wojtylak 3001 Red Lion Road Philadelphia, PA 19114 | 6130 | 2/16/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Andino, Angel A. Address on file | 35807 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andonian, Thomas Address on file | 23643 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andorka, Richard Address on file | 20658 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrade, Edward Address on file | 23646 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andraka, Robert Address on file | 23648 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrako, George J Address on file | 7809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrascik, David A Address on file | 8039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrayko, Frederick H. Address on file | 35946 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andreas, Karl R. Address on file | 35722 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andreff, Lawrence Address on file | 22328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrejcak, Elmer D Address on file | 7140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andreozzi, Paul Address on file | 7374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andreozzi, Sereena Address on file | 7832 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Andreucci, Michael L.<br>Address on file | 36033 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| ANDREW E MULBERG, MD, LLC<br>52 SAINT MORTZ LANE<br>CHERRY HILL, NJ 08003-5122 | 1309 | 1/21/2021 | Vtesse LLC | | $0.00 | | | | $0.00 |
| ANDREW E MULBERG, MD, LLC<br>52 SAINT MORTZ LANE<br>CHERRY HILL, NJ 08003-5122 | 1314 | 1/21/2021 | Mallinckrodt plc | $0.00 | $0.00 | | | | $0.00 |
| Andrew, Reynolds J.<br>Address on file | 40473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Andrews, Barbara<br>Address on file | 23659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrews, Benjamin<br>Address on file | 2916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Andrews, Charles<br>Address on file | 2911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Andrews, David K<br>Address on file | 7248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrews, David W.<br>Address on file | 19295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Andrews, Dorce<br>Address on file | 20674 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| ANDREWS, EDWIN J<br>Address on file | 1617 | 2/3/2021 | Mallinckrodt Veterinary, Inc. | | $0.00 | | | | $0.00 |
| Andrews, Eugene<br>Address on file | 2863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Andrews, Gary<br>Address on file | 23694 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrews, James<br>Address on file | 19795 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Andrews, James R.<br>Address on file | 19420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Andrews, Joe<br>Address on file | 19296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Andrews, John<br>Address on file | 36522 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrews, John M.<br>Address on file | 19439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Andrews, Ronald E.<br>Address on file | 19297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Andrews, Roosevelt<br>Address on file | 7635 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrews, Samuel<br>Address on file | 18478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Andrews, Wilbert<br>Address on file | 22331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andriano, John<br>Address on file | 7717 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Androne, Helen<br>Address on file | 22335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anello Sr, Thomas<br>Address on file | 35778 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anello, James<br>Address on file | 23699 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anfuso Jr., Joseph P.<br>Address on file | 37759 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Angel, Loren<br>Address on file | 21365 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Angela Barnard Rollover IRA<br>Address on file | 252 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Angelcyk, Felix A<br>Address on file | 7641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Angello, Michael<br>Address on file | 7592 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Angelo, John<br>Address on file | 21401 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGELUCCI, LOUIS<br>Address on file | 1637 | 2/3/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| ANGELUCCI, LOUIS J<br>Address on file | 1636 | 2/3/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| ANGELUCCI, LOUIS J<br>Address on file | 49640 | 6/14/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | | | $0.00 | $0.00 |
| Angerett, Gregory<br>Address on file | 2015 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Angerstien, Thomas<br>Address on file | 21408 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Angle, Jr, Joseph E.<br>Address on file | 19298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Angle, Ronald L.<br>Address on file | 19442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Angle, Sandra<br>Address on file | 19299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anglin, Charles<br>Address on file | 157 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anglin, Joseph<br>Address on file | 23980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Angstadt, Nelson<br>Address on file | 35548 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Angus, Richard E<br>Address on file | 7727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ankrom, Larry<br>Address on file | 20720 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ankura Consulting Group, LLC<br>Attention: Jessica Block<br>2000 K Street NW, 12th Floor<br>Washington, DC 20006 | 5074 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Ankura Consulting Group, LLC<br>Attention: Jessica Block<br>2000 K Street NW, 12th Floor<br>Washington, DC 20006 | 5242 | 2/16/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ankura Consulting Group, LLC<br>Attention: Jessica Block<br>2000 K Street NW, 12th Floor<br>Washington, DC 20006 | 5726 | 2/16/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Ankura Consulting Group, LLC<br>2000 K Street NW, 12th Floor<br>Attention: Olaf Larson<br>Washington, DC 20006 | 50739 | 6/29/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Annable, Richard R.<br>Address on file | 22452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anney, Joseph<br>Address on file | 20793 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anongos, Marcelo<br>Address on file | 12045 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Anseaume, Elinor<br>Address on file | 35980 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ansell, Richard<br>Address on file | 7557 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ansell, Thomas<br>Address on file | 22398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anselmi, Eugene<br>Address on file | 19241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anstead, Ollie E.<br>Address on file | 19301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Antal, John F<br>Address on file | 7513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthem, Inc. (see attached Addendum, which is incorporated herein as part of this form)<br>Lowey Dannenberg, P.C.<br>Attn: Noelle Ruggiero<br>44 South Broadway, Suite 1100<br>White Plains, NY 10601 | 6780 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anthony, Adrell T.<br>Address on file | 19302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anthony, Bruce D.<br>Address on file | 36346 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, Charles<br>Address on file | 24022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anthony, Craig R.<br>Address on file | 35934 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, Darnell O.<br>Address on file | 19304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Anthony, Derek<br>Address on file | 698 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anthony, Dorothy<br>Address on file | 19443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Anthony, Ethel<br>Address on file | 20998 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, III, Raymond B.<br>Address on file | 19699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Anthony, James L<br>Address on file | 8057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, Jerry<br>Address on file | 24013 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, Jerry L.<br>Address on file | 35688 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, John F<br>Address on file | 22446 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, Jr, Lucius<br>Address on file | 19445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anthony, Jr, Richard L.<br>Address on file | 19630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anthony, Kilvin<br>Address on file | 2910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anthony, Larry A.<br>Address on file | 19323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anthony, Larry C.<br>Address on file | 19426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Anthony, Melvin<br>Address on file | 19526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anthony, Milton O.<br>Address on file | 19565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Anthony, Paulette T.<br>Address on file | 19486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anthony, Robert<br>Address on file | 21263 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, Rosella<br>Address on file | 35448 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, Sr, James L.<br>Address on file | 19593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Anthony, Sr, Theodore F.<br>Address on file | 19487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Anthony-Malone, Diane<br>Address on file | 24027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Antibody Healthcare Communications, a division of dentsu MCGARRYBOWEN Canada Inc.<br>Office of the General Counsel dentsu Canada Inc.<br>1 University Avenue, 9th Floor<br>Toronto, ON M5J 2P1<br>Canada | 5967 | 2/16/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Antill, James F<br>Address on file | 7426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Antill, Maurice E<br>Address on file | 7400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Antkowiak, Bernard J.<br>Address on file | 35679 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Antkowiak, Jacob C.<br>Address on file | 35566 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Antkowiak, Patrick<br>Address on file | 37760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Antlitz Sr., James P.<br>Address on file | 35785 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Antol, Patrick<br>Address on file | 2912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Antolak, Alex<br>Address on file | 21680 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Antolino, Dale<br>Address on file | 21079 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Antonas, Emmanuel<br>Address on file | 22630 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Antonelli, Harry J.<br>Address on file | 37761 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Antonucci, Joseph<br>Address on file | 3150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Antonucci, Ronald<br>Address on file | 2701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anzaldi, John<br>Address on file | 24014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anzer, Betty J.<br>Address on file | 19489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Anzer, William C.<br>Address on file | 19305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anzevino, Daniel<br>Address on file | 20701 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anzevino, Leonard<br>Address on file | 21009 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anzevino, Viola<br>Address on file | 24570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anzick, Anthony G.<br>Address on file | 36846 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| APCER Life Sciences, Inc.<br>3 Independence Way, Suite 300<br>Princeton, NJ 08540 | 876 | 12/21/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Apgar, Frederick A.<br>Address on file | 35951 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Apicella, Pompey A.<br>Address on file | 37762 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Apitzsch, Arthur L<br>Address on file | 7407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aponte, Adalberto<br>Address on file | 20721 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aponte, Albert<br>Address on file | 21053 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aponte, Jose<br>Address on file | 22468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aponte, Marco<br>Address on file | 21047 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Appelman, Michael A<br>Address on file | 7401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Appenfelder, Addie<br>Address on file | 21059 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Apple, Elizabeth<br>Address on file | 24274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Appleberry, Maggie<br>Address on file | 20810 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Appleby, Michael A<br>Address on file | 4031 | 2/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Applegarth, Charles<br>Address on file | 21378 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Applegarth, John G<br>Address on file | 7541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Applegarth, John G<br>Address on file | 8109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Applegarth, Richard<br>Address on file | 22247 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Applegarth, Richard A<br>Address on file | 7569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Applegarth, Ronald<br>Address on file | 7424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Applegate, Carl<br>Address on file | 24588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Applegate, Charles<br>Address on file | 22464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Applegate, Gene<br>Address on file | 24599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Applequist, Oren<br>Address on file | 22479 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Applewhite, Jr, Bill<br>Address on file | 19307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Applewhite, Jr, Harold L.<br>Address on file | 20996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Applied Industrial Technologies, Inc.<br>c/o Jordan Moore<br>1 Applied Plaza<br>Cleveland, OH 44115 | 104 | 11/4/2020 | Mallinckrodt plc | $0.00 | | | $0.00 | | $0.00 |
| Applin, George<br>Address on file | 159 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Appolonia, Ronald P.<br>Address on file | 35866 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aquila, Tony P<br>Address on file | 24764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aramark Refreshments Services LLC<br>PO Box 734677<br>Dallas, TX 75373-4677 | 6335 | 2/16/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| ARAMARK Uniform & Career Apparel LLC<br>c/o Sheila R. Schwager<br>Hawley Troxell Ennis & Hawley LLP<br>P.O. Box 1617<br>Boise, ID 83701 | 50374 | 6/28/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| ARAMARK Uniform & Career Apparel, LLC fka ARAMARK Uniform & Career Apparel, Inc.<br>c/o Sheila R. Schwager<br>Hawley Troxell Ennis & Hawley LLP<br>P.O. Box 1617<br>Boise, ID 83701 | 994 | 1/4/2021 | Mallinckrodt plc | $0.00 | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARAMARK Uniform & Career Apparel, LLC fka ARAMARK Uniform & Career Apparel, Inc. c/o Sheila R. Schwager Hawley Troxell Ennis & Hawley LLP P.O. Box 1617 Boise, ID 83701 | 995 | 1/4/2021 | Stratatech Corporation | $0.00 | | | | $0.00 | $0.00 |
| Arango, Jack Address on file | 7133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arango, John W Address on file | 7538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aranyos Jr, Paul J. Address on file | 35439 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aranyos Sr, Paul J. Address on file | 37745 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aranyos, Dorothy M. Address on file | 34904 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arata, Joey Address on file | 2924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Arban, Stephen W. Address on file | 19490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Arbaugh, Aubrey Address on file | 24280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arbella, Jr, James Address on file | 19491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Arbill Industries 10450 Drummond Road Philadelphia, PA 19154 | 106 | 11/5/2020 | Mallinckrodt plc | $0.00 | | $0.00 | $0.00 | | $0.00 |
| Arbill Industries 10450 Drummond Road Philadelphia, PA 19154 | 49651 | 6/16/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Arbill Industries 10450 Drummond Road Philadelphia, PA 19154 | 49654 | 6/16/2021 | SpecGx LLC | $0.00 | | $0.00 | $0.00 | | $0.00 |
| Arbogast, Carl Address on file | 21671 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arbogast, Howard Address on file | 21404 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arbogast, Johnny<br>Address on file | 22495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arbogast, Matthew<br>Address on file | 24283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arcadis US, Inc.<br>630 Plaza Drive<br>Suite 200<br>Highlands Ranch, CO 80129 | 3360 | 2/13/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| Arcadis US, Inc.<br>630 Plaza Drive<br>Suite 200<br>Highlands Ranch, CO 80129 | 3371 | 2/13/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Arcaro, Anthony<br>Address on file | 22477 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arch, Larry M.<br>Address on file | 5279 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Archer, Harold<br>Address on file | 24300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Archer, Linwood E.<br>Address on file | 19492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Archer, Paul E<br>Address on file | 7555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Archer, Susan A.<br>Address on file | 19471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Archey, Stewart F.<br>Address on file | 19493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Archie, Colin<br>Address on file | 21422 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Archie, Kenith<br>Address on file | 19344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Arcidiacono, Donald<br>Address on file | 24312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arcoraci, August L.<br>Address on file | 35915 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ardle, Kenneth<br>Address on file | 35421 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ardrey, Stanley<br>Address on file | 22503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arecibo, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52531 | 2/15/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Arecibo, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52532 | 2/15/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Arecibo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 52539 | 2/15/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Arecibo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 52540 | 2/15/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Arecibo, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52542 | 2/15/2022 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Arecibo, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52543 | 2/15/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Arecibo, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52544 | 2/15/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Arehart, Steven L.<br>Address on file | 35379 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arehart, Wayne<br>Address on file | 34298 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arehart, Yvonne<br>Address on file | 21298 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arend, Ronald G<br>Address on file | 7433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arey, Elwood J.<br>Address on file | 35893 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arford, William D<br>Address on file | 7151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Argenbright, Shirley M.<br>Address on file | 19494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Argetakis, John<br>Address on file | 35902 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Argo Partners as Transferee of aia Translations LLC<br>Attn: Matthew Binstock<br>12 West 37th Street, Ste 900<br>New York, NY  10018 | 48737 | 4/9/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Argo Partners as Transferee of aia Translations LLC<br>Attn: Matthew Binstock<br>12 West 37th Street, Ste 900<br>New York, NY  10018 | 50144 | 6/25/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Argo Partners as Transferee of aia Translations LLC<br>Attn: Matthew Binstock<br>12 West 37th Street, Ste 900<br>New York, NY  10018 | 50581 | 6/25/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Arizona Department of Revenue<br>Office of the Arizona Attorney General<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 117 | 11/6/2020 | INO Therapeutics LLC | $0.00 | $0.00 | | | | $0.00 |
| Arizona Department of Revenue<br>Office of the Arizona Attorney General<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 118 | 11/6/2020 | ST US Holdings LLC | | $0.00 | | | | $0.00 |
| Arizona Department of Revenue<br>Office of the Arizona Attorney General<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 132 | 11/12/2020 | Ludlow LLC | | $0.00 | | | | $0.00 |
| Arizona Department of Revenue<br>Office of the Arizona Attorney General<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix , AZ  85004 | 51469 | 7/9/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arizona Department of Revenue Office of the Arizona Attorney General c/o Tax, Bankruptcy and Collection Sct 2005 N Central Ave, Suite 100 Phoenix, AZ 85004 | 51790 | 8/3/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| ARIZONA DEPARTMENT OF REVENUE Office of the Arizona Attorney General c/o Tax, Bankruptcy and Collection Sct 2005 N Central Ave, Suite 100 Phoenix, AZ 85004 | 51827 | 8/19/2021 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |
| Arizona Department of Revenue Office of the Arizona Attorney General c/o Tax, Bankruptcy and Collection Sct 2005 N Central Ave, Suite 100 Phoenix, AZ 85004 | 51903 | 9/2/2021 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |
| ARIZONA DEPARTMENT OF REVENUE Office of the Arizona Attorney General c/o Tax, Bankruptcy and Collection Sct 2005 N Central Ave, Suite 100 Phoenix, AZ 85004 | 51924 | 10/5/2021 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |
| Arizona Department of Revenue Office of the Arizona Attorney General c/o Tax, Bankruptcy and Collection Sct 2005 N Central Ave, Suite 100 Phoenix, AZ 85004 | 52016 | 11/1/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| ARIZONA DEPARTMENT OF REVENUE Office of the Arizona Attorney General c/o Tax, Bankruptcy and Collection Sct 2005 N Central Ave, Suite 100 Phoenix, AZ 85004 | 52155 | 12/2/2021 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |
| Arizona Department of Revenue Office of the Arizona Attorney General c/o Tax, Bankruptcy and Collection Sct 2005 N Central Ave, Suite 100 Phoenix, AZ   85004 | 52446 | 12/28/2021 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |
| Arkansas Department of Human Services, as the Single State Agency for the purpose of Medicaid, care of Assistant Attorney General Valerie Kelly Assistant Attorney General Valerie Kelly Medicaid Fraud Control Unit Arkansas Attorney General's Office 323 Center Street, Suite 200 Little Rock, AR 72201 | 48564 | 4/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arkansas Department of Human Services, as the Single State Agency for the purpose of Medicaid, care of Assistant Attorney General Valerie Kelly Assistant Attorney General Valerie Kelly Medicaid Fraud Control Unit Arkansas Attorney General's Office 323 Center Street, Suite 200 Little Rock, AR 72201 | 48565 | 4/1/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Arkenburgh Jr., Albert Address on file | 22450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arkins Sr, William J. Address on file | 36327 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arkins, Beverly J. Address on file | 19330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Arkle, Lawrence W Address on file | 7137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arlia, Gabriel Address on file | 7507 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arlington Independent School District Eboney Cobb c/o Perdue Brandon Fielder et al 500 East Border Street, Suite 640 Arlington, TX 76010 | 472 | 11/9/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Arlington Independent School District Eboney Cobb C/O Purdue Brandon Fielder ET AL 500 East Border St, Suite 640 Arlington, TX 76010 | 51833 | 8/24/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Arlington Independent School District c/o Perdue Brandon Fielder Et Al Eboney Cobb 500 East Border St, Suite 640 Arlington, TX 76010 | 52464 | 1/14/2022 | INO Therapeutics LLC | | | $0.00 | | $0.00 | $0.00 |
| Armann, Rowland A Address on file | 7566 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armbruster, John Address on file | 24234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armistead, Sidney G. Address on file | 22318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Armistead, Sr, Phil S. Address on file | 19495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Armmer, Douglas<br>Address on file | 7106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armolt, Priscilla E.<br>Address on file | 37749 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armour, Edward<br>Address on file | 20988 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armour, Frank<br>Address on file | 22662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armour, John<br>Address on file | 24341 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armour, Sherwood<br>Address on file | 21841 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstead, Chester<br>Address on file | 24399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstead, Gary<br>Address on file | 19566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Armstead, Ronnie D.<br>Address on file | 19430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Armstead, Sr, Wilbert H.<br>Address on file | 19598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Armstrong, Carlton O.<br>Address on file | 19498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Armstrong, Carol L.<br>Address on file | 36421 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, Chalmers<br>Address on file | 36506 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, Charles K.<br>Address on file | 35460 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, Donald<br>Address on file | 20786 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, Donald B<br>Address on file | 7409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Armstrong, Erwin<br>Address on file | 22516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, Gary<br>Address on file | 20768 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, Gary<br>Address on file | 22515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, Gordon<br>Address on file | 35022 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, III, John<br>Address on file | 23970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, Ivan W.<br>Address on file | 19596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Armstrong, James<br>Address on file | 20883 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, James I.<br>Address on file | 19465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Armstrong, Jr, Walter C.<br>Address on file | 19617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Armstrong, Larry<br>Address on file | 2906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Armstrong, Morris L.<br>Address on file | 36016 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, Robert<br>Address on file | 4360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Armstrong, Teri L.<br>Address on file | 37754 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, William<br>Address on file | 21503 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, William<br>Address on file | 23969 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, William H<br>Address on file | 7418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arner, Arthur L. Address on file | 35546 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnet, David G. Address on file | 20895 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnett, Arthur Address on file | 24553 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnett, Gregg G Address on file | 7547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arno, Donald Address on file | 7120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Albert B. Address on file | 19457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Arnold, Allen Address on file | 35749 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Blanche E. Address on file | 35500 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Edgar Address on file | 7414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Edward H Address on file | 7349 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Garland D. Address on file | 19599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Arnold, Gregory Address on file | 687 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Arnold, Jack L. Address on file | 23481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, James Address on file | 22003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, John W. Address on file | 2012 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Johnnie Address on file | 20909 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arnold, Joseph B. Address on file | 35409 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Jr., Patrick Address on file | 22851 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Leslie Address on file | 4252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Arnold, Mary A Address on file | 7955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Norman Address on file | 19500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Arnold, Raymond Address on file | 34600 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Robert Address on file | 20899 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Robert E. Address on file | 23477 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Robert P. Address on file | 36069 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Thomas Address on file | 23387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Warren H. Address on file | 36077 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aro, William Address on file | 4439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Arocho Sr., Edwin Address on file | 21804 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arocho, Angel Address on file | 22496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arocho, Luis Address on file | 21623 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arocho, Richard Address on file | 21645 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aronhalt, Ervin W. Address on file | 34408 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arp, Harold Address on file | 23498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arquillo, Frank Address on file | 21371 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arquillo, Thomas Address on file | 21471 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arrigo, Michael L. Address on file | 20016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Arrington, Curtis Address on file | 19309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Arrington, David C. Address on file | 19314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Arrington, Dorothy Address on file | 8022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arrington, Frank Address on file | 19517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Arrington, Horace H. Address on file | 19463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Arrington, Jeffrey Address on file | 699 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Arrington, Joe Address on file | 19600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Arrington, Joe L. Address on file | 19501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Arrington, Joe L. Address on file | 19604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Arrington, Jr, Wesley Address on file | 20514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Arrington, Larry D. Address on file | 19605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arrington, Larry J. Address on file | 19655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Arrington, Mary B. Address on file | 19721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Arrington, Mary R. Address on file | 19606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Arrington, Paul D. Address on file | 20018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Arrington, Sr, Charles A. Address on file | 19608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Arrington, Wilbert Address on file | 19652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Arriola, Angela Address on file | 22082 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arrowood, Robert K. Address on file | 34650 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arroyo, Charles Address on file | 22184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arroyo, Roberto Address on file | 22232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arroyo, Samuel Address on file | 23502 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arroyo, Secundino Address on file | 22180 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arter, Sr., Charles Address on file | 22222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arthur, Donald E Address on file | 7413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arthur, Earl D. Address on file | 34380 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arthur, Edward L. Address on file | 19658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arthur, Gary T<br>Address on file | 7432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arthur, Jr, Marcus L.<br>Address on file | 19629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Arthur, Jr, Rucker J.<br>Address on file | 22592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Arthur, June M.<br>Address on file | 19502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Arthur, Melvin J.<br>Address on file | 19664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Arthur, Sr, Henry L.<br>Address on file | 19654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Arthur, Wade<br>Address on file | 22245 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arthur, Wayne R.<br>Address on file | 19609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Arthur, Wilfred<br>Address on file | 21983 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Artis, Chester<br>Address on file | 7545 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Artis, Clarence<br>Address on file | 4294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Artis, Earl S.<br>Address on file | 22322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Artis, Edward J.<br>Address on file | 19700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Artis, Gilbert L.<br>Address on file | 19504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Artis, Helen R.<br>Address on file | 19641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Artis, James<br>Address on file | 4349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Artis, James<br>Address on file | 7973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Artis, James<br>Address on file | 19611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Artis, James T.<br>Address on file | 19716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Artis, Landa E.<br>Address on file | 19707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Artis, Lee S.<br>Address on file | 22347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Artis, Lelia<br>Address on file | 4946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Artis, Lorenzo W.<br>Address on file | 22351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Artis, Mary A.<br>Address on file | 19311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Artis, Mary M.<br>Address on file | 19613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Artis, Mattie M.<br>Address on file | 20017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Artis, Melvin<br>Address on file | 19702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Artis, Robert A.<br>Address on file | 19312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Artis, Sallie M.<br>Address on file | 19779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Artis, Sr, Curtis L.<br>Address on file | 20997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Artis, Sr, Wayne D.<br>Address on file | 20026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Artis, Sr, Willie R.<br>Address on file | 19684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Artis, Wilbert L.<br>Address on file | 19614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Artis, William T.<br>Address on file | 19780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Artman, Howard J<br>Address on file | 7112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arvin, Allen E.<br>Address on file | 33789 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arzuaga, Jose<br>Address on file | 21725 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Asadi, Muhammad<br>Address on file | 19718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Asarias, Jose Q.<br>Address on file | 19712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Asberry, Clarence<br>Address on file | 21707 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Asberry, Zaphaniah<br>Address on file | 685 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Asby, Georgia<br>Address on file | 19653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Asby, Sr, Horace A.<br>Address on file | 29676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ascendant Manufacturing Solutions LLC<br>409 WHITE OAK RIDGE ROAD<br>SHORT HILLS, NJ 07078 | 1326 | 1/22/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Ascendant Manufacturing Solutions LLC<br>409 WHITE OAK RIDGE ROAD<br>SHORT HILLS, NJ 07078 | 5845 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Ascendant Manufacturing Solutions LLC<br>409 WHITE OAK RIDGE ROAD<br>SHORT HILLS, NJ 07078 | 5903 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Ascherman, Anthony<br>Address on file | 22169 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Asensio, Charles B.<br>Address on file | 37719 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ash Jr, Edward L. Address on file | 34607 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ash, Carl Q Address on file | 7338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ash, Fredrick Address on file | 23514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ash, Jerry E. Address on file | 34613 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ash, John W Address on file | 7331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ash, Lloyd M. Address on file | 35285 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ash, Marvin Address on file | 21345 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ash, Sr., Carl Address on file | 22020 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ash, William Address on file | 4278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ash, Willie Address on file | 21644 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ash, Zachariah Address on file | 4282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ashbrook, Edward Address on file | 22205 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ashbrook, Ron Address on file | 22143 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ashburn, Cleophus Address on file | 20029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ashburn, Dorothy Address on file | 4280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ashburn, Heywood Address on file | 19782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ashburn, John<br>Address on file | 4374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ashburn, Ralph<br>Address on file | 4334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ashburn, Sharon<br>Address on file | 4139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ashby, Hopie<br>Address on file | 4414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ashby, John W<br>Address on file | 7529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ashby, Samuel<br>Address on file | 4442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ashcroft, Jr., John W.<br>Address on file | 19783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ashe, Allison G.<br>Address on file | 20020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ashe, Charlie L.<br>Address on file | 22353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ashe, Grady E.<br>Address on file | 36019 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ashe, Jr, Arthur<br>Address on file | 19616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ashe, Julia<br>Address on file | 19784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ashe, Sr, John M.<br>Address on file | 22354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ashe, William R.<br>Address on file | 22355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Asher, Anthony<br>Address on file | 4423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Asher, Melba Louise<br>Address on file | 1152 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ashford, Daniel<br>Address on file | 36109 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ashland LLC and International Specialty Products Inc.<br>Thompson Hine LLP<br>Jeremy M. Campana, Esq.<br>3900 Key Center<br>127 Public Square<br>Cleveland, OH 44114 | 2942 | 2/11/2021 | Mallinckrodt LLC | $6,695,117.00 | | | | | $6,695,117.00 |
| Ashland LLC and International Specialty Products Inc.<br>Thompson Hine LLP<br>Jeremy M. Campana, Esq.<br>3900 Key Center<br>127 Public Square<br>Cleveland, OH 44114 | 52631 | 7/15/2022 | Mallinckrodt LLC | $5,182,764.59 | | | | | $5,182,764.59 |
| Ashland LLC, International Specialty Products Inc. and ISP Chemicals LLC<br>Thompson Hine LLP<br>Jeremy M. Campana, Esq.<br>3900 Key Center<br>127 Public Sq.<br>Cleveland, OH 44114 | 52687 | 10/18/2022 | Mallinckrodt LLC | $7,748,090.34 | | | | | $7,748,090.34 |
| Ashley, Paul<br>Address on file | 22228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ashley, Robert<br>Address on file | 22163 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ashlin, Michael<br>Address on file | 4417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ashmore Jr, David<br>Address on file | 161 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ashok and Sandra K. Chawla<br>Address on file | 2876 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Ashton, Dean<br>Address on file | 23526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ashton, Mearl<br>Address on file | 22339 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ashton, Richard E.<br>Address on file | 19786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ashwood, Allen M. Address on file | 21159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Askew, Alexander Address on file | 22356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Askew, Bennie Address on file | 7969 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Askew, Cornelius Address on file | 34508 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Askew, Curtis Address on file | 20030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Askew, Demaris T. Address on file | 22357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Askew, Donald Address on file | 22358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Askew, Eugene E. Address on file | 22359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Askew, Gerald S. Address on file | 22880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Askew, Howard E. Address on file | 22360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Askew, Irvin Address on file | 4922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Askew, Joseph C. Address on file | 21099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Askew, Jr, David A. Address on file | 21100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Askew, Jr, Gilbert N. Address on file | 22361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Askew, Jr, Joe Address on file | 21160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Askew, Jr, Linwood Address on file | 21682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Askew, Jr, Thornton<br>Address on file | 22362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Askew, Kelvin<br>Address on file | 4413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Askew, Lewis I<br>Address on file | 7535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Askew, Milton L.<br>Address on file | 21627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Askew, Nickless O.<br>Address on file | 21101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Askew, Richard E.<br>Address on file | 21161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Askew, Sr, Alton N.<br>Address on file | 22425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Askew, Sr., Eugene H.<br>Address on file | 27098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Askew, Stephen R.<br>Address on file | 22426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Askew, Wilbert G.<br>Address on file | 22427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Askew, William R.<br>Address on file | 22429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| ASM Capital X LLC as Transferee of DataCeutics Inc<br>Attn: Adam S. Moskowitz<br>100 Jericho Quadrangle, Suite 230<br>Jericho, NY 11753 | 5143 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| ASM Capital X LLC as Transferee of Hemmersbach US LLC<br>Attn: Adam S. Moskowitz<br>100 Jericho Quadrangle, Suite 230<br>Jericho, NY 11753 | 2162 | 2/10/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| ASM Capital X LLC as Transferee of Hepaco<br>Attn: Adam S. Moskowitz<br>100 Jericho Quadrangle, Suite 230<br>Jericho, NY 11753 | 1920 | 2/9/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Asmis, George<br>Address on file | 21921 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aspelmeier, Carol<br>Address on file | 6551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Aspelmeier, Conrad<br>Address on file | 6603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Aspelmeier, Robert<br>Address on file | 4409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Assa, Salman A<br>Address on file | 7431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Astarita Sr, John L.<br>Address on file | 34579 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Asten, Naomi M.<br>Address on file | 21104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Astro Pak Corporation<br>270 Baker St East<br>Costa Mesa, CA 92626 | 2792 | 2/11/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| ASTRO PAK CORPORATION<br>270 BAKER ST EAST, 100<br>COSTA MESA, CA 92626 | 2811 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| ASTRO PAK CORPORATION<br>270 BAKER ST EAST, 100<br>COSTA MESA, CA 92626 | 2899 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Astro Pak Corporation<br>270 Baker St East, 100<br>Costa Mesa, CA 92626 | 3102 | 2/12/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Astro Pak Corporation<br>270 Baker St East, 100<br>Costa Mesa, CA 92626 | 3138 | 2/12/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| AT&T Corp<br>% AT&T Services, Inc<br>Karen A. Cavagnaro - Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 1466 | 2/1/2021 | Mallinckrodt ARD LLC | $1,120.58 | | | | | $1,120.58 |
| AT&T Corp<br>% AT&T Services, Inc<br>Karen A. Cavagnaro - Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 1480 | 2/2/2021 | Mallinckrodt LLC | $26,029.52 | | | | | $26,029.52 |
| AT&T Corp<br>% AT&T Services, Inc<br>Karen A. Cavagnaro - Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 1495 | 2/2/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AT&T Mobility II LLC<br>AT&T Services Inc<br>Karen A. Cavagnaro<br>One AT&T Way, Suite 3A104<br>Bedminster, NJ 07921 | 1671 | 2/3/2021 | Mallinckrodt plc | $14,705.56 | | | | | $14,705.56 |
| AT&T Services Inc<br>Attn: Mary Catherine Hogue<br>P.O. Box 132160<br>Dallas, TX 75313-2160 | 1707 | 2/4/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Athanasen, John<br>Address on file | 23607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Athens, Harry<br>Address on file | 23613 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Athey, Norma<br>Address on file | 21668 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Athey, Rodney<br>Address on file | 23886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkins, Carol S.<br>Address on file | 22430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Atkins, Dennis E.<br>Address on file | 22431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Atkins, Ella M.<br>Address on file | 22433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Atkins, Greer O.<br>Address on file | 22881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Atkins, James<br>Address on file | 21982 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkins, Jr, Jack E.<br>Address on file | 22435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Atkins, Jr, Phillip<br>Address on file | 22437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Atkins, Lavern<br>Address on file | 21772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Atkins, Oliver<br>Address on file | 6593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Atkins, Richard<br>Address on file | 6591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Atkins, Robert C.<br>Address on file | 33718 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkins, Robert J.<br>Address on file | 36107 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkins, Sr, Charles D.<br>Address on file | 22440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Atkinson, Dwaine<br>Address on file | 7434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkinson, Earl L.<br>Address on file | 21726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Atkinson, Edsel L.<br>Address on file | 21170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Atkinson, Lawrence M.<br>Address on file | 22439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Atkinson, Robert<br>Address on file | 22793 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkinson, Ronald E.<br>Address on file | 34519 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkinson, Santo<br>Address on file | 21732 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkinson, Terry<br>Address on file | 22075 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkinson, Thomas L.<br>Address on file | 27100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Atlantic Corporation of Wilmington Inc<br>806 North 23rd Street<br>Wilmington, NC 28405 | 777 | 12/15/2020 | SpecGx LLC | $5,082.00 | | | | | $5,082.00 |
| Atlantic County, New Jersey<br>Jim Hood, Jan Gadow, Gracie Gadow, Charles Goldburg<br>Weisbrod Matteis & Copley PLLC<br>1022 Highland Colony Parkway, Suite 203<br>Ridgeland, MS 39157 | 52680 | 9/28/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Atlantic County, New Jersey Jim Hood, Jan Gadow, Gracie Gadow, Charles Goldburg Weisbrod Matteis & Copley PLLC 1022 Highland Colony Parkway, Suite 203 Ridgeland, MS 39157 | 52683 | 9/28/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Atlas Material Testing Solutions 1500 Bishop Court Mount Prospect, IL 60056 | 49378 | 5/26/2021 | SpecGx LLC | $2,600.00 | | | $2,600.00 | | $5,200.00 |
| Atlas, David Address on file | 22063 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atlee, Elaine I. Address on file | 21614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Atley, Elmer Address on file | 21699 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atmos Energy Corporation Attn: Bankruptcy Group PO Box 650205 Dallas, TX 75265-0205 | 123 | 11/9/2020 | Mallinckrodt plc | $54.56 | | | | | $54.56 |
| Atos Digital Health Solutions, Inc 4851 Regent BLVD Irving, TX 75063 | 51908 | 9/8/2021 | Mallinckrodt LLC | $270,015.41 | | | | | $270,015.41 |
| Atos Digital Health Solutions, Inc. Attn: Kevin McBride 4851 Regent Boulevard Irving, TX 75063 | 1425 | 1/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Atsalis, Steve Address on file | 7303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Attalla, George Address on file | 21444 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Attestor Limited, on behalf of itself and its affiliated entities, including Avon Holdings I, LLC, and Humana, Inc. c/o Willkie Farr & Gallagher LLP Attn: Matthew Feldman, Paul Shalhoub, Richard Choi 787 Seventh Avenue New York, NY 10019 | 52667 | 8/15/2022 | Mallinckrodt Group S.a.r.l. | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Attestor Limited, on behalf of itself and its affiliated entities, including Avon Holdings I, LLC, and Humana, Inc. c/o Willkie Farr & Gallagher LLP Attn: Matthew Feldman, Paul Shalhoub, Richard Choi 787 Seventh Avenue New York, NY 10019 | 52668 | 8/15/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Attestor Limited, on behalf of itself and its affiliated entities, including Avon Holdings I, LLC, and Humana, Inc. c/o Willkie Farr & Gallagher LLP Attn: Matthew Feldman, Paul Shalhoub, Richard Choi 787 Seventh Avenue New York, NY 10019 | 52670 | 8/15/2022 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Attestor Limited, on behalf of itself and its affiliated entities, including Avon Holdings I, LLC, and Humana, Inc. c/o Willkie Farr & Gallagher LLP Attn: Matthew Feldman, Paul Shalhoub, Richard Choi 787 Seventh Avenue New York, NY 10019 | 52671 | 8/15/2022 | Petten Holdings Inc. | | | | | $0.00 | $0.00 |
| Attestor Limited, on behalf of itself and its affiliated entities, including Avon Holdings I, LLC, and Humana, Inc. c/o Willkie Farr & Gallagher LLP Attn: Matthew Feldman, Paul Shalhoub, Richard Choi 787 Seventh Avenue New York, NY 10019 | 52672 | 8/15/2022 | ST Operations LLC | | | | | $0.00 | $0.00 |
| Attestor Limited, on behalf of itself and its affiliated entities, including Avon Holdings I, LLC, and Humana, Inc. c/o Willkie Farr & Gallagher LLP Attn: Matthew Feldman, Paul Shalhoub, Richard Choi 787 Seventh Avenue New York, NY 10019 | 52650 | 8/15/2022 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| Attestor Limited, on behalf of itself and its's affiliated entities, including Avon Holdings I, LLC and Humana, Inc c/o Willkie Farr & Gallagher LLP Attn: Matthew Feldman, Paul Shalhoub, Richard Choi 787 Seventh Avenue New York, NY 10019 | 52666 | 8/15/2022 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Attestor Limited, on behalf of itself and its's affilliated entities, including Avon Holdings I, LLC and Humana, Inc<br>c/o Willkie Farr & Gallagher LLP<br>Attn: Matthew Feldman, Paul Shaloub, Richard Choi<br>787 Seventh Avenue<br>New York, NY 10019 | 52669 | 8/15/2022 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Attie, Donald<br>Address on file | 21987 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Attie, Walter<br>Address on file | 22279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Attune Health Research<br>Attn: R. Swamy Venuturupalli, MD - CEO<br>8750 Wilshire Blvd<br>Suite 350<br>Beverly Hills, CA 90211 | 2946 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Attune Health Research<br>Attn: R. Swamy Venuturupalli, MD - CEO<br>8750 Wilshire Blvd<br>Suite 350<br>Beverly Hills, CA 90211 | 2994 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Atwell, William J<br>Address on file | 7531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atwood, Charles<br>Address on file | 22031 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atwood, Claude D.<br>Address on file | 21805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Atwood, Edwin<br>Address on file | 21346 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aubrey, William J<br>Address on file | 7543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Audia, Anthony<br>Address on file | 23957 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Auer, James<br>Address on file | 24052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aufdenkamp, Lloyd<br>Address on file | 22202 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Auffarth, Louise<br>Address on file | 37727 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Augburn, Alvin S.<br>Address on file | 22882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Augburn, Sr, William<br>Address on file | 22884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Auger, Kenneth<br>Address on file | 21267 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| August, Harry<br>Address on file | 24054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Augusta, Aurelio<br>Address on file | 35299 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Augustine, Carl B<br>Address on file | 7526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Augustine, Daniel J<br>Address on file | 7428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Augustine, Darwin<br>Address on file | 7527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Augustine, Earl D<br>Address on file | 7520 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Augustine, Thomas<br>Address on file | 22160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Augustyniak Jr, Stanley T.<br>Address on file | 37730 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Augustyniak, Melvin J.<br>Address on file | 37729 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Auld, Jr, Edward M.<br>Address on file | 21795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ault, Willard<br>Address on file | 21867 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Auman, Lowell<br>Address on file | 23586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aurora Health Care Central, Inc. Advocate Aurora Health Attn: Jane Appleby, Esq. 750 West Virginia St. Milwaukee, WI 53204 | 6282 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Aurora Health Care Metro, Inc. Advocate Aurora Health Attn: Jane Appleby, Esq. 750 West Virginia St Milwaukee, WI 53204 | 6279 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Aurora Health Care, Inc. Attn: Jane Appleby, Esq. Associate General Counsel, Litigation 750 West Virginia St Milwaukee, WI 53204 | 5778 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Aursby, Carey Address on file | 6293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Aursby, Janet Address on file | 6580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Austin & Williams Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3639 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Austin & Williams Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3908 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Austin, Aubrey Address on file | 160 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Austin, Bernard N. Address on file | 22441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Austin, Bruce Address on file | 23590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Daisy L Address on file | 7412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, David L. Address on file | 21762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Austin, Della Address on file | 21606 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Elmer E. Address on file | 36696 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Austin, Gary Address on file | 4309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Austin, Harold Address on file | 22199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Hester V. Address on file | 22643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Austin, James Address on file | 16412 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Johnny Address on file | 23600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Jr, Charles H. Address on file | 21704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Austin, Jr, Leroy I. Address on file | 22442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Austin, Jr., Edwin Address on file | 23795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Jr., Glenn Address on file | 21801 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Katherine Address on file | 20212 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Austin, Lawrence Address on file | 21140 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Norman Address on file | 21134 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Roger Address on file | 23597 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Sylvia Address on file | 21578 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Walter Address on file | 23792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, William Address on file | 21698 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aute, Jacques<br>Address on file | 21615 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Auteri, Guy P<br>Address on file | 7704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Authement, Gerald<br>Address on file | 34637 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Automobile Mechanics' Local No. 701 Union and Industry Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 3093 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Automobile Mechanics' Local No. 701 Union and Industry Welfare Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 3095 | 2/12/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Automobile Mechanics' Local No. 701 Union and Industry Welfare Fund<br>Johnson & Krol, LLC<br>Jeffrey A. Krol<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 3101 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Automobile Mechanics' Local No. 701 Union and Industry Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 5899 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Automobile Mechanics' Local No. 701 Union and Industry Welfare Fund<br>Johnson & Krol, LLC<br>Jeffrey A. Krol<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50431 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Automobile Mechanics' Local No. 701 Union and Industry Welfare Fund<br>Johnson & Krol, LLC<br>Jeffrey A. Krol<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50461 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Automobile Mechanics' Local No. 701 Union and Industry Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50611 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Automobile Mechanics' Local No. 701 Union and Industry Welfare Fund<br>Johnson & Krol, LLC<br>Jeffrey A. Krol<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50771 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Autry, Dewey H.<br>Address on file | 23393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Auxier, Daris E.<br>Address on file | 34525 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Avalos, Peter<br>Address on file | 21603 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Avant, Joseph<br>Address on file | 4362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Avant, Luke<br>Address on file | 4434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Aveni, Jacob<br>Address on file | 22319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aveni, Louis P<br>Address on file | 7684 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Avent, Jr, David<br>Address on file | 27108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Aventino, Martin<br>Address on file | 20954 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Averi, Dominic A<br>Address on file | 7656 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Averine, Phyllis<br>Address on file | 707 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Averso, Rosalie<br>Address on file | 656 | 12/10/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Avery, Albert C.<br>Address on file | 22886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Avery, Andrew K.<br>Address on file | 22888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avery, Charlene<br>Address on file | 22648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Avery, Clyde<br>Address on file | 24068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Avery, Roy<br>Address on file | 23848 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Avery, Sarah<br>Address on file | 20894 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Avery, William<br>Address on file | 23830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| AVESI, Inc.<br>322 Trieste Blvd<br>Panama City Beach, FL 32407 | 1756 | 2/5/2021 | SpecGx LLC | $9,614.24 | | | | | $9,614.24 |
| Avila, Ramon<br>Address on file | 708 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Aviles, Agustine<br>Address on file | 21480 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aviles, Pablo<br>Address on file | 21089 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Avinante, Andrew<br>Address on file | 35516 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Avis, John D<br>Address on file | 7649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Avomeen LLC<br>Attn Ty Tessmer<br>4840 Venture Drive<br>Ann Arbor, MI 48108 | 90 | 11/3/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of Aetna Inc., on behalf of itself and its subsidiaries and affiliates<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 6136 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street London W1H 7JW England | 50506 | 6/27/2021 | Mallinckrodt UK Finance LLP | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street London W1H 7JW England | 50523 | 6/27/2021 | SpecGx Holdings LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street London W1H 7JW England | 50574 | 6/27/2021 | Mallinckrodt ARD Holdings Limited | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street London W1H 7JW England | 50597 | 6/27/2021 | Mallinckrodt Equinox Finance LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street London W1H 7JW England | 50607 | 6/27/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street London W1H 7JW England | 50637 | 6/27/2021 | Mallinckrodt Holdings GmbH | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street London W1H 7JW England | 50648 | 6/27/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50651 | 6/27/2021 | ST Operations LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50657 | 6/27/2021 | Mallinckrodt Enterprises Holdings, Inc. | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50658 | 6/27/2021 | Mallinckrodt ARD Holdings Inc. | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50660 | 6/27/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50663 | 6/27/2021 | Mallinckrodt APAP LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50664 | 6/27/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50665 | 6/27/2021 | Mallinckrodt CB LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50667 | 6/27/2021 | IMC Exploration Company | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50668 | 6/27/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50669 | 6/27/2021 | Ludlow LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50670 | 6/27/2021 | ST US Holdings LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50671 | 6/27/2021 | MAK LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50672 | 6/27/2021 | Ocera Therapeutics, Inc. | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50673 | 6/27/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50674 | 6/27/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50675 | 6/27/2021 | Mallinckrodt Group S.a.r.l. | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50676 | 6/27/2021 | Mallinckrodt Enterprises UK Limited | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50677 | 6/27/2021 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50678 | 6/27/2021 | Mallinckrodt ARD Finance LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50679 | 6/27/2021 | Mallinckrodt Canada ULC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50680 | 6/27/2021 | Mallinckrodt International Holdings S.a.r.l. | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50681 | 6/27/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50682 | 6/27/2021 | Infacare Pharmaceutical Corporation | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50683 | 6/27/2021 | Mallinckrodt Buckingham Unlimited Company | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50684 | 6/27/2021 | Mallinckrodt IP Unlimited Company | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50687 | 6/27/2021 | Mallinckrodt Manufacturing LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50689 | 6/27/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50690 | 6/27/2021 | ST US Pool LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50691 | 6/27/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50692 | 6/27/2021 | Mallinckrodt Veterinary, Inc. | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50693 | 6/27/2021 | MEH, Inc. | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50696 | 6/27/2021 | Mallinckrodt Quincy S.a.r.l. | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50698 | 6/27/2021 | MCCH LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50700 | 6/27/2021 | Stratatech Corporation | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50702 | 6/27/2021 | Petten Holdings Inc. | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50704 | 6/27/2021 | MHP Finance LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50705 | 6/27/2021 | Mallinckrodt Lux IP S.a.r.l. | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50706 | 6/27/2021 | Mallinckrodt Critical Care Finance LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50707 | 6/27/2021 | MUSHI UK Holdings Limited | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50708 | 6/27/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50709 | 6/27/2021 | Mallinckrodt US Pool LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50710 | 6/27/2021 | Mallinckrodt UK Ltd | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50726 | 6/27/2021 | MKG Medical UK Ltd | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50727 | 6/27/2021 | Sucampo Pharma Americas LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50774 | 6/27/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50776 | 6/27/2021 | MNK 2011 LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50777 | 6/27/2021 | Sucampo Holdings Inc. | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50778 | 6/27/2021 | Sucampo Pharmaceuticals, Inc. | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50779 | 6/27/2021 | Vtesse LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street London W1H 7JW England | 50780 | 6/27/2021 | WebsterGx Holdco LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street London W1H 7JW England | 50781 | 6/27/2021 | Mallinckrodt ARD IP Unlimited Company | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street London W1H 7JW England | 50782 | 6/27/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street London W1H 7JW England | 50783 | 6/27/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street London W1H 7JW England | 50785 | 6/27/2021 | Therakos, Inc. | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street London W1H 7JW England | 50789 | 6/27/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street London W1H 7JW England | 50793 | 6/27/2021 | Mallinckrodt Windsor S.a.r.l. | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51215 | 6/27/2021 | Mallinckrodt Hospital Products IP Unlimited Company | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51244 | 7/3/2021 | Mallinckrodt ARD IP Unlimited Company | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51245 | 7/3/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51246 | 7/3/2021 | Mallinckrodt Lux IP S.a.r.l. | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51247 | 7/3/2021 | Mallinckrodt Critical Care Finance LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51248 | 7/3/2021 | Mallinckrodt International Finance SA | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51249 | 7/3/2021 | Infacare Pharmaceutical Corporation | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51250 | 7/3/2021 | ST Shared Services LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51251 | 7/3/2021 | Mallinckrodt US Holdings LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51252 | 7/3/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51253 | 7/3/2021 | Acthar IP Unlimited Company | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51254 | 7/3/2021 | MAK LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51255 | 7/3/2021 | Mallinckrodt ARD Holdings Inc. | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51256 | 7/3/2021 | Mallinckrodt ARD Finance LLC | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51257 | 7/3/2021 | Mallinckrodt Buckingham Unlimited Company | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51258 | 7/3/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51259 | 7/3/2021 | Mallinckrodt APAP LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51260 | 7/3/2021 | WebsterGx Holdco LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51261 | 7/3/2021 | Mallinckrodt ARD LLC | $0.00 | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51262 | 7/3/2021 | Mallinckrodt Holdings GmbH | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51263 | 7/3/2021 | ST US Holdings LLC | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street London W1H 7JW England | 51264 | 7/3/2021 | ST US Pool LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street London W1H 7JW England | 51265 | 7/3/2021 | Mallinckrodt CB LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street London W1H 7JW England | 51266 | 7/3/2021 | Stratatech Corporation | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street London W1H 7JW England | 51267 | 7/3/2021 | Ludlow LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street London W1H 7JW England | 51268 | 7/4/2021 | Mallinckrodt Enterprises Holdings, Inc. | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street London W1H 7JW England | 51269 | 7/3/2021 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street London W1H 7JW England | 51270 | 7/3/2021 | ST Operations LLC | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street London W1H 7JW England | 51271 | 7/4/2021 | Mallinckrodt Enterprises UK Limited | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street London W1H 7JW England | 51272 | 7/4/2021 | Mallinckrodt ARD Holdings Limited | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street London W1H 7JW England | 51273 | 7/3/2021 | Mallinckrodt Enterprises LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street London W1H 7JW England | 51274 | 7/4/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street London W1H 7JW England | 51275 | 7/3/2021 | Therakos, Inc. | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street London W1H 7JW England | 51276 | 7/3/2021 | Sucampo Pharma Americas LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street London W1H 7JW England | 51277 | 7/3/2021 | Mallinckrodt International Holdings S.a.r.l. | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street London W1H 7JW England | 51278 | 7/4/2021 | Mallinckrodt Hospital Products IP Unlimited Company | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street London W1H 7JW England | 51279 | 7/4/2021 | Mallinckrodt CB LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street London W1H 7JW England | 51280 | 7/4/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street London W1H 7JW England | 51281 | 7/3/2021 | Mallinckrodt Manufacturing LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street London W1H 7JW England | 51282 | 7/4/2021 | Mallinckrodt Canada ULC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street London W1H 7JW England | 51283 | 7/4/2021 | Mallinckrodt Windsor S.a.r.l. | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street London W1H 7JW England | 51284 | 7/4/2021 | Mallinckrodt Equinox Finance LLC | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51285 | 7/4/2021 | IMC Exploration Company | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51286 | 7/4/2021 | Mallinckrodt LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51287 | 7/4/2021 | Mallinckrodt Group S.a.r.l. | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51288 | 7/4/2021 | Mallinckrodt IP Unlimited Company | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51289 | 7/4/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51290 | 7/4/2021 | Mallinckrodt UK Finance LLP | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51291 | 7/4/2021 | Mallinckrodt Quincy S.a.r.l. | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51292 | 7/4/2021 | Mallinckrodt UK Ltd | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51293 | 7/4/2021 | Ocera Therapeutics, Inc. | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51294 | 7/4/2021 | Vtesse LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51295 | 7/4/2021 | Petten Holdings Inc. | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51296 | 7/4/2021 | MCCH LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51297 | 7/4/2021 | Mallinckrodt US Pool LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51298 | 7/4/2021 | Mallinckrodt Pharmaceuticals Limited | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51299 | 7/4/2021 | Mallinckrodt Veterinary, Inc. | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51300 | 7/4/2021 | SpecGx Holdings LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51301 | 7/4/2021 | MNK 2011 LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51302 | 7/4/2021 | MHP Finance LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51303 | 7/4/2021 | Sucampo Holdings Inc. | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51304 | 7/4/2021 | MUSHI UK Holdings Limited | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51305 | 7/4/2021 | SpecGx LLC | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51306 | 7/4/2021 | MKG Medical UK Ltd | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51307 | 7/4/2021 | MEH, Inc. | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51308 | 7/4/2021 | Sucampo Pharmaceuticals, Inc. | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5010 | 2/16/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5012 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 5195 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5288 | 2/16/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5309 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5313 | 2/16/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5314 | 2/16/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5433 | 2/16/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5670 | 2/16/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5682 | 2/16/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5685 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5689 | 2/16/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5691 | 2/16/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5692 | 2/16/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5697 | 2/16/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5701 | 2/16/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5704 | 2/16/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5706 | 2/16/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5709 | 2/16/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5712 | 2/16/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5716 | 2/16/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5724 | 2/16/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5729 | 2/16/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5734 | 2/16/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5737 | 2/16/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5742 | 2/16/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5747 | 2/16/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5750 | 2/16/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5766 | 2/16/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5773 | 2/16/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5780 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5784 | 2/16/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5787 | 2/16/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5790 | 2/16/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5803 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5805 | 2/16/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5812 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5825 | 2/16/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5826 | 2/16/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5828 | 2/16/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5833 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5837 | 2/16/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5839 | 2/16/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5840 | 2/16/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5842 | 2/16/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5846 | 2/16/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5850 | 2/16/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5869 | 2/16/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5877 | 2/16/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5890 | 2/16/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5908 | 2/16/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5913 | 2/16/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5917 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5925 | 2/16/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5931 | 2/16/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5938 | 2/16/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5940 | 2/16/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5945 | 2/16/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5952 | 2/16/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5956 | 2/16/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5960 | 2/16/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5962 | 2/16/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 6212 | 2/16/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of OptumRx Group Holdings, Inc and OptumRx Holdings, LLC c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 6226 | 2/16/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4131 | 2/15/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4132 | 2/15/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4137 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4141 | 2/15/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4144 | 2/15/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4157 | 2/15/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4159 | 2/15/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4169 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4170 | 2/15/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4178 | 2/15/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4180 | 2/15/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4181 | 2/15/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4205 | 2/15/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4211 | 2/15/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4213 | 2/15/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4219 | 2/15/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4221 | 2/15/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4225 | 2/15/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4254 | 2/15/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4288 | 2/15/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4289 | 2/15/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4314 | 2/15/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>England<br>London W1H 7JW<br>UNITED KINGDOM | 4320 | 2/15/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4324 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4335 | 2/15/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4337 | 2/15/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4342 | 2/15/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4344 | 2/15/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4353 | 2/15/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4363 | 2/15/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4378 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4444 | 2/15/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4505 | 2/15/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4509 | 2/15/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4523 | 2/15/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4536 | 2/15/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4540 | 2/15/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4544 | 2/15/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4545 | 2/15/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4552 | 2/15/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4555 | 2/15/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4558 | 2/15/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4564 | 2/15/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4568 | 2/15/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4572 | 2/15/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4576 | 2/15/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4580 | 2/15/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4588 | 2/15/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4593 | 2/15/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4597 | 2/15/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4787 | 2/15/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4808 | 2/15/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 4853 | 2/15/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5171 | 2/15/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5175 | 2/15/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5423 | 2/15/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5425 | 2/15/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5431 | 2/15/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5448 | 2/15/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5624 | 2/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5638 | 2/15/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5667 | 2/15/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5674 | 2/15/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of United HealthCare Services Inc c/o Attestor Limited Attn: Christopher Guth 7 Seymour Street England London W1H 7JW UNITED KINGDOM | 5717 | 2/15/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Axmacher, Benny J Address on file | 7650 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ayala, Nelson Address on file | 21573 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aydlett, Clarence Address on file | 4385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aydlett, Nathaniel T.<br>Address on file | 22892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Aydlett, Sr, Robert<br>Address on file | 22893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ayers, Donald B<br>Address on file | 24076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ayers, James L.<br>Address on file | 22895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ayers, John W<br>Address on file | 7410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ayers, Joseph E.<br>Address on file | 22897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ayers, Jr., Selwyn<br>Address on file | 23165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ayers, Kevin S<br>Address on file | 7411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ayers, Lilton L.<br>Address on file | 35183 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ayers, Robert L.<br>Address on file | 35133 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ayre Jr, Fred P.<br>Address on file | 34533 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ayre, Marie A.<br>Address on file | 34514 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ayres, Earnest<br>Address on file | 22396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ayres, James<br>Address on file | 7509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Azar, Elmer<br>Address on file | 22424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Azar, Robert<br>Address on file | 21118 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Azolino, Albert J<br>Address on file | 7518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babaryk, Frank W<br>Address on file | 9020 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babaryk, Gary A<br>Address on file | 9106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babb, Charles M.<br>Address on file | 22898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Babb, Jr, Frank E.<br>Address on file | 21828 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Babb, Jr, Herman<br>Address on file | 27130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Babb, Jr, Melvin L.<br>Address on file | 23336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Babb, Lawrence<br>Address on file | 21589 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babb, Richard O.<br>Address on file | 23166 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Babb, Sr, Lewis V.<br>Address on file | 21850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Babb, William E.<br>Address on file | 22899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Babbitt, Richard<br>Address on file | 22235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babcock, Delores<br>Address on file | 24579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babel, Jess R<br>Address on file | 9122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babeli, Anthony<br>Address on file | 21024 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babich, George<br>Address on file | 21265 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Babin Jr, Clifford J.<br>Address on file | 34648 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babinchak, George<br>Address on file | 22327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babinchak, John P<br>Address on file | 7953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babinchak, John P.<br>Address on file | 8589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babinski, Walter<br>Address on file | 24816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babinsky, James<br>Address on file | 21038 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babish, William E<br>Address on file | 8508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babyak, Peter<br>Address on file | 9095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babyak, Timothy J<br>Address on file | 9069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bach, Danny<br>Address on file | 22207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bacha, Tom<br>Address on file | 21019 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bacher, Gregory<br>Address on file | 21442 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bachik, Thomas<br>Address on file | 34645 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bachman, Albert C.<br>Address on file | 35599 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bachman, Allen A.<br>Address on file | 34618 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bachman, Dale G.<br>Address on file | 35347 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bachman, James C.<br>Address on file | 35353 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bachman, John<br>Address on file | 704 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bachman, Robert J.<br>Address on file | 35364 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bachus, Dave<br>Address on file | 21538 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Back, Michael<br>Address on file | 22329 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Backo, Ronald<br>Address on file | 21550 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baclawski, Anthony<br>Address on file | 21675 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bacoat, Donald<br>Address on file | 35389 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bacon County Hospital, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3278 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Bacon County Hospital, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3702 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Bacon County, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3244 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Bacon County, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3684 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Bacon, Douglas<br>Address on file | 4405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bacon, Gayle<br>Address on file | 158 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bacon, Gayle<br>Address on file | 784 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bacon, George W<br>Address on file | 8500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bacon, Sidney<br>Address on file | 9096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bada, Jr., Steve<br>Address on file | 21693 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Badarzynski, Daniel<br>Address on file | 20932 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bader, Harry<br>Address on file | 24808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Badford, Roy<br>Address on file | 23705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Badgett, Cleo B.<br>Address on file | 22901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Badgett, Helen H.<br>Address on file | 21857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Badgett, Sr., William A.<br>Address on file | 23167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Badillo, Leonardo<br>Address on file | 23710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bado, Ken<br>Address on file | 24247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baecher, Gerald<br>Address on file | 24618 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baer, Eugene W.<br>Address on file | 35398 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baer, Robert<br>Address on file | 20816 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baer, William<br>Address on file | 21688 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baer, William F<br>Address on file | 21689 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baez, Jose Address on file | 21318 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bagalini, Joseph J. Address on file | 2115 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bagby, James R. Address on file | 22903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bagby, Zollie D. Address on file | 22906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bagdassarian, Don Address on file | 21474 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baginski, Fred Address on file | 22749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baglanis, Antoinette Address on file | 21906 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bagley Sr, Charles Address on file | 35461 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bagley, Clarence L. Address on file | 22907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bagley, Doris C. Address on file | 22910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bagley, John H. Address on file | 34556 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bagley, Ola Address on file | 34621 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bagley, Spencer T. Address on file | 22911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bagnell, Robert Address on file | 4518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bagnoli, Michael F Address on file | 7516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bagwell, G Stuart Address on file | 1358 | 1/26/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bahler, Dan<br>Address on file | 21479 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bahnemann, Clinton M. and Susan<br>Address on file | 6435 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bahner Jr, John C.<br>Address on file | 35549 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bahny, Nicholas<br>Address on file | 21860 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bahorich, Mary A.<br>Address on file | 22913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Baich, Jennie<br>Address on file | 24676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baidy, John<br>Address on file | 6618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baier, Daniel P.<br>Address on file | 22915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Baier, Frederick M.<br>Address on file | 22443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baier, John C.<br>Address on file | 23323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Baier, Ronald C<br>Address on file | 7524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailer, Albert<br>Address on file | 33628 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey Jr, Dexter<br>Address on file | 706 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bailey Jr, George L.<br>Address on file | 35568 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey Jr, John R.<br>Address on file | 35520 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey Sr, Samuel<br>Address on file | 35539 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bailey, Alfred T. Address on file | 22916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bailey, Arthur Address on file | 24750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Betty L. Address on file | 22816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bailey, Bobby Address on file | 23169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bailey, Carol J. Address on file | 35559 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Carolyn J. Address on file | 23170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bailey, Charles Address on file | 24957 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Charles W. Address on file | 22918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bailey, Cittie R. Address on file | 23171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bailey, Clarine Address on file | 23337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bailey, Curtis C. Address on file | 23172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bailey, David Address on file | 24641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Delbert Address on file | 24953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Donzie Address on file | 35567 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Douglas Address on file | 21300 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Earlie B. Address on file | 23173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bailey, Ernest L. Address on file | 23174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bailey, Flossie H. Address on file | 23334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bailey, Forrest R Address on file | 7210 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Frank L Address on file | 7237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, George H. Address on file | 23175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bailey, George R. Address on file | 23176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bailey, Gladys G. Address on file | 23177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bailey, Glenn Address on file | 21272 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Glenn T. Address on file | 23178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bailey, Harry Address on file | 22664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Henderson Address on file | 27152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bailey, Henry Address on file | 25404 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Herbert J. Address on file | 23179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bailey, Jack Address on file | 24651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Jackie Address on file | 33778 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Jacqueline Address on file | 21254 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bailey, James<br>Address on file | 21299 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, James<br>Address on file | 35588 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, James A.<br>Address on file | 35645 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, James C.<br>Address on file | 35244 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, James R.<br>Address on file | 23180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bailey, Jesse A.<br>Address on file | 34606 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, John<br>Address on file | 42809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, John L.<br>Address on file | 23338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bailey, Joseph<br>Address on file | 21505 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Joseph<br>Address on file | 35522 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Jr, Charles H.<br>Address on file | 24286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bailey, Jr, James<br>Address on file | 23181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bailey, Jr, Oakley T.<br>Address on file | 23183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bailey, Jr., Harrison L.<br>Address on file | 26751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bailey, Jr., Percy<br>Address on file | 23184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bailey, Jr., Robert L.<br>Address on file | 23339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bailey, Jr., Vernon L.<br>Address on file | 23340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bailey, Julia M.<br>Address on file | 23342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bailey, Karen<br>Address on file | 22619 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Kenneth L.<br>Address on file | 23344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bailey, Kim M<br>Address on file | 7522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Larry<br>Address on file | 7523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Larry J.<br>Address on file | 23350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bailey, Lenton S.<br>Address on file | 23345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bailey, Leon P.<br>Address on file | 23264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bailey, Leslie B.<br>Address on file | 23346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bailey, Lloyd L<br>Address on file | 7422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Lloyd L<br>Address on file | 7948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Mamie I.<br>Address on file | 23347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bailey, Michael<br>Address on file | 7514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Michael S.<br>Address on file | 23351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bailey, Odell C.<br>Address on file | 24289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAILEY, OLA M. Address on file | 1418 | 1/28/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Ola M. Address on file | 23185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bailey, Ralph Address on file | 22513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Ralph G Address on file | 8038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Ralph G Address on file | 8111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Raymond Address on file | 24290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bailey, Richard Address on file | 24966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Robert Address on file | 22747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Robert Address on file | 22755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Robert J. Address on file | 35412 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Saul J. Address on file | 24291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bailey, Sr, Donald Address on file | 24296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bailey, Sr, Maurice L. Address on file | 24297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bailey, Sr, Tarona L. Address on file | 24299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bailey, Stanley Address on file | 6655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bailey, Susan Address on file | 24898 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bailey, Tanika<br>Address on file | 692 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bailey, Thomas<br>Address on file | 24653 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Thomas<br>Address on file | 39151 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bailey, Thurlow D.<br>Address on file | 23539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bailey, Virginia L.<br>Address on file | 23536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bailey, Walter L.<br>Address on file | 26206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bailey, Waverly<br>Address on file | 7964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, William<br>Address on file | 6454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bailey, William<br>Address on file | 6634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| BAILEY, WILLIAM (HELEN)<br>Address on file | 50566 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Bailey, William James<br>Address on file | 34694 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Willie<br>Address on file | 24643 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Willie<br>Address on file | 24739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Willie J.<br>Address on file | 23533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bailor, George E.<br>Address on file | 34704 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bain, James A<br>Address on file | 8110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bain, Karl K. Address on file | 24324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bainbridge, James H. Address on file | 35583 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baines, Charles Address on file | 6633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baines, David W. Address on file | 24319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Baines, Stuart R. Address on file | 24321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Baines, Walter N. Address on file | 24322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bair, Edward Address on file | 24767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baird, Harold Address on file | 22699 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baird, Jack Address on file | 19797 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Baisden, Dennis Address on file | 21301 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baisden, Earl H Address on file | 8734 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baisley, Howard G. Address on file | 26479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Baity, Stephan Address on file | 22650 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baize, William C. Address on file | 26316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Baja, Puerto Rico, Vega Address on file | 50753 | 6/29/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Bajornas, Thomas Address on file | 20820 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bajus, Paul E<br>Address on file | 8028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker & McKenzie SAS<br>Calle 84 A No. 10 - 50, Piso 7<br>Bogotá, D.C. 110221<br>Colombia | 39666 | 3/10/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Baker Jr, James D.<br>Address on file | 34537 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker Jr, Samuel J.<br>Address on file | 36557 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker Jr., Donald A.<br>Address on file | 21608 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker Sr, Howard M.<br>Address on file | 36310 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Alvin<br>Address on file | 2954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, Andrew T.<br>Address on file | 35593 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Barbara A.<br>Address on file | 26509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Baker, Bernice<br>Address on file | 24782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Cecil<br>Address on file | 3022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, Cecila<br>Address on file | 24921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Charles<br>Address on file | 27655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Charles N<br>Address on file | 8071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Christopher L.<br>Address on file | 34353 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Clyde E.<br>Address on file | 24325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baker, Dale<br>Address on file | 21397 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, David J.<br>Address on file | 36225 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, David L.<br>Address on file | 24328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Baker, Delmore<br>Address on file | 22931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Dennis<br>Address on file | 2921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, Donald K<br>Address on file | 8366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Donald L<br>Address on file | 8048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Dorothy E.<br>Address on file | 24330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Baker, Dwight W.<br>Address on file | 36309 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Edward F.<br>Address on file | 26207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Baker, Edward G.<br>Address on file | 35777 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Edward S.<br>Address on file | 26252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Baker, Edwin<br>Address on file | 20973 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Eleanor<br>Address on file | 36305 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Gary N.<br>Address on file | 26208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Baker, George A.<br>Address on file | 26404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baker, Gerald<br>Address on file | 22853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Gina M.<br>Address on file | 36020 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Gregory<br>Address on file | 2917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, Gus<br>Address on file | 24775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Harry<br>Address on file | 20896 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Henry L.<br>Address on file | 26210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baker, Herbert<br>Address on file | 21215 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Homer<br>Address on file | 24977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Ivan<br>Address on file | 22789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Jack E<br>Address on file | 8076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, James<br>Address on file | 2919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, James M.<br>Address on file | 24346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Baker, James O.<br>Address on file | 24348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baker, John<br>Address on file | 25034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, John<br>Address on file | 25067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, John R<br>Address on file | 8354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baker, Joseph Address on file | 26212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baker, Joseph C Address on file | 8112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Jr, Arley Address on file | 24843 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Jr, Isaac J. Address on file | 24349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baker, Jr, Rodell E. Address on file | 26512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baker, Jr., Donald R. Address on file | 26213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Baker, Jr., George C. Address on file | 26250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baker, Jr., James E. Address on file | 26511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Baker, Karlos Address on file | 21395 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Kenneth Address on file | 25068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Kenneth R. Address on file | 26517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Baker, Larry A Address on file | 8099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Larry E. Address on file | 26520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Baker, Lee A. Address on file | 26524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baker, LeRoy Address on file | 21412 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Leroy Address on file | 36307 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baker, Lillie Mae<br>Address on file | 25007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Linda<br>Address on file | 20960 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Lois<br>Address on file | 21755 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Lula L.<br>Address on file | 26530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Baker, Marcus<br>Address on file | 20219 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Melvin<br>Address on file | 22680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Melvin<br>Address on file | 22794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Michael<br>Address on file | 21634 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Milton<br>Address on file | 22785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Paul<br>Address on file | 24989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Phillip<br>Address on file | 3146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, Phyllis<br>Address on file | 6610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, Ralph<br>Address on file | 20847 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Raymond R.<br>Address on file | 26531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Baker, Robert<br>Address on file | 703 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Baker, Robert<br>Address on file | 21247 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baker, Robert<br>Address on file | 21469 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Robert J.<br>Address on file | 26533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baker, Robert L.<br>Address on file | 26534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baker, Robert R<br>Address on file | 8031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Ronald<br>Address on file | 21340 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Ronald<br>Address on file | 21764 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Ronald L.<br>Address on file | 26535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Baker, Ronald W<br>Address on file | 8075 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Sr, Edward<br>Address on file | 26537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Baker, Sr, Freddie M.<br>Address on file | 34522 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Sr, McConnell<br>Address on file | 26609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Baker, Sr., Robert<br>Address on file | 21774 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Sylvester<br>Address on file | 26612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baker, Vernon<br>Address on file | 25006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Virgil L.<br>Address on file | 26618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Baker, Wayne<br>Address on file | 24976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baker, Wilbur F<br>Address on file | 8270 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, William<br>Address on file | 25070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Willie H.<br>Address on file | 26624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baker, Winifred<br>Address on file | 3151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bakhsh, Jeffrey R.<br>Address on file | 35983 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bakos, Joseph<br>Address on file | 24850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bakos, Robert<br>Address on file | 22868 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bakston, Robert<br>Address on file | 21235 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balagtas, Roy<br>Address on file | 2995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Balak, George<br>Address on file | 35985 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balazs, Denes<br>Address on file | 35790 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balcarcel, Sharon<br>Address on file | 21320 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balch Sr, John H.<br>Address on file | 35926 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balciar, Melvin<br>Address on file | 21373 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balcik, Robert<br>Address on file | 24857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balden, Ebell<br>Address on file | 22097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Balderson, Ralph N.<br>Address on file | 26628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Balderson, William<br>Address on file | 2925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baldridge, Samantha<br>Address on file | 709 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Balduff, Larry<br>Address on file | 21580 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baldwin Jr, Herbert H.<br>Address on file | 35950 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baldwin, Bruce A.<br>Address on file | 26631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baldwin, Earl G.<br>Address on file | 29885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baldwin, Edward V.<br>Address on file | 36146 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baldwin, Emanuel W<br>Address on file | 8746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baldwin, Everett R.<br>Address on file | 26635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Baldwin, Fernandez<br>Address on file | 21571 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baldwin, Herman<br>Address on file | 3014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baldwin, James E.<br>Address on file | 26637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Baldwin, Larry R.<br>Address on file | 26639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Baldwin, Otis<br>Address on file | 2928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baldwin, Richard<br>Address on file | 21212 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baldwin, Samuel L.<br>Address on file | 26642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bales, James<br>Address on file | 22626 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bales, Ronald D.<br>Address on file | 30020 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balinsky, Edward C.<br>Address on file | 34673 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balk, George C<br>Address on file | 8753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balko, Theodore<br>Address on file | 21337 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball Jr, Frank<br>Address on file | 35660 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Bryan<br>Address on file | 21097 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Carlos<br>Address on file | 21392 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Gary<br>Address on file | 20642 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Gary<br>Address on file | 22159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Jerry<br>Address on file | 21188 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Joe<br>Address on file | 22945 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Jr, Ernest C.<br>Address on file | 26740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ball, Jr., Jesse<br>Address on file | 21504 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Nolan V.<br>Address on file | 26742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ball, Oliver<br>Address on file | 23060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Ralph<br>Address on file | 20542 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Richard L.<br>Address on file | 26749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ball, Robert<br>Address on file | 23036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Ronald E.<br>Address on file | 1713 | 2/4/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Ball, Rosella<br>Address on file | 20784 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Stuart A.<br>Address on file | 35775 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Vicky<br>Address on file | 22679 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, William<br>Address on file | 21473 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballantine, Robert M.<br>Address on file | 34590 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard Jr., Clarence<br>Address on file | 20540 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard Spahr LLP<br>Attn Kate Belinski<br>1909 K Street NW, 12th Floor<br>Washington, DC 20006 | 6237 | 2/16/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Ballard, Albert L.<br>Address on file | 26644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ballard, Charles<br>Address on file | 2945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ballard, Charles E.<br>Address on file | 35816 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, Clifford<br>Address on file | 20190 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ballard, Frank L<br>Address on file | 8240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, Gloria<br>Address on file | 2980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ballard, James H<br>Address on file | 8287 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, Joe<br>Address on file | 20635 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, Jr, Francis C.<br>Address on file | 26646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ballard, Jr, Fred E.<br>Address on file | 26650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ballard, Jr., Guthrie E.<br>Address on file | 26652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ballard, Lawrence E.<br>Address on file | 26732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ballard, Martha<br>Address on file | 8754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| BALLARD, ORVEL<br>Address on file | 20311 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, Otha<br>Address on file | 26735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ballard, Randolph<br>Address on file | 20680 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, Sarah<br>Address on file | 35795 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, Thelma<br>Address on file | 20683 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, Tyrone<br>Address on file | 26736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ballard, William<br>Address on file | 20723 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ballas, Edwin<br>Address on file | 20424 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballengee, Harold E<br>Address on file | 7987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballew, Crecie<br>Address on file | 20496 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balliet, Edward H.<br>Address on file | 34561 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballinger, Robert<br>Address on file | 2978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ballis, Lloyd<br>Address on file | 20414 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballou, James M.<br>Address on file | 26746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Balmer, Walter W.<br>Address on file | 35834 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balmert, Kenneth<br>Address on file | 20374 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balog, John<br>Address on file | 8342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balogh, Joseph<br>Address on file | 22174 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Balogh, Louis<br>Address on file | 23011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balogh, Wilbert<br>Address on file | 22190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balogh-Waybright, Judy<br>Address on file | 20385 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balsarick, Jr, Victor J.<br>Address on file | 26756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Balsei, Norman<br>Address on file | 8259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Balser, Ernest<br>Address on file | 22217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balsinger, Michael<br>Address on file | 20586 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balsis, Mildred A.<br>Address on file | 26779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Balthazor, Paul E<br>Address on file | 8479 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baltusis, Peter<br>Address on file | 34570 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baltz, Arthur J.<br>Address on file | 27009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Balvin, Valigene R<br>Address on file | 8778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balzer, Daniel<br>Address on file | 22218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balzer, John Landon<br>Address on file | 22678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bamberger, William J.<br>Address on file | 50521 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Banas, Donald<br>Address on file | 165 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Banaskiewicz, Louis<br>Address on file | 35888 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bancroft, Clifford<br>Address on file | 22684 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banda, Nick<br>Address on file | 8105 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bandura, William W.<br>Address on file | 35982 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bandy, Barbara L.<br>Address on file | 27010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bandy, Carolyn M. Address on file | 27075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bandy, Daniel Address on file | 2939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bandy, Leroy Address on file | 26475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bandy, Melvin Address on file | 27011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bandy, Sr, Harry L. Address on file | 27013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bandy, Sr., Roger C. Address on file | 27028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bandzi Jr, Simon C. Address on file | 36008 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bane, Jess Address on file | 22690 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bangas, John Address on file | 22695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bangert Jr, Martin Address on file | 34762 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banik, Irene Address on file | 35666 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banik, John S. Address on file | 36191 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banister, George Address on file | 22698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banister, Gregory W. Address on file | 34531 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banjak, Joseph Address on file | 20580 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banjoff, Robert Address on file | 22709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bankes, John C Address on file | 22717 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banko, William Address on file | 36159 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bankos, Andrew W. Address on file | 36115 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Allen Address on file | 27073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Banks, Amos W. Address on file | 27297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Banks, Anthony Address on file | 3021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Banks, Beatrice A. Address on file | 27082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Banks, Calvin J. Address on file | 26617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Banks, Carolyn V. Address on file | 27084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Banks, Charles Address on file | 20527 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Charles Address on file | 27085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Banks, Charles V. Address on file | 27087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Banks, Claude Address on file | 2937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Banks, David Address on file | 2993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Banks, David L. Address on file | 27089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Banks, Dorothy L. Address on file | 27091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Banks, Edwanna<br>Address on file | 710 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Banks, Ernest L.<br>Address on file | 29396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Banks, Eugene I.<br>Address on file | 27093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Banks, Frederick D.<br>Address on file | 27102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Banks, Gloria<br>Address on file | 22733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Gregory<br>Address on file | 35904 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Harold T.<br>Address on file | 26603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Banks, Henry<br>Address on file | 22726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, James D.<br>Address on file | 35927 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Jerome<br>Address on file | 29418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Banks, John<br>Address on file | 20601 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, John P.<br>Address on file | 26674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Banks, Joseph L.<br>Address on file | 28399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Banks, Jr, Charles R.<br>Address on file | 26713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Banks, Jr, Leon<br>Address on file | 26726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Banks, Jr, Milton R.<br>Address on file | 28404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Banks, Jr, William<br>Address on file | 28285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Banks, Jr, William H.<br>Address on file | 28406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Banks, Jr, William T.<br>Address on file | 28409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Banks, Jr, Willie A.<br>Address on file | 29423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Banks, Jr., John W.<br>Address on file | 28402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Banks, Jr., Richard E.<br>Address on file | 29421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Banks, Kathy<br>Address on file | 22161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Lewis C.<br>Address on file | 29426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Banks, Lloyd<br>Address on file | 20593 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Margaret<br>Address on file | 21260 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Marvin L.<br>Address on file | 28332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Banks, Michael R.<br>Address on file | 29530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Banks, Nicholas<br>Address on file | 28206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Banks, Nicholas W.<br>Address on file | 28252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Banks, Raymond<br>Address on file | 22719 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Robert<br>Address on file | 22157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Banks, Ronald E Address on file | 8774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Sr, Lloyd S. Address on file | 29387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Banks, Sr, Robert L. Address on file | 29535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Banks, Sr, Stanley V. Address on file | 29534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Banks, Sr, Thomas L. Address on file | 29567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Banks, Sr., Alvin L. Address on file | 29522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Banks, Sr., Joseph E. Address on file | 28296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Banks, Sr., William H. Address on file | 29543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Banks, Sr., William H. Address on file | 29559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Banks, Tony Address on file | 20625 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Venson O. Address on file | 28421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Banks, Wallace C. Address on file | 27178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Banks, Walter Address on file | 20517 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, William N. Address on file | 29551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Banks, Willis Address on file | 28342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bankston, James Address on file | 22007 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bannerman, Joyce<br>Address on file | 28618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bannerman, Jr., John T.<br>Address on file | 29562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bannick, David<br>Address on file | 24735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bannister, Nina D.<br>Address on file | 29553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bannock County, Idaho<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 52 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Banovich, Robert<br>Address on file | 20532 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banyai, Joe<br>Address on file | 21086 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baptist, Edwin V.<br>Address on file | 29557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bar, Martin<br>Address on file | 20522 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baran, Frank<br>Address on file | 21150 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baranowski, Edward<br>Address on file | 8113 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barash, Alex<br>Address on file | 22553 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barath, Vojtech<br>Address on file | 22616 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baratone, Charles G.<br>Address on file | 29566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barbaley, Marty L<br>Address on file | 8771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barbary, William G<br>Address on file | 8416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barbary, William H<br>Address on file | 8406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barbato, Chris<br>Address on file | 24388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barbee, Edward<br>Address on file | 21096 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barbee, Kenneth<br>Address on file | 3006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barbee, Samuel R.<br>Address on file | 29574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Barbee, Thomas<br>Address on file | 24416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barber Sr, Orval K.<br>Address on file | 35828 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barber, Dennis<br>Address on file | 21232 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barber, Elizabeth M.<br>Address on file | 29568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barber, Ernest<br>Address on file | 3017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barber, Henry<br>Address on file | 2956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barber, James C.<br>Address on file | 29569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Barber, James D.<br>Address on file | 29571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Barber, John<br>Address on file | 2953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barber, Leroy H.<br>Address on file | 29572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barber, Mable G.<br>Address on file | 29573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barber, Mahlon L.<br>Address on file | 29575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Barber, Maurice<br>Address on file | 3018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barber, Michael<br>Address on file | 8768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barber, Morris<br>Address on file | 2967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barber, Nelson<br>Address on file | 3026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barber, Nunzio J<br>Address on file | 8357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barber, Oscar<br>Address on file | 2970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barber, Steve<br>Address on file | 20423 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barber, Virginia E.<br>Address on file | 29576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Barberio, John E<br>Address on file | 8809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barbery, Robert<br>Address on file | 27737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barbour County, West Virginia<br>James D. Young<br>Morgan & Morgan<br>76 S. Laura St., Suite 1100<br>Jacksonville, FL 32202 | 39516 | 3/5/2021 | Mallinckrodt plc | $16,883,345.00 | | | | | $16,883,345.00 |
| Barbour, George<br>Address on file | 29583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Barbour, III, Jeff<br>Address on file | 28330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barbour, John C.<br>Address on file | 29578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barbour, Kenneth E.<br>Address on file | 29579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barbour, Leo<br>Address on file | 2960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barbour, Olethia D.<br>Address on file | 29580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Barbour, Ryland<br>Address on file | 2977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barbrey, Sr, Leon R.<br>Address on file | 29886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Barbus, Andrew G<br>Address on file | 8324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barbush III, Sistino R.<br>Address on file | 35656 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barca, Sr., Libero<br>Address on file | 20535 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barch, Walter A.<br>Address on file | 50562 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| BARCLAY, ANITA<br>Address on file | 11268 | 2/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barclay, Ronald<br>Address on file | 20677 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barclift, Sr, Donald J.<br>Address on file | 33485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barclift, Sr., William<br>Address on file | 29888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Barcus, Melvin C<br>Address on file | 8458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barczyk, John<br>Address on file | 20665 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bardroff, Mona<br>Address on file | 35474 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bare, Harold<br>Address on file | 8803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barefield, Robert L. Address on file | 28936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Barefoot, Dwight Address on file | 28692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Barefoot, Robert Address on file | 2962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barenfanger, Christina Address on file | 163 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barfield, Gracie B. Address on file | 28910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Barfield, Rudolph V. Address on file | 28923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barger, Christina Address on file | 164 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barger, Ernie Address on file | 22744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barger, Raymond J. Address on file | 34608 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barger, Roland Address on file | 24929 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barilla, Santo Address on file | 20649 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bario, Antonio Address on file | 20600 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barkas, Linda Lari Address on file | 1160 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barkas, William L. Address on file | 1159 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barker Jr., Joseph Address on file | 24355 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, Archie Address on file | 22067 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barker, David Address on file | 21391 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, Dennis Address on file | 22056 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, Dewey R. Address on file | 28945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barker, Douglas Address on file | 20511 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, Edward W Address on file | 8484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, James A Address on file | 8505 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, Jimmy Address on file | 21526 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, John Address on file | 24335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, Lary Address on file | 24326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, Rachel Address on file | 701 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barker, Ralph Address on file | 8730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, Ralph Address on file | 20656 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, Randolph Address on file | 24305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, Robin Address on file | 24307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, Roger A. Address on file | 29582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barker, Steve Address on file | 21294 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barker, William Address on file | 24281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barkers, Alexandria Address on file | 29728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barkers, Carl F. Address on file | 29586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barkers, Janice H. Address on file | 29587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barkers, Jr, James A. Address on file | 29590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barkers, Robert W. Address on file | 29593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barkey, Stephen R Address on file | 8728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barkley, Charles E. Address on file | 28980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barkley, David E. Address on file | 29584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Barkley, Eppa Address on file | 2938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barkley, James A Address on file | 8082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barkley, John R Address on file | 8455 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barkley, Preston T. Address on file | 29889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Barksdale, Harry T. Address on file | 34542 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barksdale, Howard Address on file | 35481 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barksdale, Jr, Clarence J. Address on file | 33486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barlage, Robert Address on file | 24398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barlett, Henderson P. Address on file | 32787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barley, Chester Address on file | 22300 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barley, Dale Address on file | 20972 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barley, Earl Address on file | 21889 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barley, Michael K. Address on file | 29719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barlow Jr, Vanstory Address on file | 35492 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barlow, Arnold T. Address on file | 3685 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barlow, David Address on file | 21842 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barlow, Jr, Charles R. Address on file | 29720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barmer, Alvester Address on file | 33683 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barna, John M. Address on file | 35490 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnaby, Paul T. Address on file | 35501 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnby, Arthur Address on file | 24609 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnby, Charles Address on file | 22855 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barner, Charles Address on file | 35495 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barnes, Alton Address on file | 29696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barnes, Anthony Address on file | 2952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barnes, Arnold W. Address on file | 29928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barnes, Brenda M. Address on file | 28965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Barnes, Charles W. Address on file | 24657 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Charlie Address on file | 24696 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Clarence Address on file | 24652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, David Address on file | 22071 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, David C. Address on file | 29591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Barnes, Donnie Address on file | 3041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barnes, Earl C. Address on file | 29642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barnes, Eddie Address on file | 24662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Edmond Address on file | 24723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Edward F. Address on file | 35512 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Eugene Address on file | 24542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Eugene Address on file | 29722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barnes, Eunice<br>Address on file | 2955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barnes, Eunice<br>Address on file | 29678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Barnes, Evon P.<br>Address on file | 29929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barnes, Gene<br>Address on file | 3155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barnes, George<br>Address on file | 2981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barnes, Harold<br>Address on file | 2974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barnes, Horace<br>Address on file | 29675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Barnes, Iaccarino & Shepherd<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3901 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Barnes, Ida<br>Address on file | 24535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, IV, Arthur C.<br>Address on file | 29697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Barnes, Jack<br>Address on file | 24627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, James<br>Address on file | 22567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, James L.<br>Address on file | 29930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barnes, Kent<br>Address on file | 24616 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Iaccarino & Shepherd<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3557 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Barnes, Larry<br>Address on file | 2979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barnes, Lee<br>Address on file | 24645 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Leroy<br>Address on file | 29937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barnes, Martin E<br>Address on file | 7998 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Melvin E.<br>Address on file | 29940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barnes, Morris D.<br>Address on file | 29723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barnes, Ned<br>Address on file | 29941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Barnes, Norfleet<br>Address on file | 29942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Barnes, Odell<br>Address on file | 21579 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Phillip<br>Address on file | 24748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Ricky R.<br>Address on file | 29943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barnes, Robert L.<br>Address on file | 29944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barnes, Roger L.<br>Address on file | 29947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barnes, Rosa<br>Address on file | 32421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Barnes, Simon<br>Address on file | 32422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barnes, Sr, Jessie A.<br>Address on file | 31248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Barnes, Sr, Keith L.<br>Address on file | 32541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barnes, Stacy<br>Address on file | 166 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barnes, Stacy<br>Address on file | 721 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barnes, Stephen<br>Address on file | 21954 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Warren F.<br>Address on file | 35514 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, William<br>Address on file | 22259 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, William H.<br>Address on file | 34599 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Willie J.<br>Address on file | 32466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Barnes, Willie W.<br>Address on file | 32470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Barnett, Chalmas<br>Address on file | 22734 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnett, David<br>Address on file | 22701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnett, Dorothy<br>Address on file | 24962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnett, Florence<br>Address on file | 34667 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnett, Gilbert<br>Address on file | 21848 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnett, James<br>Address on file | 22782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnett, John<br>Address on file | 24967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnett, Joyce<br>Address on file | 24904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barnett, Kevin H. Address on file | 35517 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnett, Lermon Address on file | 35523 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnett, Robert Address on file | 167 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barnett, Sylvester Address on file | 34567 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnett, William Address on file | 35529 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnett, Willie Address on file | 22860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnette, Catherine B. Address on file | 32472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Barnette, Claude D. Address on file | 32474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Barnette, Gary Address on file | 2972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barnette, Inelle Address on file | 32479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barnette, James W Address on file | 8828 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnette, John B. Address on file | 35565 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnette, Jr, Martie F. Address on file | 32518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Barnette, Lorenza Address on file | 21584 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnette, Sidney Address on file | 26682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barney, Albert M. Address on file | 34517 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barnhart, Blaine O Address on file | 8368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnhart, Blaine O Address on file | 8823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnhart, Charles Address on file | 22885 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnhart, Donald Address on file | 21494 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnhart, Eugene Address on file | 21927 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnhart, Janet Address on file | 24703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnhart, Michael Address on file | 21554 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnhart, Richard Address on file | 25012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnhart, Richard Address on file | 36897 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barnhart, Roy Address on file | 22802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnhart, Sr, Joseph W. Address on file | 32563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barnheart Jr, Frank H. Address on file | 34586 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnhill, Rembert L. Address on file | 35555 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnickel Jr, Thomas J. Address on file | 34620 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baroch, Frank J. Address on file | 34722 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baron, J. Peter Address on file | 25069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baron, Kenneth<br>Address on file | 22820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baron, Mark<br>Address on file | 24720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baron, Thomas<br>Address on file | 21892 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barone, Robert M<br>Address on file | 8401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barr, Barbara H.<br>Address on file | 35562 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barr, Donald E.<br>Address on file | 35598 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barr, Edward  D.<br>Address on file | 35575 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barr, Jr., Wallace L.<br>Address on file | 2113 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barr, Paul<br>Address on file | 24813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barr, Rome E<br>Address on file | 8816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barranquitas, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52481 | 1/20/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Barranquitas, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52482 | 1/20/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Barranquitas, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52483 | 1/20/2022 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Barranquitas, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52484 | 1/20/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barranquitas, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52485 | 1/20/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Barranquitas, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52486 | 1/20/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Barret, Jimmie P.<br>Address on file | 32565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Barrett, Betty<br>Address on file | 24840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrett, Chester<br>Address on file | 21475 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrett, Donald E.<br>Address on file | 35586 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrett, James<br>Address on file | 3677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barrett, Jasper<br>Address on file | 3159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barrett, Jerry K<br>Address on file | 8115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrett, Jr, Harry R.<br>Address on file | 32567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Barrett, Novella J.<br>Address on file | 32569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Barrett, Raleigh M.<br>Address on file | 32570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barrett, Ralph M.<br>Address on file | 32571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Barrett, Randy<br>Address on file | 24648 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrett, Robert E.<br>Address on file | 32573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barrett, Robert L<br>Address on file | 8814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrett, Scott<br>Address on file | 720 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barrett, Sr., Kenneth<br>Address on file | 25387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrett, Stephen<br>Address on file | 20964 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrett, Troy<br>Address on file | 3054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barrett, Vernon<br>Address on file | 22696 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrett, William<br>Address on file | 3157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barrett, William E.<br>Address on file | 34566 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrett, William L<br>Address on file | 8509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrickman, James E.<br>Address on file | 4962 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barringer, Clyde<br>Address on file | 27662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barringer, Edward<br>Address on file | 3158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barrino, Annie<br>Address on file | 23101 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrino, Patricia<br>Address on file | 23079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrino, Priscilla<br>Address on file | 21924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barritt, Jeff L<br>Address on file | 8910 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barron Jr, Harry J. Address on file | 35592 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barron, Jean S. Address on file | 35607 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barron, Joyce M. Address on file | 32706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barron, Pauline A. Address on file | 34520 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barron, Sr, Daniel M. Address on file | 32976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barron, William Address on file | 22158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barron, William J. Address on file | 35543 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrow, Cornelius S. Address on file | 32707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Barrow, Deborah Address on file | 3028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barrow, Douglas Address on file | 3142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barrow, James M. Address on file | 32710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barrow, Jefferson Address on file | 3160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barrow, Ray Address on file | 21840 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrow, Sr, Ernest L. Address on file | 32711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barrow, Tommie L. Address on file | 32770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Barrows, Linda Address on file | 716 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barry, Amadou<br>Address on file | 22209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barry, James W.<br>Address on file | 2023 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barry, Paulette<br>Address on file | 2095 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barry-Wehmiller Design Group, Inc.<br>8235 Forsyth Blvd, Suite 900<br>St Louis, MO 63105 | 28 | 10/26/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barsalona, Nicholas<br>Address on file | 21966 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barta, Don<br>Address on file | 20962 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barta, Richard<br>Address on file | 23581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartakovits, Richard F.<br>Address on file | 35462 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartczak, Michael J.<br>Address on file | 37746 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartee, Christine<br>Address on file | 33126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bartee, Hester L.<br>Address on file | 32772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bartee, Robert<br>Address on file | 36482 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartee, Rosetta<br>Address on file | 32775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bartek, Robert L<br>Address on file | 8839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartell, Alcelius<br>Address on file | 3034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barth, Jay C.<br>Address on file | 32780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barth, Mark S.<br>Address on file | 32783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Barth, William<br>Address on file | 23583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartha, Thomas<br>Address on file | 21113 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barthalow, Walter<br>Address on file | 23790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartholomew, Charles R.<br>Address on file | 35455 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartholomew, Harry W.<br>Address on file | 36398 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartholomew, Harvey J.<br>Address on file | 37747 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartholomew, John<br>Address on file | 23119 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartholomew, John R.<br>Address on file | 35609 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartholomew, Joseph A.<br>Address on file | 36495 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartholomew, Leticia<br>Address on file | 714 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bartholomew, Robert R.<br>Address on file | 35407 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartholow, Vernon T.<br>Address on file | 35534 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartko, Albert<br>Address on file | 21727 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartko, Chester W.<br>Address on file | 36477 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartkowiak, Stanley F.<br>Address on file | 35620 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bartlett, Theodore R. Address on file | 32790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bartlett, William J Address on file | 8400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartley, Elbert Address on file | 23788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartley, Richard Address on file | 21151 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartlome, Richard Address on file | 22663 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartman Jr., Ralph Address on file | 37751 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartman, Lester Address on file | 37750 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barto, David L Address on file | 8510 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barto, Mark Address on file | 22669 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barto, Sharon Address on file | 22197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartok, Sharon Address on file | 22677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartolec, Frank Address on file | 21316 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartolli, Raymond Address on file | 7724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartolotta, Angelo Address on file | 11884 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bartolovich, Ralph Address on file | 8024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barton, Charles Address on file | 21637 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barton, Garrett B. Address on file | 32795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barton, Richard J Address on file | 8129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barton, Ronald B. Address on file | 32797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Barton, Walter Address on file | 3162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barton, William Address on file | 35573 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartoszewicz, Adam W Address on file | 7577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartyzel, John A Address on file | 8544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Basenback, Ernest Address on file | 8913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bashir, Ali Address on file | 21553 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Basil, Richard Address on file | 7917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Basil, Richard C Address on file | 8900 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Basile, Anthony Address on file | 21980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Basile, Joe Address on file | 2116 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Basilone Jr., James J. Address on file | 37752 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Basinger, Bradley Address on file | 15410 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Basinger, Herbert Address on file | 22179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Basista, Jonathan<br>Address on file | 21564 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Basker, Lucius S.<br>Address on file | 32978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Baskerville Sr., Bennie E.<br>Address on file | 32798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baskette, Martha P.<br>Address on file | 32801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Baskin, Larry<br>Address on file | 22048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Basnight, George<br>Address on file | 2998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Basnight, Wade<br>Address on file | 2902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Basnight, William<br>Address on file | 3048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bass, Charles M.<br>Address on file | 32804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bass, Claude<br>Address on file | 3749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bass, Donald<br>Address on file | 3757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bass, Harilee<br>Address on file | 32809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bass, John<br>Address on file | 7579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bass, John<br>Address on file | 15159 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bass, John K.<br>Address on file | 38998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bass, Jr, Lowell W.<br>Address on file | 32817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bass, Jr, Rudolph<br>Address on file | 32820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bass, Kenneth<br>Address on file | 12521 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Bass, Lloyd T.<br>Address on file | 32822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bass, Michael<br>Address on file | 22153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bass, Samuel M.<br>Address on file | 32823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bass, Sherol K.<br>Address on file | 32826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bass, Sr, Ernest L.<br>Address on file | 32979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Basset, Enoch B.<br>Address on file | 32807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bassett, Bernard O.<br>Address on file | 32806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bassett, John L<br>Address on file | 7590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bassett, Jonathan<br>Address on file | 713 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Batcha, Frederick<br>Address on file | 22715 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Batchelor, Charles L.<br>Address on file | 32980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Batchelor, Connie J.<br>Address on file | 32981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Batchelor, Doris Clinton<br>Address on file | 32982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Batchelor, Sr, Edwin J.<br>Address on file | 32985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Batchlet, Marion Address on file | 21382 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bateman, Delmar Address on file | 3754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bateman, Larry D. Address on file | 32987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bateman, Leon Address on file | 32988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bateman, William C. Address on file | 32990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| BATES, BARBARA J. Address on file | 2255 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bates, Barbara J. Address on file | 32991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bates, Carol Address on file | 16292 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bates, Denver G. Address on file | 35644 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bates, Donald Address on file | 22183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bates, Gerald Address on file | 35507 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bates, Hillard Address on file | 20837 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bates, John Address on file | 21366 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bates, Jordan L. Address on file | 35392 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bates, Jr, Archie P. Address on file | 32993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bates, Jr, Samuel L. Address on file | 32994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bates, Stanley P. Address on file | 32996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bates, Thomas Address on file | 3803 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bates, Wendell Address on file | 20297 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Batiste, Edward A Address on file | 7614 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Batiste, Janet Address on file | 20913 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Batman, Edward Address on file | 22724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bator, Lewis Address on file | 29730 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Batson, James Address on file | 19792 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Battaglia, Carl Address on file | 24540 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Battaglia, Michael Address on file | 22730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Battalini, Anthony Address on file | 2010 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Batteiger, Gary Address on file | 1864 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Batten, Billy R. Address on file | 32997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Batten, Clem I. Address on file | 32998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Batten, Dennis A. Address on file | 32999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Batten, Everett Address on file | 21897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Batten, Florence M. Address on file | 33487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Batten, Hazel Address on file | 20904 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Batten, James F. Address on file | 33002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Batten, Jr, Palfus C. Address on file | 33003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Batten, Marian S. Address on file | 33005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Batten, Randy L. Address on file | 33007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Batten, Sr, Dalton L. Address on file | 33010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Batten, Sr, Lannie L. Address on file | 33036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Batten, Thomas V. Address on file | 33037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Battiste, Donald Address on file | 22736 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Battle, Alfonzie Address on file | 33038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Battle, Bobby E. Address on file | 33039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Battle, James R. Address on file | 33491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Battle, Lafayette Address on file | 33040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Battle, Lavon O. Address on file | 33041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Battle, Ronnie A. Address on file | 33042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Battle, Ruth J.<br>Address on file | 33043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Battle, Sr, Thurman L.<br>Address on file | 33044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Battle, Thomas<br>Address on file | 20808 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Batton, Charles<br>Address on file | 11898 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Batton, Raymond<br>Address on file | 3713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Batton, Thelma J.<br>Address on file | 34594 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Batts, Jr, James L.<br>Address on file | 33045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Batts, Matthew L.<br>Address on file | 33492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Batts, Sr, Theodore R.<br>Address on file | 33493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Batts, Thomas<br>Address on file | 3767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Batz, Harry D.<br>Address on file | 33046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Batzdorf, Helen<br>Address on file | 21210 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Batzdorf, Richard<br>Address on file | 20874 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baublitz, Charlotte L.<br>Address on file | 33047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Baublitz, Sr, Walter R.<br>Address on file | 33049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bauder, Larry P.<br>Address on file | 34670 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bauder, Roy B.<br>Address on file | 35952 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bauduin, Joseph H<br>Address on file | 7624 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bauer, Franklin<br>Address on file | 20952 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bauer, James<br>Address on file | 22743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bauer, John<br>Address on file | 21508 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bauer, Joseph J<br>Address on file | 8085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bauer, Karl<br>Address on file | 21497 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bauer, Rowland J.<br>Address on file | 37717 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bauerle, Ralph C<br>Address on file | 7618 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baugh, Charles<br>Address on file | 22758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baughans, III, George S.<br>Address on file | 33050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Baughans, Sr, George S.<br>Address on file | 33052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Baugher, Carl E.<br>Address on file | 33494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Baugher, Charles A.<br>Address on file | 36076 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baugher, Juanita F.<br>Address on file | 33053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baugher, Wayne C.<br>Address on file | 34050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baughn, Douglas Address on file | 22760 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baum, Thomas R Address on file | 7639 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bauman, Elaine Address on file | 22234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bauman, Kathleen Address on file | 22767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bauman, William Address on file | 22765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baumann, John A. Address on file | 34653 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baumberger, Gary L Address on file | 7584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baumberger, Richard G Address on file | 7617 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baumert, Catherine Address on file | 21519 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baumgardner, Gary Address on file | 21531 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baumiller, Irwin Address on file | 21673 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baumiller, Keith Address on file | 21466 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baumler, Dorothy Address on file | 23723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baun, Clyde Richard Address on file | 3511 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baus, Ronald L Address on file | 7713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bausas, Leopoldo Address on file | 3843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bavister, Henry A.<br>Address on file | 37720 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bavota, Joseph<br>Address on file | 34200 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bawroski, Thomas G.<br>Address on file | 34303 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baxivanos, Robert K.<br>Address on file | 36626 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baxley Jr, Milton R.<br>Address on file | 34384 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baxley, Eugene<br>Address on file | 22807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baxley, Kibby D.<br>Address on file | 33791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Baxter, George<br>Address on file | 34067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baxter, Gerald W<br>Address on file | 7679 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baxter, III, George<br>Address on file | 34085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Baxter, Keith<br>Address on file | 173 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Baxter, Lela M.<br>Address on file | 34356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Baxter, Mary<br>Address on file | 34357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baxter, Sr., Robert<br>Address on file | 22226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bayak, Louis<br>Address on file | 35323 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bayarsky, Faye<br>Address on file | 34094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bayer Crop Science LLP Jane E. Fedder, Esq. 1 N. Brentwood Blvd., Ste. 1000 St. Louis, MO 63105 | 5210 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Bayle, Louis A. Address on file | 33676 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bayle, Richard P. Address on file | 37721 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bayliss Sr, George F. Address on file | 34629 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baylor Sr, Ivan C. Address on file | 34630 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baylor, Gerald O. Address on file | 34078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Baylor, Jr, Robert Address on file | 34360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Baylor, Jr, Thearthur Address on file | 34362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Baylor, Terrance C. Address on file | 34364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Baylous, Okey Address on file | 7342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baylous, Okey Address on file | 8027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baynard, Charles Address on file | 3683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baynard, Mattie Address on file | 3726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baynard, Norman Address on file | 3734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bayne, III, Walter E. Address on file | 34056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Baynes, John Address on file | 3733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baynes, Juanita<br>Address on file | 3664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baynor, John T.<br>Address on file | 34271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Baynor, Patrick<br>Address on file | 3725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bayowski, Andrew<br>Address on file | 21523 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bays, Richard<br>Address on file | 21537 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bazan Painting Co.<br>1273 North Price Road<br>St. Louis, MO 63132 | 973 | 12/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bazan, Belinda<br>Address on file | 169 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bazemore, Jr, James R.<br>Address on file | 34366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bazemore, Jr, Thorel<br>Address on file | 34174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bazemore, Jr, William H.<br>Address on file | 34430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bazemore, Paul<br>Address on file | 3706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bazemore, Robert E.<br>Address on file | 34431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bazemore, Thomas<br>Address on file | 4056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bazemore, Tony M.<br>Address on file | 34432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bazner, Duane P<br>Address on file | 7289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bazy, John H<br>Address on file | 7715 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| bb7, LLC<br>5407 Fen Oak Drive<br>Madison, WI 53718 | 666 | 12/9/2020 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| BCBS Michigan/BCN ASC Self-Funded Plans<br>Pamela B. Slate<br>Hill Hill Carter<br>425 S. Perry Street<br>Montgomery, AL 36104 | 4796 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| BCBS Michigan/BCN ASC Self-Funded Plans<br>Pamela B. Slate<br>Hill Hill Carter<br>425 S. Perry Street<br>Montgomery, AL 36104 | 4856 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| BCBS Michigan/BCN ASC Self-Funded Plans<br>Pamela B. Slate<br>Hill Hill Carter<br>425 S. Perry Street<br>Montgomery, AL 36104 | 5419 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| BCBSM, Inc, d/b/a Blue Cross and Blue Shield of Minnesota (see attached Addendum, incorporated herein)<br>Lowey Dannenberg, P.C.<br>Attn: Noelle Ruggiero<br>44 South Broadway, Suite 1100<br>White Plains, NY 10601 | 7888 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beach, Chad<br>Address on file | 715 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beach, David<br>Address on file | 21037 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beach, Harold<br>Address on file | 23974 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beach, Huce<br>Address on file | 21002 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beach, Jeane<br>Address on file | 22166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beach, John<br>Address on file | 21007 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beach, Robert A.<br>Address on file | 36433 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beach, Rosa M.<br>Address on file | 34022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beacham, Dorothy M.<br>Address on file | 34434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Beachler, Daniel<br>Address on file | 21719 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beachler, Delores<br>Address on file | 23352 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beachy, John N.<br>Address on file | 36095 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beadle, Herbert<br>Address on file | 21568 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beagle, David F<br>Address on file | 7594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beagle, Harold E<br>Address on file | 8149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beagle, John<br>Address on file | 7597 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beahm, Joseph G.<br>Address on file | 37725 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beahm, Kenneth P.<br>Address on file | 34336 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beahm, Robert M.<br>Address on file | 34671 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beal, Donald<br>Address on file | 21028 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beal, Leonard<br>Address on file | 23386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beal, Lewis<br>Address on file | 21110 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beal, Marvin L.<br>Address on file | 34436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Beal, Richard<br>Address on file | 21709 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beale, Ava D. Address on file | 34609 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beale, Carolyn Address on file | 3325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Beale, Irvin Address on file | 34222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Beale, James Address on file | 3765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Beale, Jr., Lawrence L. Address on file | 34073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Beale, Ralph Address on file | 37724 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beale, Robert L. Address on file | 34099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Beale, Ronald Address on file | 23479 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beale, Sr, Lawrence L. Address on file | 34435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Beale, Velma Address on file | 22173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bealefeld Jr, Frederick H. Address on file | 37728 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beall, James M. Address on file | 36179 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beall, Robert S Address on file | 7565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beall, William Address on file | 12244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Beam, Clair B. Address on file | 34437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Beam, Oscar F. Address on file | 37715 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beam, Timothy E Address on file | 7606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beamon, Henry A. Address on file | 34439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Beamon, Joyce Address on file | 3477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Beamon, Kavonzo Address on file | 3710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bean, Jerry T. Address on file | 34448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bean, Joseph Address on file | 23491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bean, Loren Address on file | 23487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bean, Richard Address on file | 22231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beane, Jr, John L. Address on file | 34232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Beane, Lucille Address on file | 22181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beane, Robert E. Address on file | 34441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Beane, Verna Address on file | 34442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Beans, Daniel Address on file | 21111 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beard, Allen Address on file | 34371 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beard, Charles C. Address on file | 34450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Beard, George W. Address on file | 34451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beard, Ira<br>Address on file | 7609 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beard, Mary<br>Address on file | 23507 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beard, Napoleon<br>Address on file | 34453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Beard, Sr., Bernard L.<br>Address on file | 35476 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bearden, Darla<br>Address on file | 23528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beardman, Joyce<br>Address on file | 23612 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beardmore, Larry<br>Address on file | 21595 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beardsley, Chauncey<br>Address on file | 21015 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bearman Sr, Albert J.<br>Address on file | 35200 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beasley, Charles<br>Address on file | 21746 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beasley, Clarence<br>Address on file | 23588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beasley, Dwight A<br>Address on file | 34466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Beasley, Eulus<br>Address on file | 20764 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beasley, Jr, Eddie M.<br>Address on file | 35328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Beasley, Jr, Eugene G.<br>Address on file | 35332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Beasley, Robert<br>Address on file | 22127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beasley, Roger Address on file | 23689 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beasley, William Address on file | 34025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Beatty, Harold W Address on file | 7596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beatty, Inez Address on file | 22130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beatty, Miller Address on file | 29519 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beatty, Richard L Address on file | 7604 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beaty, Joe D Address on file | 7580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beaudet Sr, Edward Address on file | 34546 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beaudet, John Address on file | 34506 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beaudoin, Jeffrey Address on file | 22139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beaver, Edward L Address on file | 7215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beaver, Elmer Address on file | 22531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beaver, Francis Address on file | 22142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beaver, George S. Address on file | 34598 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beaver, Gerald F Address on file | 7589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beaver, Joey L Address on file | 7607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beaver, Joey L<br>Address on file | 8161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beaver, Lindzay<br>Address on file | 717 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beaver, Ray J.<br>Address on file | 34627 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bechdolt, Charles F.<br>Address on file | 34684 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bechtel, Richard<br>Address on file | 21512 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, Charles M.<br>Address on file | 35335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Beck, Frank<br>Address on file | 35157 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, Gail<br>Address on file | 21722 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, George R.<br>Address on file | 34326 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, Gordie M<br>Address on file | 7211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, Helen<br>Address on file | 20794 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, Herman W.<br>Address on file | 34727 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, James<br>Address on file | 3419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Beck, Jerry<br>Address on file | 20803 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, Linda<br>Address on file | 21516 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, Robert<br>Address on file | 22172 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beck, Ronald Address on file | 20921 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, Sr., George Address on file | 22095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, Steven W Address on file | 7207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, Tyrone S. Address on file | 35488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Beck, William Address on file | 22545 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, William L. Address on file | 35135 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Becker Sr, Richard K. Address on file | 35366 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Becker Sr, Wayne R. Address on file | 35369 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Becker, Albert C. Address on file | 33732 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Becker, Calvin R Address on file | 7192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Becker, Charles E. Address on file | 35305 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Becker, Donald M. Address on file | 35290 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Becker, Francis A. Address on file | 34712 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Becker, Henry Address on file | 34612 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Becker, Herman Address on file | 22551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Becker, Kenneth Address on file | 21720 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Becker, Leonard Address on file | 20989 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Becker, Mitchell Address on file | 719 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Becker, Norman Address on file | 42706 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Becker, Patricia S. Address on file | 34363 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Becker, Robert G Address on file | 7185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Becker, Robert S. Address on file | 35346 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beckett, Dale Address on file | 21447 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beckett, Jr, George W. Address on file | 35480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Beckford, Sheila Address on file | 33978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Beckinger, George Address on file | 3694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Beckler, Raymond Address on file | 22018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beckler, Sophie Address on file | 21871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beckley, Jose Address on file | 4637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Beckman, John Address on file | 2111 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beckner, Aubrey Address on file | 19204 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beckrest, Dudley Address on file | 22590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beckwith, Thomas<br>Address on file | 22605 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bedard, Daniel<br>Address on file | 22642 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beddell, Thomas<br>Address on file | 23129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beddingfield, Harold<br>Address on file | 12356 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Beddington, James<br>Address on file | 174 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beddows Jr, James J.<br>Address on file | 34689 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bedekovich, Frank J.<br>Address on file | 2021 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bedell Sr, John W.<br>Address on file | 34647 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bedell, Josie<br>Address on file | 21450 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bedenik, George<br>Address on file | 21370 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bedenik, Paul<br>Address on file | 23503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bedeschi, Silvio<br>Address on file | 7563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bedford, John  T.<br>Address on file | 35491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bedford, Kathleen R<br>Address on file | 35962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bedics, Edward<br>Address on file | 34428 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bedics, Francis J.<br>Address on file | 34657 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bedilion, William<br>Address on file | 7082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bednar, Erma<br>Address on file | 34687 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bednar, Irene P.<br>Address on file | 35672 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bednar, John<br>Address on file | 36223 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bednar, Joseph<br>Address on file | 23508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bednar, Kenneth<br>Address on file | 21833 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bednar, Lawrence G.<br>Address on file | 34855 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bednar, Ronald B.<br>Address on file | 36252 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bednarski, James<br>Address on file | 35638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bedo, Joseph<br>Address on file | 21039 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bedont, Jeffrey<br>Address on file | 7171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bedoya, Gundemaro<br>Address on file | 21557 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bedsaul, Arthur L.<br>Address on file | 34685 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beebe, Clyde R<br>Address on file | 7156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beebe, Michael<br>Address on file | 21802 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beecham, William<br>Address on file | 7167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beechan, Samuel G<br>Address on file | 7567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beecheler, Robert<br>Address on file | 22261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beecher, Michael<br>Address on file | 5262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Beegle, Leland J<br>Address on file | 7562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beekman, William<br>Address on file | 7100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| BEELER, BRUCE<br>Address on file | 2098 | 2/9/2021 | Mallinckrodt LLC | | | $0.00 | | | $0.00 |
| BEELER, ELIZABETH<br>Address on file | 2097 | 2/9/2021 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| Beeman, James<br>Address on file | 21607 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beers, Dawson H.<br>Address on file | 36231 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beers, Henry A.<br>Address on file | 36239 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bees Jr, Francis J.<br>Address on file | 36236 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beetler, Drennen<br>Address on file | 23518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Begley, Mark<br>Address on file | 23606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Begor, Earl I.<br>Address on file | 34646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Behl, II, Donald<br>Address on file | 23356 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Behler, Barton E.<br>Address on file | 36233 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Behm, Donald C<br>Address on file | 7430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Behner, Kenneth A.<br>Address on file | 21348 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Behner, Lee R.<br>Address on file | 35691 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Behum, Frank<br>Address on file | 34669 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beier, Thomas<br>Address on file | 34867 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beight, Cheryl<br>Address on file | 23611 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beisel, Robert S<br>Address on file | 9146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beitle, Roy P<br>Address on file | 7533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beken, Ronald<br>Address on file | 23615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belan, Frank<br>Address on file | 21870 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belan, John G.<br>Address on file | 36240 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belardine, Timothy M<br>Address on file | 7558 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belback, Edward G<br>Address on file | 8726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belch, Michael<br>Address on file | 5294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Belcher, Billy<br>Address on file | 5573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Belcher, Charles<br>Address on file | 22187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Belcher, Curlee<br>Address on file | 21295 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belcher, Everett<br>Address on file | 35643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Belcher, Jr., James<br>Address on file | 21837 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belcher, Pansy<br>Address on file | 5278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Belcher, Richard<br>Address on file | 7354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belcher, Ronald<br>Address on file | 8046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belczyk, Stanley J<br>Address on file | 7415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belesky, Thomas J.<br>Address on file | 36244 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belew, Billy<br>Address on file | 5208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Belfield, Edward<br>Address on file | 5297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Belica, Joseph<br>Address on file | 23958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belke, Jr., Mervin C.<br>Address on file | 2118 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belknap, Jr., Richard<br>Address on file | 23959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| BELL JR., RUDOLPH A<br>Address on file | 1618 | 2/3/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bell, Al L.<br>Address on file | 35647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| BELL, ALEXIS<br>Address on file | 2427 | 2/10/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BELL, ALEXIS<br>Address on file | 2507 | 2/10/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Bell, Alfred<br>Address on file | 34793 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Allen<br>Address on file | 34307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bell, Clay E.<br>Address on file | 36270 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Gene<br>Address on file | 5153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bell, George<br>Address on file | 23585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Gordon V.<br>Address on file | 36245 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Gwendolyn<br>Address on file | 22196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Harold R<br>Address on file | 8163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Helen<br>Address on file | 21830 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Henry M<br>Address on file | 35669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bell, Howard<br>Address on file | 22167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Howard L.<br>Address on file | 34314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bell, James<br>Address on file | 7358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, James<br>Address on file | 21642 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, James A.<br>Address on file | 34804 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bell, James M. Address on file | 34922 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, John Address on file | 5344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bell, Joyce Address on file | 5160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bell, Jr, Rudolph A. Address on file | 34444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bell, Junie J Address on file | 35671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bell, Justin Address on file | 711 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bell, L.V. Address on file | 35673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bell, Larry Address on file | 5329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bell, Larry Address on file | 21776 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Leon Address on file | 5325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bell, Leon Address on file | 22165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Leroy Address on file | 36250 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Leroy Address on file | 34096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bell, Lloyd Address on file | 3634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bell, Michael C. Address on file | 51518 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Michael J Address on file | 8118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bell, Percy E<br>Address on file | 35674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Bell, Ralph<br>Address on file | 24055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Ralph H<br>Address on file | 8766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Raymond<br>Address on file | 5545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bell, Richard W.<br>Address on file | 2080 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Robert<br>Address on file | 22285 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Robert C<br>Address on file | 8764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Ronald L.<br>Address on file | 34666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bell, Roosevelt<br>Address on file | 34827 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Rosalyn<br>Address on file | 3738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bell, Rose<br>Address on file | 21460 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Rosezella<br>Address on file | 22797 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Roxann<br>Address on file | 21405 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Rudolph<br>Address on file | 23584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Sr., Robert<br>Address on file | 21740 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Walter<br>Address on file | 8763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bell, William<br>Address on file | 8262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, William<br>Address on file | 8761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Willie<br>Address on file | 21835 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bella, William<br>Address on file | 8257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellamy Jr, Robert W.<br>Address on file | 36253 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellamy, Archie<br>Address on file | 5546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bellamy, Daniel<br>Address on file | 35650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bellamy, Doris<br>Address on file | 5197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bellamy, Edward<br>Address on file | 34656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bellamy, James E.<br>Address on file | 35653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bellamy, Jimmy E<br>Address on file | 35657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bellamy, Johnnie C<br>Address on file | 35659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bellamy, Mary<br>Address on file | 5186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bellamy, Melvin<br>Address on file | 5198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bellamy, Paul<br>Address on file | 5259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bellamy, Shirley<br>Address on file | 5260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bellamy, Shirley C. Address on file | 34334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bellamy, William E. Address on file | 35665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bellard, Johnny Address on file | 5190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Belle, Helen D. Address on file | 35667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Belle, Jr, Harold P. Address on file | 34300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Belle, Sr, Darnell Address on file | 34305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Belles Sr, Marvin E. Address on file | 34814 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belletti, Louis Address on file | 34655 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellevage, Harry J Address on file | 8758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellino, Donna Address on file | 23593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellis, Dennis E. Address on file | 34857 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellisario, Mario Address on file | 8373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellmore Fire District, New York Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3209 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Bellmore Fire District, New York Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3515 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Bellomo, Robert Address on file | 23814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellomy, Donald F Address on file | 8757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bellomy, Franklin D<br>Address on file | 8237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellomy, Sr, Jonathan K.<br>Address on file | 34319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| BellSouth Telecommunications, Inc.<br>AT&T Services, Inc<br>Karen A Cavagnaro - Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 1467 | 2/1/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| BellSouth Telecommunications, Inc.<br>% AT&T Services, Inc<br>Karen A. Cavagnaro - Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 1486 | 2/2/2021 | MNK 2011 LLC | $4,264.08 | | | | | $4,264.08 |
| BellSouth Telecommunications, Inc.<br>% AT&T Services, Inc<br>Karen A. Cavagnaro - Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 1667 | 2/4/2021 | INO Therapeutics LLC | $471.46 | | | | | $471.46 |
| Bellwyck Packaging Inc.<br>Stieber Berlach LLP<br>3200-130 Adelaide Street West<br>Toronto, ON M5H 3P5<br>Canada | 1762 | 2/6/2021 | Mallinckrodt Hospital Products Inc. | $2,484,912.00 | | | | | $2,484,912.00 |
| Belor, Danny D.<br>Address on file | 35684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Below, Max<br>Address on file | 24062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belsches Sr, James R.<br>Address on file | 35692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Belsches, Alice W.<br>Address on file | 34416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Belsches, Charles E<br>Address on file | 35686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Belsches, Mildes L.<br>Address on file | 35690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Belsterling, Paul J.<br>Address on file | 8755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belt, Dorsey<br>Address on file | 24075 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Belton, Richard G<br>Address on file | 35694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Beltrami, Ronald<br>Address on file | 24495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belz, Louis R<br>Address on file | 8750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bembenek, Joseph J.<br>Address on file | 34826 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bembry, Julia M<br>Address on file | 35695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ben Z. Post, Trustee of the Merger and Restatement of the Declaration Trust of Ben Z Post U/A/D 12/20/02<br>Address on file | 3427 | 2/13/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Bena, Clyde<br>Address on file | 24168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benbow, Arthur<br>Address on file | 34153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Benbow, Donald R.<br>Address on file | 35696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Benbow, Earline B.<br>Address on file | 35700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Benbow, James E.<br>Address on file | 35704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Benbow, Jr, James E.<br>Address on file | 35738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Benbow, Leroy<br>Address on file | 35963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Benbow, Sr, Chester C.<br>Address on file | 35972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bencal, Richard<br>Address on file | 21183 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bench, Paul A<br>Address on file | 8337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bencie, Scott A<br>Address on file | 8752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bender, Betty L.<br>Address on file | 35976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bender, Delores D<br>Address on file | 35986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bender, Edward<br>Address on file | 8275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bender, Raymond P.<br>Address on file | 35988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bender, Victor W.<br>Address on file | 36395 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bendus, John<br>Address on file | 36397 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benedick, Edward A<br>Address on file | 8745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benedict, Beverly<br>Address on file | 22286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benedict, David R<br>Address on file | 8744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benedict, Robert K.<br>Address on file | 36435 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benedum, Lovie<br>Address on file | 21920 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beneficiary of Michael A Rocca split dollar executive life insurance policy<br>Address on file | 1481 | 2/2/2021 | Mallinckrodt plc | $0.00 | $0.00 | | | | $0.00 |
| Benford, George D<br>Address on file | 8159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bengala, Steve<br>Address on file | 21803 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benham, Carl D.<br>Address on file | 35990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Benish, David<br>Address on file | 22238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benish, Larry<br>Address on file | 8146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benitez, Cesar<br>Address on file | 5209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Benjamin Sr, Leroy<br>Address on file | 36393 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benjamin, Olanders<br>Address on file | 5038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Benjamin, Robert<br>Address on file | 24687 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benjamin, Sr., Robert L.<br>Address on file | 35993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Benko, John<br>Address on file | 21322 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benn, James<br>Address on file | 22528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benner, Alice C.<br>Address on file | 36003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Benner, John<br>Address on file | 21196 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett Jr, Jesse J.<br>Address on file | 37732 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett Sr, Reginald C<br>Address on file | 36040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bennett, Allen A.<br>Address on file | 36419 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Anthony<br>Address on file | 21632 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Bernard F.<br>Address on file | 36404 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bennett, Charles Address on file | 25011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Charles A. Address on file | 36007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bennett, Charles B. Address on file | 34473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bennett, Charles F. Address on file | 34816 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Donald Address on file | 20951 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Drew Address on file | 712 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bennett, Edna Address on file | 35444 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Edward W Address on file | 8167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Floyd Address on file | 24251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Frank Address on file | 21194 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Franklin Address on file | 25002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Fred Address on file | 4880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bennett, Frederick  B. Address on file | 36181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bennett, Gary Address on file | 21120 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Harley L. Address on file | 34638 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Howard Address on file | 34348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bennett, Jackson<br>Address on file | 5365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bennett, James<br>Address on file | 21834 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Janet<br>Address on file | 21131 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Jerome<br>Address on file | 36248 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, John F.<br>Address on file | 34865 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Joseph<br>Address on file | 24257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Jr, James A.<br>Address on file | 36010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bennett, Jr., Charles<br>Address on file | 22751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Jr., Lee<br>Address on file | 22066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Katherine<br>Address on file | 723 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bennett, Leslie<br>Address on file | 22296 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Margaret<br>Address on file | 24057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Marie H.<br>Address on file | 35591 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Milton D.<br>Address on file | 36408 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Patricia<br>Address on file | 21748 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Regina<br>Address on file | 34260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bennett, Richard Address on file | 24249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Robert Address on file | 21768 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Robert F. Address on file | 36410 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Rodger A. Address on file | 34876 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Rommie Address on file | 36414 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Ronald Address on file | 24594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Vervie Address on file | 22345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Walter S. Address on file | 34500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bennett, William Address on file | 4951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bennett, Willie G Address on file | 36045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bennington, Dale Address on file | 22212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennington, Roy Address on file | 4943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Benns, Jr., Jesse A. Address on file | 36117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Benns, Martin Address on file | 4939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Benns, Voncil Address on file | 4920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Benns, William D. Address on file | 36119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beno, Eugene<br>Address on file | 21112 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benoska, Andrew S.<br>Address on file | 34875 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benson, Albert<br>Address on file | 5057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Benson, Barbara<br>Address on file | 5132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Benson, Charles F.<br>Address on file | 36187 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benson, Donald L.<br>Address on file | 36120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Benson, Donald L.<br>Address on file | 36122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Benson, Freddie<br>Address on file | 21909 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benson, Jacqueline<br>Address on file | 21434 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benson, Kenneth<br>Address on file | 172 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Benson, Mark<br>Address on file | 21587 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benson, McKenzie<br>Address on file | 21035 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benson, Richard L<br>Address on file | 8453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benson, William<br>Address on file | 726 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Benson, Willie<br>Address on file | 21048 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benson, Willie<br>Address on file | 21596 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Benston, Darnella<br>Address on file | 36124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bentele, Raymond F. and Deborah K.<br>Address on file | 2973 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Bentfeld, John<br>Address on file | 22764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bentkowski, Chester<br>Address on file | 21076 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bentley, Calvin S.<br>Address on file | 36127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bentley, Herman<br>Address on file | 21381 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bentley, James W.<br>Address on file | 22773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bentley, Jimmie<br>Address on file | 21991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bentley, Joseph<br>Address on file | 20901 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bentley, Lawrence A<br>Address on file | 8800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bentley, Sr., Clinton<br>Address on file | 21122 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bentley, Walter W.<br>Address on file | 36131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bentley, William<br>Address on file | 21975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benton, Augustus<br>Address on file | 34275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Benton, Donald<br>Address on file | 23713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benton, Gary L.<br>Address on file | 34877 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Benton, Jr, Charles<br>Address on file | 36137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Benton, Kenneth G.<br>Address on file | 36141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Benton, Ronald<br>Address on file | 22467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benton, Rueben<br>Address on file | 20953 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benton, Stanley H.<br>Address on file | 34438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Benton, William A.<br>Address on file | 36145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bentz, Bryan<br>Address on file | 12004 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Benyacko, Anthony B<br>Address on file | 8120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benzo, John<br>Address on file | 8496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beorn, Gerald<br>Address on file | 22805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berardelli, Michael  F<br>Address on file | 8799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berardi, John<br>Address on file | 22813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berce, Christa<br>Address on file | 3338 | 2/13/2021 | ST Shared Services LLC | $0.00 | $0.00 | | | | $0.00 |
| Berczel, Michael<br>Address on file | 21080 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berdych, Ruth M<br>Address on file | 36552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Berecek, Steve<br>Address on file | 21008 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Berendt, Fred<br>Address on file | 23772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berens, Wayne<br>Address on file | 21476 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beres, Charles<br>Address on file | 21350 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beres, Sophie<br>Address on file | 21849 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berescik, Regis J<br>Address on file | 8540 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berezansky, John<br>Address on file | 8796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berg, Daniel<br>Address on file | 22229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berg, Ernest<br>Address on file | 23384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berg, Gilbert<br>Address on file | 23574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bergdorf, Mary E.<br>Address on file | 23521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bergen County, New Jersey<br>c/o Carella, Byrne, Cecchi<br>Olstein, Brody & Agnello, P.C.<br>5 Becker Farm Road<br>Roseland, NJ 07068 | 48731 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Berger Sr, Thomas E.<br>Address on file | 34596 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berger, Gary K<br>Address on file | 8794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berger, Joseph R.<br>Address on file | 34652 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berger, Merritt H.<br>Address on file | 36416 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berichon, John<br>Address on file | 21806 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Berisford, Scott B<br>Address on file | 8435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berkebile, Bruce V<br>Address on file | 8444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berkebile, Richard N<br>Address on file | 8490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berkley, Robert T.<br>Address on file | 36183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Berkley, Wilbur T.<br>Address on file | 34640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Berkoben, Terry W<br>Address on file | 8459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berletch, Larry L<br>Address on file | 8374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berletich, Steve<br>Address on file | 21570 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berlew, Bryan G.<br>Address on file | 34754 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berlo, Albert<br>Address on file | 20963 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berman, Edward L<br>Address on file | 8791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bermudez, Felix<br>Address on file | 21881 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bernaciak, Kevin<br>Address on file | 20884 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bernard, James<br>Address on file | 4941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bernard, Paul<br>Address on file | 4867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bernardelli, Donald C.<br>Address on file | 36186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bernat, Henry<br>Address on file | 23575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bernat, Thomas A<br>Address on file | 8790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bernath, Ronald<br>Address on file | 23603 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bernatowicz, Fred<br>Address on file | 23608 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berndt, Louis<br>Address on file | 22333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bernola, Cornell<br>Address on file | 2032 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berns, Frederick<br>Address on file | 23887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| BERNSTEIN, ROSALYN<br>Address on file | 6460 | 2/16/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Berresford, Michael<br>Address on file | 23801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berringer, Thomas L<br>Address on file | 8334 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berrios, Carlos<br>Address on file | 21308 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berrios, Clemente<br>Address on file | 21281 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Allen<br>Address on file | 23807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Betty<br>Address on file | 4795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Berry, Earl G.<br>Address on file | 36188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Berry, Earnest<br>Address on file | 8787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Berry, Eugene K. Address on file | 36140 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Eunice F. Address on file | 36189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Berry, George B Address on file | 8785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Gladis L. Address on file | 36194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Berry, Harry Address on file | 22278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, James W. Address on file | 36197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Berry, Jr, Charles W. Address on file | 36199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Berry, Lucinda Address on file | 22302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Macon S. Address on file | 36204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Berry, Melvin E. Address on file | 36205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Berry, Nelson Address on file | 23794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Ollie J. Address on file | 36210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Berry, Robert W. Address on file | 36213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Berry, Russell Address on file | 4802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Berry, Sarah H. Address on file | 36217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Berry, Teddy Address on file | 22233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Berry, Terrell Address on file | 23589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Waldo Address on file | 8783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, William Address on file | 3737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Berry, William S. Address on file | 34329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Berryhill, Robert Address on file | 23811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berstling, Anthony Address on file | 20956 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berterman, Charles Address on file | 36147 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berterman, Flora B. Address on file | 36219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Berterman, William F. Address on file | 36220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bertin, Gerald Address on file | 21599 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bertleff, John Address on file | 21433 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bertleff, Tom Address on file | 23841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bertram, Joseph Address on file | 20923 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bertrand, Edward J. Address on file | 36148 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bertrand, James Address on file | 34760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bertsch, Herbert C. Address on file | 34664 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Besnak, Alexander Address on file | 8314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Besnoska Sr, Frederick Address on file | 36096 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Besnoska, Carol M. Address on file | 36263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Besore, Charles L. Address on file | 35431 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bess, Clyde Address on file | 8779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bess, Forrest Address on file | 4763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bess, Gail A. Address on file | 34622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bess, Jimmie Address on file | 36265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Best, Carl Address on file | 24064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Best, James D. Address on file | 36267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Best, Margaret Address on file | 4892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Best, Matelyn Address on file | 21653 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Besteda, Simmie Address on file | 24016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bestvina, Barbara Address on file | 22303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Betchker, Ron Address on file | 21430 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bethea, Calvin Address on file | 34468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bethea, Joan<br>Address on file | 4877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bethea, Jr, James<br>Address on file | 34741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bethea, Michael<br>Address on file | 36068 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bethea, Wallace<br>Address on file | 34443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bethel, Edward<br>Address on file | 24716 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bethem, Gordon E<br>Address on file | 7575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bethke, Patrick<br>Address on file | 21552 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bethke, Peter A.<br>Address on file | 35378 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Betke, Harry<br>Address on file | 8041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Betker, Richard<br>Address on file | 21511 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Betta, Aldo W<br>Address on file | 7556 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bettleyon III, Albert M.<br>Address on file | 36164 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bettleyon, Audrey M.<br>Address on file | 35453 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bettoni, James<br>Address on file | 8054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Betts, Douglas A.<br>Address on file | 36269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Betts-Hakim, Lillie<br>Address on file | 24705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bettura Jr., Tom<br>Address on file | 24572 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bettura, Thomas<br>Address on file | 21631 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Betz, Herbert C.<br>Address on file | 36174 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Betzel, Anthony<br>Address on file | 22283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bevan, James D<br>Address on file | 7388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bevan, Steve<br>Address on file | 22221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beverage, Lake P.<br>Address on file | 36196 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beverick, Frank<br>Address on file | 21123 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beveridge, Henry L.<br>Address on file | 36272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Beveridge, James E.<br>Address on file | 36277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Beveridge, Minerva<br>Address on file | 36298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Beverley, William<br>Address on file | 36200 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beverly Jr, Wendell<br>Address on file | 36303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Beverly Weinstein Revocable Trust<br>Address on file | 633 | 12/4/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beverly, Annie<br>Address on file | 21639 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beverly, Jimmy<br>Address on file | 4755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beverly, Leroy T.<br>Address on file | 36185 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beverly, Wyatt F.<br>Address on file | 36324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bevington, Gary<br>Address on file | 22280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bevins, Charles<br>Address on file | 22289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bevins, Frank<br>Address on file | 24615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bevins, Victoria<br>Address on file | 728 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bewick, David<br>Address on file | 7554 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bexar County<br>Linebarger Goggan Blair & Sampson, LLP<br>112 E. Pecan Street, Suite 2200<br>San Antonio, TX 78205 | 33 | 10/22/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Bexar County<br>Linebarger Goggan Blair & Sampson, LLP<br>112 E. Pecan Street, Suite 2200<br>San Antonio, TX 78205 | 115 | 11/5/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| BEXAR COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON<br>112 E. PECAN STREET, SUITE 2200<br>SAN ANTONIO, TX 78205 | 48702 | 4/8/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| BEXAR COUNTY TAX ASSESSOR COLLECTOR<br>LINEBARGER GOGGAN BLAIR & SAMPSON<br>112 E. PECAN STREET, SUITE 2200<br>SAN ANTONIO, TX 78205 | 51958 | 10/11/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Bexfield, Richard<br>Address on file | 21119 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bexfield, Richard<br>Address on file | 21130 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bey, Booker<br>Address on file | 22103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bey, Fred<br>Address on file | 7528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bey, Kasper<br>Address on file | 36334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bey, Michael<br>Address on file | 25020 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bey, Ravanna Y.<br>Address on file | 36192 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beyer, George<br>Address on file | 22770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beyer, Robert C.<br>Address on file | 36208 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beyer, William E.<br>Address on file | 36228 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bezek, James M<br>Address on file | 7551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bezon, Bruce<br>Address on file | 21530 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| BHS Generator Group<br>Christopher J. Lawhorn<br>Carmody MacDonald P.C.<br>120 South Central Ave., Ste 1800<br>St. Louis, MO 63105 | 6086 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Biagini, Robert<br>Address on file | 7163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bialozynski, William<br>Address on file | 34775 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bias, Carl C<br>Address on file | 7534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bias, Charles E<br>Address on file | 7542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bibbo, Lawrence N<br>Address on file | 7537 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bibbs, Leon<br>Address on file | 22774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bibby, Nathaniel<br>Address on file | 21116 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Biber, Joseph<br>Address on file | 22777 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bickel, Merlin<br>Address on file | 23722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bickel, Ronald<br>Address on file | 21137 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bickerstaff, Jack<br>Address on file | 22225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bickerstaff, Lester V<br>Address on file | 7147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bickert Sr, Carl S.<br>Address on file | 35685 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bickford, David<br>Address on file | 170 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bickley, Stephen<br>Address on file | 4738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bickmeier, Carl R<br>Address on file | 7539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bicknell, Donald<br>Address on file | 22809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biczykowski, Lawrence<br>Address on file | 21816 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biddle, James Robert<br>Address on file | 21788 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bidinger, Kenneth<br>Address on file | 21136 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bidlack, David<br>Address on file | 21799 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biedenkopf, Peter E.<br>Address on file | 36216 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biederstedt, Marvin<br>Address on file | 22206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Biedrzycki, Deborah A.<br>Address on file | 35464 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biedrzycki, Thaddeus<br>Address on file | 34784 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biehler, Stan<br>Address on file | 14310 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biel, Charles A.<br>Address on file | 36238 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biel, Stanley J<br>Address on file | 7548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bielecki, Andrew J.<br>Address on file | 36241 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bierbower, Howard W.<br>Address on file | 36257 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bierce, John A<br>Address on file | 7573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bierman, Joe<br>Address on file | 722 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Biernot, Joseph L.<br>Address on file | 36338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| BIESER, RANDAL<br>Address on file | 48438 | 3/25/2021 | Mallinckrodt LLC | $0.00 | $0.00 | | | | $0.00 |
| Big Lots Stores, Inc.<br>Crowell & Moring LLP FBO Big Lots Stores, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 6295 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Big, Ernest<br>Address on file | 21162 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biggers, Samuel<br>Address on file | 22414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biggs, Blanche M.<br>Address on file | 36339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Biggs, David<br>Address on file | 21659 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Biggs, Elsie<br>Address on file | 34521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Biggs, Jimmy N.<br>Address on file | 36341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Biggs, Larry R<br>Address on file | 7129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biggs, Leon M.<br>Address on file | 36344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Biggs, Michelle<br>Address on file | 162 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Biggs, Sr, Henry<br>Address on file | 36347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bigio, Sixto<br>Address on file | 22401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bigland, Harold<br>Address on file | 4721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bigler, Franklin<br>Address on file | 7536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bigley, Bertha R.<br>Address on file | 36227 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bigley, Floyd H.<br>Address on file | 35505 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bigrigg, William<br>Address on file | 21532 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bildstein, Leonard M<br>Address on file | 7549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bilenke, Michael<br>Address on file | 34658 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bilenki, David E.<br>Address on file | 36254 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biles, Bryan<br>Address on file | 138 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bilger, Dennis R. Address on file | 35634 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bilicki, Michael Address on file | 21534 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| BILINSKI, MARY Address on file | 18109 | 3/1/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Bilinsky, Harry Address on file | 7544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bilkie, Thomas Address on file | 23700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billec, Joseph Address on file | 22373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biller, Arthur Address on file | 23992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billham, Ralph J Address on file | 7559 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billick, Fred G Address on file | 7571 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billig, James Address on file | 21005 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billing, John Address on file | 4726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Billinger, Jr, Archie Address on file | 36349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Billings, Derek Address on file | 24029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billings, Edgar R. Address on file | 36351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Billings, James Address on file | 22556 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billings, William Address on file | 22400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Billingsley, Clarence E<br>Address on file | 7117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billiter, Earl W<br>Address on file | 7530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billman, David<br>Address on file | 21672 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billock, Jr., Albert<br>Address on file | 24033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billot, Pedro G.<br>Address on file | 35571 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bills, Curley<br>Address on file | 22638 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bills, Robert<br>Address on file | 24245 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bills, Sammy<br>Address on file | 24172 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bills, Yvonne<br>Address on file | 7521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billups, Bertha M.<br>Address on file | 36355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Billups, Edwin H.<br>Address on file | 36359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Billups, Glendall<br>Address on file | 5124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Billups, Jr, Dandridge<br>Address on file | 36364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Billups, Lee<br>Address on file | 4934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Billups, Reginald<br>Address on file | 4936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Billups, Sara T.<br>Address on file | 34544 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Billups, Shelton Address on file | 4678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Billups, Shirley M. Address on file | 36365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| BIllups, Sr, Ernest L. Address on file | 36366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Billups, William A. Address on file | 36369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bilowsky, Nicholas Address on file | 24577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biltz, Edward J. Address on file | 36375 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bilyk, Robert Address on file | 22397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Binder, Ernest A. Address on file | 36402 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Binder, Friedhelm Address on file | 22871 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Binder, Harold Address on file | 24019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Binder, Jack H. Address on file | 35658 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Binder, Morton Address on file | 36332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bines, Bobby Address on file | 724 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Binetti, Jacquelyn H. Address on file | 36373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Binetti, Ronald F. Address on file | 36377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bing, Guy Address on file | 24250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bing, Richard<br>Address on file | 21492 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bingaman, Donald<br>Address on file | 36326 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bingaman, Terry S.<br>Address on file | 36406 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bingamon, Franklin<br>Address on file | 22469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bingham, Denise<br>Address on file | 21481 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bingiel, Louis H<br>Address on file | 7570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bingiel, Louis H<br>Address on file | 8735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Binns, Thomas E.<br>Address on file | 36379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| BIOGRUND US INC<br>229 ENTERPRISE COURT<br>SHELBYVILLE, KY 40065 | 49753 | 6/21/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Bionical Solutions LLC<br>200 Route 31 North<br>Suite 200<br>Flemington, NJ 08822 | 6163 | 2/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bionical Solutions LLC<br>200 Route 31 North<br>Suite 200<br>Flemington, NJ 08822 | 6193 | 2/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bionical Solutions LLC<br>200 Route 31 North<br>Suite 200<br>Flemington, NJ 08822 | 6326 | 2/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bionical Solutions LLC<br>200 Route 31 North<br>Suite 200<br>Flemington, NJ 08822 | 6414 | 2/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bionical Solutions LLC<br>200 Route 31 North Suite 200<br>Flemington, NJ 08822 | 6457 | 2/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Birach, Samuel<br>Address on file | 24258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Birch, Edward D Address on file | 7436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Birch, Henry C. Address on file | 36451 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Birchette, Joe L. Address on file | 36380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Birchfield, Cecil A Address on file | 7429 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bird, Henry D Address on file | 7561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bird, Isaiah G Address on file | 7506 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bird, Paul Address on file | 718 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Birden, Eugene Address on file | 4670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Birdsell, Mark Address on file | 16400 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Birdsong, Kimberly Address on file | 741 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Birdsong, Shelby J. Address on file | 34446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Birdsong, William E. Address on file | 36382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Birkelien, Norman T. Address on file | 36412 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Birkhimer, Ruben B Address on file | 8124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Birkhimer, Ruben B Address on file | 8375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Birmingham, Michael Address on file | 21509 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Birtcher Sr, George B. Address on file | 34870 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bisbocci, Milton Address on file | 33811 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bischoff, Theodore Address on file | 20990 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bish Jr, John A. Address on file | 36411 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bish, Bernard Address on file | 7087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bish, Bernard Address on file | 8741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bishop, Arthur R. Address on file | 36443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bishop, Clarence J. Address on file | 36444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bishop, Eva Address on file | 24304 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bishop, Jimmie L. Address on file | 36445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bishop, Joseph Address on file | 21597 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bishop, Jr, Oscar Address on file | 36447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bishop, Jr., William A. Address on file | 36450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bishop, Mary S. Address on file | 36455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bishop, Roscoe Address on file | 24295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bishop, Sr, Thomas E. Address on file | 36459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bishop, Stephen J<br>Address on file | 7425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bishop, Theodore<br>Address on file | 21297 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bishop, Theosilaer<br>Address on file | 4932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bisignani, Bernadine<br>Address on file | 37733 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bissally, Andrew D.<br>Address on file | 36463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bissell, Douglas M<br>Address on file | 8139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bissett, James<br>Address on file | 24235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bissett, Larry<br>Address on file | 7420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bitkowski, John R<br>Address on file | 7568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bitter, John<br>Address on file | 22552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bitter, William<br>Address on file | 24238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bittinger, Robert<br>Address on file | 22486 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bittler, Ralph D<br>Address on file | 7540 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bittman, Joseph C<br>Address on file | 7375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bittner, Raymond<br>Address on file | 6367 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bitzer, Carol L.<br>Address on file | 36439 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bitzer, Howard R. Address on file | 35603 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bitzer, John C Address on file | 7370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bivens, Samuel Address on file | 36438 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bivins, Delbert Address on file | 21859 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bivins, Gregory Address on file | 15178 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bixler, Charles Address on file | 24358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bixler, Robert Address on file | 24175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bixler, Tyke Address on file | 21622 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bizzell, Eddie Address on file | 22707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bjelac, Sam Address on file | 7367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black Prince Distillery Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3488 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Black Prince Distillery Tate Law Group, LLC 25 Bull Street, Second Floor Savannah , GA 31401 | 3887 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Black, Arthur Address on file | 7166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Benjamin F. Address on file | 36466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Black, Bobby L Address on file | 9202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Charles Address on file | 9319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Black, Darryl<br>Address on file | 21711 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, David E<br>Address on file | 9214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Donald L.<br>Address on file | 36462 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Eddie A<br>Address on file | 9166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Gary L<br>Address on file | 9671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Gary L.<br>Address on file | 33692 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, James<br>Address on file | 20137 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Black, James<br>Address on file | 24429 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Jesse<br>Address on file | 4679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Black, Joseph L.<br>Address on file | 35606 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Jr., James<br>Address on file | 24797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Jr., Roger<br>Address on file | 24792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Julian<br>Address on file | 36458 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Martin<br>Address on file | 22498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Maurice<br>Address on file | 5113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Black, Randall<br>Address on file | 21887 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Black, Randy L<br>Address on file | 9347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Reginald<br>Address on file | 4671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Black, Richard T<br>Address on file | 10435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Robert<br>Address on file | 12315 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Black, Rodney D<br>Address on file | 9308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Roger<br>Address on file | 22566 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Roger<br>Address on file | 22688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Ronald<br>Address on file | 35789 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Walter R.<br>Address on file | 36476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Black, William<br>Address on file | 24790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, William J<br>Address on file | 9313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Willie E.<br>Address on file | 34515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Black, Willie J.<br>Address on file | 36521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Blackburn, Carl<br>Address on file | 22549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackburn, Dennis<br>Address on file | 22581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackburn, Dorothy<br>Address on file | 21528 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blackburn, Floyd W Address on file | 9179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackburn, Harry Address on file | 20958 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackburn, James Address on file | 21034 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackburn, John Address on file | 24806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackburn, Joseph S. Address on file | 34961 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackburn, Tom Address on file | 24825 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackburn, Wade Address on file | 22497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackburn, William Address on file | 20978 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blacken, Melvin L. Address on file | 36471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blackley, Clarence Address on file | 4672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blackley, Dorothy Address on file | 4664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blacklin, Thomas E. Address on file | 34986 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackman, Ralph Address on file | 4659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blackmon Sr, Donald G. Address on file | 36681 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackmon, Kemp Address on file | 22589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackmon, Lelia Address on file | 24327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blackmon, Levern<br>Address on file | 36473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blackmon, William<br>Address on file | 25329 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackstone Alternative Investment Fund PLC<br>c/o Rolnick Kramer Sadighi LLP<br>Attn: Richard A. Bodnar<br>300 Executive Dr., Suite 275<br>West Orange, NJ 07052 | 3444 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blackstone Alternative Multi-Strategy Fund<br>c/o Rolnick Kramer Sadighi LLP<br>Attn: Richard A. Bodnar<br>300 Executive Dr., Suite 275<br>West Orange, NJ 07052 | 3373 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blackstone, Francis<br>Address on file | 8607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackstone, Linwood<br>Address on file | 34769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blackwell III, Ben<br>Address on file | 36683 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell Jr, Ostell<br>Address on file | 36688 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell Sr, Archer M.<br>Address on file | 36515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blackwell, Albert B.<br>Address on file | 36478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Blackwell, Alfred<br>Address on file | 36481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blackwell, Alice<br>Address on file | 36485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blackwell, Allen H.<br>Address on file | 34758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Blackwell, Carnell<br>Address on file | 36489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blackwell, Charles<br>Address on file | 25040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blackwell, Climmie J. Address on file | 36498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blackwell, Clinton S. Address on file | 36684 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Everett Address on file | 36024 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Fannie Address on file | 35830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blackwell, Gerald V. Address on file | 35864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blackwell, Gregory Address on file | 36504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blackwell, Henry P. Address on file | 34112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blackwell, James R Address on file | 8004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Jewell Address on file | 34772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blackwell, Jr, Detroy Address on file | 36505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blackwell, Laura G. Address on file | 34381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blackwell, Lucian Address on file | 38229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Preston Address on file | 36687 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Reggie M. Address on file | 36571 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Robert Address on file | 4926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blackwell, Samuel Address on file | 35510 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blackwell, Sherman M. Address on file | 36513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blackwell, Sr., Bennie Address on file | 22609 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, William E. Address on file | 36517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blackwell, William J. Address on file | 34312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Blackwell, Xavier H. Address on file | 36518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blagg, Gary Address on file | 22657 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blagmond, Winifred J. Address on file | 34398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blaha, Jr., Joseph Address on file | 26366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blaha, Nathane Address on file | 175 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blain, Jessie L. Address on file | 36531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blain, Robert Address on file | 22812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blaine, James Address on file | 25324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blair Sr, Raymond A Address on file | 35509 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blair, Charles Address on file | 21000 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blair, Craig Address on file | 4105 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blair, Curtis Address on file | 22376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blair, J.B.<br>Address on file | 21544 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blair, Lavis<br>Address on file | 24273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blair, Lonnie E<br>Address on file | 9155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blair, Mae<br>Address on file | 22364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blair, Maryann<br>Address on file | 744 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blair, Nellie<br>Address on file | 24505 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blair, Nelva<br>Address on file | 20338 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blair, Sherman<br>Address on file | 38556 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blake Jr, Isiah<br>Address on file | 35954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blake Jr, Lemuel<br>Address on file | 36555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Blake, David<br>Address on file | 736 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blake, Gary E.<br>Address on file | 36532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blake, Herman<br>Address on file | 35441 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blake, Kelli<br>Address on file | 742 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blake, Lee D<br>Address on file | 8955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blake, Lee D<br>Address on file | 9318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blake, Lemuel<br>Address on file | 36693 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blake, Norman A.<br>Address on file | 36006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blake, Randolph<br>Address on file | 37846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blake, Richard<br>Address on file | 20706 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blake, Ronald<br>Address on file | 730 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blake, Thomas<br>Address on file | 20696 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blake, Thomas W.<br>Address on file | 34427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blake, Walton<br>Address on file | 4649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blake, William D.<br>Address on file | 34603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blakely, Evans<br>Address on file | 20742 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blakely, John<br>Address on file | 20735 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blakely, Jr., Elmer<br>Address on file | 20743 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blakely, Moses<br>Address on file | 22410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blakely, Sr., Andrew<br>Address on file | 23618 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blakeman, Roger<br>Address on file | 20726 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blakemore, Debra<br>Address on file | 35477 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blakenship, Toliver<br>Address on file | 9200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blakeny, Buster<br>Address on file | 23624 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blalock, John<br>Address on file | 20638 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blalock, Vinson<br>Address on file | 22380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blanc, Edward<br>Address on file | 21461 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blancato, Ernest<br>Address on file | 9309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blancato, Richard<br>Address on file | 9300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blancato, William P<br>Address on file | 9299 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blanchard, Barbara<br>Address on file | 35879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blanchard, James M.<br>Address on file | 36054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blanchard, Larry P<br>Address on file | 10471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blanco, Arturo<br>Address on file | 9153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blanco, Larry A.<br>Address on file | 36568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blanco, Thomas<br>Address on file | 23629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bland Jr, John R<br>Address on file | 36591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bland Jr., Junious T.<br>Address on file | 36599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bland, Annie P<br>Address on file | 36030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bland, Carl W<br>Address on file | 36570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bland, Jr., David M.<br>Address on file | 36586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bland, Justin<br>Address on file | 177 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bland, Patrick H.<br>Address on file | 34747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bland, Ronald<br>Address on file | 22374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bland, Virginia A.<br>Address on file | 36046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blaner, Richard<br>Address on file | 23649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blaney, Walter M.<br>Address on file | 37736 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blaney, William<br>Address on file | 21248 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blank, Donald A.<br>Address on file | 35563 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, Arville F.<br>Address on file | 36564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blankenship, Carl<br>Address on file | 9100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, Eugene<br>Address on file | 23988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, Fred<br>Address on file | 20499 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, Jack L<br>Address on file | 9289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blankenship, James<br>Address on file | 21470 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, James<br>Address on file | 22478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, James K<br>Address on file | 9283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, John<br>Address on file | 22483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, Karen<br>Address on file | 4652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blankenship, Lewis<br>Address on file | 21372 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, Mary<br>Address on file | 4643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blankenship, Rob<br>Address on file | 20607 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, Robert<br>Address on file | 21278 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, Ronald<br>Address on file | 23693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, Victor<br>Address on file | 22323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, Willie<br>Address on file | 4628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blannon, Leroy<br>Address on file | 22423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blanton, Alvin<br>Address on file | 22546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blanton, Billie<br>Address on file | 20623 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blanton, Paul<br>Address on file | 22508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blasko, Stephen<br>Address on file | 22557 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blassengale, Terence<br>Address on file | 24376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blatnik, Frank W.<br>Address on file | 35172 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blawn, James T.<br>Address on file | 35504 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blaylock, Karen<br>Address on file | 24772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blaz, Henry<br>Address on file | 22535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blaz, John<br>Address on file | 22524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blaze, Jean E<br>Address on file | 4073 | 2/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blazewicz, Andrew<br>Address on file | 22512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blazina, Mary<br>Address on file | 21213 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blebea, George<br>Address on file | 24804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bledsoe, Jerry<br>Address on file | 24749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bledsoe, Mark A<br>Address on file | 8960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bledsoe, Melvin<br>Address on file | 24811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bledsoe, Tuey D<br>Address on file | 9154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bledsoe, William<br>Address on file | 22522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bleier, Gustave P. Address on file | 35556 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bleigh, Delbert Address on file | 22461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blessing, David Address on file | 21223 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blessing, Donald Address on file | 21147 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blessing, John Address on file | 21315 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blevins, Albert Warren Address on file | 1600 | 2/3/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Blevins, Curtis Address on file | 25322 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blevins, Gary Address on file | 21094 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blevins, George A. Address on file | 35661 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blevins, Manley W. Address on file | 36608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blevins, Paul R Address on file | 9197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blevins, Timothy Address on file | 731 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blewis, Stanley A. Address on file | 34936 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blick, Henry Address on file | 4647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blickenstaff, Linda R. Address on file | 34940 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blinco, Frank E Address on file | 9150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blinco, III, Thomas<br>Address on file | 21093 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blinson, Jr, Coye L.<br>Address on file | 36619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Bliss, James<br>Address on file | 23979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bliss, Keith<br>Address on file | 20546 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blitz Research Inc<br>5512 Business Dr<br>Wilmington, NC 28405 | 52573 | 3/24/2022 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Blitz Research Inc<br>5512 Business Dr<br>Wilmington, NC 28405 | 52574 | 3/24/2022 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Blitz Research Inc<br>5512 Business Dr<br>Wilmington , NC  28405 | 52575 | 3/24/2022 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Blizman, Thomas E<br>Address on file | 9193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blizzard Jr, Isaiah<br>Address on file | 36704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Blizzard, Calvin R.<br>Address on file | 34675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blizzard, David L<br>Address on file | 36630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blizzard, Francine<br>Address on file | 36690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blizzard, Freeman T<br>Address on file | 36703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blizzard, John<br>Address on file | 733 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blizzard, Jr, Jesse L.<br>Address on file | 36707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blizzard, Lawrence E<br>Address on file | 36709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blizzard, Louis W. Address on file | 36070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blizzard, Luther J Address on file | 36710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blizzard, Roger D Address on file | 9797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blizzard, Russell Address on file | 38483 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blizzard, Sr, James F. Address on file | 34697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Blizzard, Sr, Waverly J. Address on file | 34387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blizzard, William E. Address on file | 34837 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bloch, John P. Address on file | 36720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Blocher, Gerald Address on file | 26829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blocher, Robert Address on file | 20691 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Block, Charles Address on file | 25357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Block, Charles Address on file | 25363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Block, Gary Address on file | 20539 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Block, Martin R Address on file | 9784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blomeier, William J. Address on file | 34581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bloom, Arthur Address on file | 9783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bloom, Donald<br>Address on file | 24374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bloom, Elmer E<br>Address on file | 9781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bloom, John<br>Address on file | 24337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bloom, Raymond<br>Address on file | 24352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bloom, Vincent<br>Address on file | 9340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bloom, Wayne R<br>Address on file | 9141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bloomer, Joseph<br>Address on file | 4942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bloomfield, Richard<br>Address on file | 737 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| BLOSE, CLIFFORD<br>Address on file | 1764 | 2/7/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Blosser, Albert<br>Address on file | 20662 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blosser, Orville G.<br>Address on file | 36551 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blossom, Frank<br>Address on file | 20651 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blough, Donald R<br>Address on file | 9337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blount Sr, George L<br>Address on file | 36776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blount Sr, Walter L<br>Address on file | 36778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blount, Charles W<br>Address on file | 36750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blount, Elbert<br>Address on file | 36752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blount, Eldrich L<br>Address on file | 36767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blount, Melvin<br>Address on file | 3113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blount, Osborne J<br>Address on file | 36771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blount, Richard C.<br>Address on file | 34518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blount, Richard L.<br>Address on file | 34511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Blount, Robert E.<br>Address on file | 36772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blount, Sanford<br>Address on file | 4620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blount, Sarah A<br>Address on file | 36775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blount, Sr, Theron H.<br>Address on file | 36777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blount, Vearlie A<br>Address on file | 36829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blount, William H<br>Address on file | 36852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blount, William J<br>Address on file | 36780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blount, William O.<br>Address on file | 36508 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blow, Eddie L<br>Address on file | 36782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Blow, Gary R<br>Address on file | 36784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blow, Joseph D. Address on file | 36785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blow, Richard Address on file | 9306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blow, Sidney L. Address on file | 36786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blowe, Jr, Harold L. Address on file | 36294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blowe, Mary Address on file | 35920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blowe, Paul Address on file | 3581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blower, William Address on file | 22651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blubaugh, Carroll Address on file | 3510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blue Cross & Blue Shield of Mississippi, a Mutual Insurance Company  (see the attached addendum, which is incorporated herein as part of this form) Rawlings & Associates PLLC Attn: Mark D. Fischer, Robert C. Griffith 1 Eden Parkway La Grange, KY 40031 | 6180 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blue Cross & Blue Shield of Rhode Island (see the attached addendum, which is incorporated herein as part of this form) Rawlings & Associates PLLC Attn: Mark D. Fischer, Esq. Robert C. Griffith, Esq. 1 Eden Parkway La Grange, KY 40031 | 6041 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blue Cross and Blue Shield Association (see attached addendum, which is incorporated herein as part of this form) Lowey Dannenberg, P.C. Attn: Noelle Ruggiero 44 South Broadway, Suite 1100 White Plains, NY 10601 | 6143 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blue Cross and Blue Shield of Alabama (see attached Addendum, which is incorporated herein as part of this form) Lowey Dannenberg, P.C. Attn: Noelle Ruggiero 44 South Broadway, Suite 1100 White Plains, NY 10601 | 6147 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blue Cross and Blue Shield of Florida, Inc. (see the attached addendum, which is incorporated herein as part of this form) Rawlings & Associates PLLC Attn: Mark D. Fischer, Robert C. Griffith 1 Eden Parkway La Grange, KY 40031 | 6046 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blue Cross and Blue Shield of Kansas City (see attached Addendum, which is incorporated herein as part of this form) Lowey Dannenberg, P.C. Attn: Noelle Ruggiero 44 South Broadway, Suite 1100 White Plains, NY 10601 | 6803 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blue Cross and Blue Shield of Massachusetts, Inc. and Blue Cross and Blue Shield of Massachusetts HMO Blue, Inc. (see attached addendum, incorporated herein) Lowey Dannenberg, P.C. Attn: Noelle Ruggiero 44 South Broadway, Suite 1100 White Plains, NY 10601 | 6158 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blue Cross and Blue Shield of Nebraska, Inc. (see attached addendum, which is incorporated herein as part of this form) Rawlings & Associates PLLC Attn: Mark D. Fischer Esq, Robert C. Griffith Esq 1 Eden Parkway La Grange, KY 40031 | 5853 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blue Cross and Blue Shield of North Carolina (see the attached addendum, which is incorporated herein as part of this form) Rawlings & Associates PLLC Attn: Mark D. Fischer, Robert C. Griffith 1 Eden Parkway La Grange, KY 40031 | 5874 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blue Cross and Blue Shield of South Carolina (see attached Addendum, which is incorporated herein as part of this form) Lowey Dannenberg, P.C. Attn: Noelle Ruggiero 44 South Broadway, Suite 1100 White Plains, NY 10601 | 6813 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blue Cross and Blue Shield of Vermont (see attached addendum, which is incorporated herein as part of this form) Rawlings & Associates PLLC 1 Eden Parkway La Grange, KY 40031 | 5878 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blue Cross Blue Shield of Alabama (BCBSAL) Kimberly R. West 800 Shades Creek Parkway, Suite 400 Birmingham, AL 35209 | 5239 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blue Cross Blue Shield of Alabama (BCBSAL) Kimberly R. West 800 Shades Creek Parkway, Suite 400 Birmingham, AL 35209 | 5863 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Blue Cross Blue Shield of Michigan, incl. Blue Care Network of Michigan (wholly-owned subsidiary) Pamela B. Slate Hill Hill Carter 425 S. Perry Street Montgomery, AL 36104 | 4624 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blue Cross Blue Shield of Michigan, incl. Blue Care Network of Michigan (wholly-owned subsidiary) Pamela B. Slate Hill Hill Carter 425 S. Perry Street Montgomery, AL 36104 | 5291 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Blue Cross Blue Shield of North Dakota (see the attached addendum, which is incorporated herein as part of this form) Rawlings & Associates PLLC Attn: Mark D. Fischer, Robert C. Griffith 1 Eden Parkway La Grange, KY 40031 | 6264 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blue Cross Blue Shield of North Dakota (see the attached addendum, which is incorporated herein as part of this form) Rawlings & Associates PLLC Attn: Mark D. Fischer, Robert C. Griffith 1 Eden Parkway La Grange, KY 40031 | 6788 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blue Cross of Idaho Health Service, Inc. (see attached addendum, which is incorporated herein as part of this form) Rawlings & Associates PLLC Attn: Mark D. Fischer, Robert C. Griffith 1 Eden Parkway La Grange, KY 40031 | 5836 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blue Hive 7 Coppage Drive Worcester, MA 01603 | 6411 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blue Jr, William H<br>Address on file | 36849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Blue, Bobby<br>Address on file | 36787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blue, Bruce<br>Address on file | 24879 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blue, Curtis P<br>Address on file | 9777 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blue, Leroy<br>Address on file | 35009 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blue, Robert<br>Address on file | 25264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blue, Ronald<br>Address on file | 20598 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blue, Samuel D.<br>Address on file | 36843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blue, Sr, William H.<br>Address on file | 36853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bluecross Blueshield of Tennessee, Inc. (see attached addendum, which is incorporated herein as part of this form)<br>Lowey Dannenberg, P.C.<br>Attn: Noelle Ruggiero<br>44 South Broadway, Suite 1100<br>White Plains, NY 10601 | 6828 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blueford, John<br>Address on file | 3708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blum III, Joseph S.<br>Address on file | 36677 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blum, Carlos<br>Address on file | 20515 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blum, William T.<br>Address on file | 36670 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blumberg, Joseph<br>Address on file | 35890 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blume, Jr, Joseph C. Address on file | 36948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blume, Troy Address on file | 171 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blumensaadt, Virginia Address on file | 22586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blumenschein, Richard Address on file | 25109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blunt Jr, Edward J. Address on file | 36679 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blunt, Hazel Address on file | 3242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blunt, John  J. Address on file | 36812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blunt, Leon Address on file | 37011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blusiewicz, Jr, Edmond P. Address on file | 36963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blystone, Frank Address on file | 25022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blyth, Sr, Ralph E. Address on file | 37012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blythe, Claude R. Address on file | 34634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blythe, Leland J Address on file | 35899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boan, Albert Address on file | 36089 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Board of County Commissioners of the County of Otero Michael Eshleman, Otero County Attorney 1101 North New York Avenue Alamogordo, NM 88310 | 1306 | 1/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Board of County Commissioners of the County of Otero<br>Michael Eshleman, Otero County Attorney<br>1101 North New York Avenue<br>Alamogordo, NM 88310 | 1308 | 1/20/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Board of Education of Washington County<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 11264 | 2/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Board of Education of Washington County<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 35445 | 3/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Board of Education of Washington County<br>Haviland Hughes<br>Donald E Haviland<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 35463 | 3/8/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Board, Marion<br>Address on file | 25377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Board, Samuel<br>Address on file | 25042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Board, Shelby J<br>Address on file | 8552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Board, Shelby J<br>Address on file | 9384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Board, Walter<br>Address on file | 22646 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boardley, Carol<br>Address on file | 20508 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boardwine, Archie C.<br>Address on file | 36680 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boardwine, Mary<br>Address on file | 20626 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boast, John L<br>Address on file | 9355 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boatright, William<br>Address on file | 20525 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boatwright Sr, Arthur L<br>Address on file | 37013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Boatwright, Robert<br>Address on file | 36427 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boaz, Edward<br>Address on file | 20622 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bobak, Michael<br>Address on file | 9774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bobbit Jr, Woodrow<br>Address on file | 36738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bobbitt, Virgil<br>Address on file | 35519 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bobby, Robert<br>Address on file | 745 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bobby, Thomas<br>Address on file | 20560 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| BOBER, BARBARA<br>Address on file | 1602 | 2/3/2021 | Mallinckrodt Pharmaceuticals Limited | | $0.00 | | | | $0.00 |
| Bober, Bernadine C.<br>Address on file | 37739 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bober, Frank<br>Address on file | 35601 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bober, James<br>Address on file | 20581 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bobko, Robert F.<br>Address on file | 35617 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bobkoski, Edward<br>Address on file | 24292 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boblits, Jesse C.<br>Address on file | 35311 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boblitz, Charles A.<br>Address on file | 37741 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bobo, Bernard<br>Address on file | 24298 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bobo, Daniel<br>Address on file | 20505 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bobo, Lawrence<br>Address on file | 21088 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bobovnyk, Fred<br>Address on file | 24309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bobst, Charles<br>Address on file | 10558 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bobst, Stephen<br>Address on file | 20466 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bobulinski, Edward<br>Address on file | 24316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bobzien, Lisa<br>Address on file | 740 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bocek, Michael A.<br>Address on file | 35689 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bocek, Norman M.<br>Address on file | 36296 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bockstedt, Paul<br>Address on file | 25412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bocook, David L<br>Address on file | 9333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bocook, John<br>Address on file | 25402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boddice, Agnes<br>Address on file | 35371 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boddice, William<br>Address on file | 36669 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boddie, James E.<br>Address on file | 37744 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boddie, Johnnie<br>Address on file | 25399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bodiford, Clyde<br>Address on file | 25390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bodkins, Harvey<br>Address on file | 25036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bodkins, Ruth<br>Address on file | 27599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bodnar, Charles B.<br>Address on file | 36685 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bodnar, Frank<br>Address on file | 23207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bodnar, Roger  R.<br>Address on file | 37753 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bodnar, Ronald<br>Address on file | 25338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bodo, David W<br>Address on file | 9023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bodo, Robert<br>Address on file | 20444 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bodurtha Jr, William I<br>Address on file | 37023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boehm, Clarence<br>Address on file | 20513 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boehm, Jack<br>Address on file | 23203 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boehm, Richard<br>Address on file | 35538 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boehmer, Leonard<br>Address on file | 20552 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boening, Lewis M.<br>Address on file | 35869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boesch, Chris<br>Address on file | 20549 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boffen Jr, Leroy<br>Address on file | 176 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bogan, William<br>Address on file | 20519 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bogan-McGuire, Rebecca<br>Address on file | 20512 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bogar, Richard S.<br>Address on file | 36643 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bogart, Robert N.<br>Address on file | 36538 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bogater, Raymon<br>Address on file | 20543 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bogden, Thomas<br>Address on file | 25346 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boger, Charles L<br>Address on file | 9772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bogesdorfer, Michael N.<br>Address on file | 5273 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boggess, Ronald L<br>Address on file | 9242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boggs, Don E<br>Address on file | 9771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boggs, Ercel<br>Address on file | 20541 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boggs, Lawrence<br>Address on file | 22837 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boggs, Peter E<br>Address on file | 9332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boggs, Robert Lee<br>Address on file | 9025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boggs, Robert Lee<br>Address on file | 9116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boggs, Robert R.<br>Address on file | 35361 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boggs, Rufus<br>Address on file | 743 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boggs, Russell<br>Address on file | 20485 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boggs, Wallas B.<br>Address on file | 35506 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boggs, William<br>Address on file | 25335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boggs, Worthy<br>Address on file | 9770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bogie, David C.<br>Address on file | 34109 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bogle, Gennette<br>Address on file | 23182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bogue, David N<br>Address on file | 9228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bogue, Richard L<br>Address on file | 37024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bogue, Robert J.<br>Address on file | 36474 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bogue, Russell<br>Address on file | 20537 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bogues Sr, Ronald B<br>Address on file | 37025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bohach, Eugene<br>Address on file | 20596 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bohager, Constance J.<br>Address on file | 35121 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bohannan, Mary<br>Address on file | 727 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bohannon Jr, Clyde B.<br>Address on file | 37027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bohannon, Norman<br>Address on file | 20495 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bohannon, Ollie<br>Address on file | 20442 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bohannon, Pearlean<br>Address on file | 25281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bohannon, Robert<br>Address on file | 23149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bohar, William T.<br>Address on file | 35141 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bohle, Irvin G.<br>Address on file | 35129 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bohli, John J.<br>Address on file | 37028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bohnenstengel, Vernon L.<br>Address on file | 34409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bohon, Ralph<br>Address on file | 23055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bohrer, James<br>Address on file | 35171 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bohrer, Timothy<br>Address on file | 20440 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boilegh, Robert J<br>Address on file | 9324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boiner, Gerald<br>Address on file | 20439 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boines, Frances<br>Address on file | 23108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boisseau, James A. Address on file | 34397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boka, Michael R Address on file | 9766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boland, Sr., Philip Address on file | 25269 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolcar, Joseph M. Address on file | 35395 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bold, Frederick J. Address on file | 36472 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolden, Herbert A Address on file | 36312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bolden, John Address on file | 3705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bolden, Mckenzie Address on file | 37029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bolden, Roy Address on file | 21600 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolder, Paul Address on file | 23150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bole, Lynn Address on file | 25253 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolen, Dallas R Address on file | 10273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolen, Roger L Address on file | 10272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolen, Stephen J. Address on file | 36480 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolender, Joseph Address on file | 25256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boles, Philip Address on file | 25275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boles, Samuel<br>Address on file | 21271 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boles, Thomas<br>Address on file | 25233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boleschak, William J<br>Address on file | 37031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boley, Carl J<br>Address on file | 10269 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boley, Edward L<br>Address on file | 10267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boley, Travis<br>Address on file | 748 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bolin Jr, Odes V<br>Address on file | 37032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boling, Gordon<br>Address on file | 25538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolivar County, Mississippi<br>Address on file | 48458 | 3/30/2021 | Mallinckrodt plc | $24,400,223.00 | | | | | $24,400,223.00 |
| Bolivar County, Mississippi<br>James R. Segars, III<br>Diaz Law Firm, PLLC<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48459 | 3/30/2021 | SpecGx LLC | $24,400,223.00 | | | | | $24,400,223.00 |
| Bolivar County, Mississippi<br>James R. Segars, III<br>Diaz Law Firm, PLLC<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48469 | 3/30/2021 | Mallinckrodt LLC | $24,400,223.00 | | | | | $24,400,223.00 |
| Bollen, Jerome<br>Address on file | 25292 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boller, Constance A<br>Address on file | 37034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bolling, Bernice<br>Address on file | 37004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bolling, James<br>Address on file | 3703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bolling, Thomas T.<br>Address on file | 34895 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bollinger Sr, James R.<br>Address on file | 36523 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bollinger Sr, Nathaniel<br>Address on file | 739 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bollinger, David L<br>Address on file | 10382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bollinger, William M.<br>Address on file | 35386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bollino, Anita M.<br>Address on file | 36908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bollino, James<br>Address on file | 37035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bollmann, Mary<br>Address on file | 1710 | 2/4/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Bollmann, Thomas<br>Address on file | 1704 | 2/4/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Bollo, Martha E.<br>Address on file | 35914 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bologna, John J.<br>Address on file | 2826 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolt, Charles J<br>Address on file | 9278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolton III, NJ<br>Address on file | 746 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| BOLTON JR, R I<br>Address on file | 5631 | 2/16/2021 | Mallinckrodt plc | $1,980.00 | | | | | $1,980.00 |
| BOLTON JR, R I<br>Address on file | 51383 | 7/6/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Bolton, David L<br>Address on file | 10356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bolton, Jack R Address on file | 10476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolton, Joseph Address on file | 3303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bolton, Nicholas Address on file | 729 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bolton, Vernia Address on file | 21714 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boltz, Arthur Address on file | 36500 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolyard, Allen Address on file | 33561 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolyard, Amy Address on file | 33990 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolyard, Curtis Address on file | 23104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolyard, David Address on file | 25314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolyard, Elbert Address on file | 23122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolyard, Emitte M. Address on file | 34900 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolyard, Glenn Address on file | 25171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolyard, William Address on file | 21367 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bomar, Derrick Address on file | 21717 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bomar, Edward Address on file | 22096 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bomback, Les Address on file | 21986 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bomia, Brent<br>Address on file | 750 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bommer, Aloysius<br>Address on file | 25348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bommer, Arthur W<br>Address on file | 9377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bommer, Earnest<br>Address on file | 25191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bon Sr, John L.<br>Address on file | 34943 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bona, Frank C.<br>Address on file | 33623 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonanno, Giovanni<br>Address on file | 25550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonanno, Robert<br>Address on file | 25417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonath, Richard<br>Address on file | 21903 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bonchu, Eugene<br>Address on file | 21193 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bond Jr, George W<br>Address on file | 37040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bond, Alfred L.<br>Address on file | 36676 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bond, Alfred L.<br>Address on file | 36978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bond, Bernard<br>Address on file | 36977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bond, Charles<br>Address on file | 735 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bond, Curtis L.<br>Address on file | 37036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bond, Edward F. Address on file | 36524 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bond, George E Address on file | 37037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bond, James Address on file | 3470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bond, JoAnne Address on file | 3692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bond, John E. Address on file | 34935 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bond, Joseph F. Address on file | 36529 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bond, Jr, Duke Address on file | 37038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bond, Kenneth Address on file | 25386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bond, Lance L. Address on file | 37041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bond, Laura Address on file | 3446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bond, Mary Address on file | 5119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bond, Whedbee L. Address on file | 37859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bond, William T. Address on file | 37863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bondarenko, Marlane E. Address on file | 34709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Bondelier, Thomas Address on file | 25759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bondie, Wilma Address on file | 25423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bonds, Eddie<br>Address on file | 37847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bonds, Robert<br>Address on file | 34926 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonds, William<br>Address on file | 25509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bone, Stephen M.<br>Address on file | 37864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boner, Gloria<br>Address on file | 21899 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boner, Ron<br>Address on file | 21621 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boney, Gloria<br>Address on file | 3681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boney, Melvin<br>Address on file | 3439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boni, Joseph V<br>Address on file | 9375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonilla, Luis<br>Address on file | 21189 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonincontri, Carlo T.<br>Address on file | 36492 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonincontri, Michael<br>Address on file | 9251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonino, Dominick<br>Address on file | 2042 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bonk, Donald<br>Address on file | 25155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonk, Edward V<br>Address on file | 9274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonko, Alfred<br>Address on file | 25133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bonnallie, Alice<br>Address on file | 21687 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonnell, Bruce<br>Address on file | 21874 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bonnell, Chester<br>Address on file | 21815 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bonnell, Glenn L<br>Address on file | 9374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonnell, Leon P.<br>Address on file | 34949 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonnell, Louis<br>Address on file | 33056 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bonner, Elton<br>Address on file | 25170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonner, Laurence<br>Address on file | 25186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonner, Linda C.<br>Address on file | 33360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bonner, Patrick<br>Address on file | 35018 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonner, Sr., Ronald<br>Address on file | 21869 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bonnette, Millard<br>Address on file | 9370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonser, Clyde T.<br>Address on file | 30423 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonser, Raymond O.<br>Address on file | 36678 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booher, Jay<br>Address on file | 21749 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booher, Keith A.<br>Address on file | 36541 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Booher, Ray<br>Address on file | 36892 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Booker, Christine<br>Address on file | 3752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Booker, Clarence<br>Address on file | 3740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Booker, Edward T.<br>Address on file | 33358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Booker, Fred<br>Address on file | 21730 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booker, Fred<br>Address on file | 37866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Booker, George<br>Address on file | 37867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Booker, Isaac<br>Address on file | 4146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Booker, James O.<br>Address on file | 33359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Booker, Jr, Howard V.<br>Address on file | 37868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Booker, Jr., Cornelius<br>Address on file | 25350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booker, Lettie<br>Address on file | 37127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Booker, Marshall<br>Address on file | 22045 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booker, Michael<br>Address on file | 25192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booker, Mildred  M.<br>Address on file | 37870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Booker, Morris<br>Address on file | 21708 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Booker, Ronald<br>Address on file | 25343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Books, Lawrence J.<br>Address on file | 35007 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boomer, Charles<br>Address on file | 3723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boone County Fiscal Court<br>2950 Washington Street<br>Burlington, KY 41005 | 49653 | 6/16/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| BOONE COUNTY FISCAL COURT<br>2950 WASHINGTON STREET<br>BURLINGTON, KY 41005 | 49655 | 6/16/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Boone Jr, Pernell<br>Address on file | 37502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boone, Allen<br>Address on file | 25364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Blondie<br>Address on file | 37077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boone, Bobby E.<br>Address on file | 36982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boone, Bobby L.<br>Address on file | 37871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boone, Charlie L.<br>Address on file | 37873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boone, Clyde D.<br>Address on file | 37895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boone, Daniel W.<br>Address on file | 36456 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Darrel J.<br>Address on file | 37896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boone, Dianne<br>Address on file | 3236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boone, Elsie M.<br>Address on file | 37897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boone, Erma<br>Address on file | 3297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boone, Garfield N.<br>Address on file | 37901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boone, Gerald<br>Address on file | 21129 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Harold<br>Address on file | 21994 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Harry J.<br>Address on file | 37903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boone, Haywood<br>Address on file | 37734 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Helen<br>Address on file | 3290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boone, Herbert<br>Address on file | 4024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boone, Hollis D.<br>Address on file | 36795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Boone, J. L.<br>Address on file | 25401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, James C.<br>Address on file | 36794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boone, James Lee<br>Address on file | 37501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boone, Jesse<br>Address on file | 12214 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Boone, Joe<br>Address on file | 3296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boone, Joseph M.<br>Address on file | 34831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boone, Jr, Andrew<br>Address on file | 36904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boone, Jr, Arthur<br>Address on file | 37904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boone, Jr, Morris A.<br>Address on file | 37905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boone, Jr, Willie<br>Address on file | 37906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boone, Larry D.<br>Address on file | 36413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boone, Leonard<br>Address on file | 36754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boone, Lico<br>Address on file | 23141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Melvin<br>Address on file | 3287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boone, Mennis<br>Address on file | 3584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boone, Murray D.<br>Address on file | 37907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boone, Nurnie E.<br>Address on file | 37908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boone, Ocie  L.<br>Address on file | 37909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Boone, Rhonda<br>Address on file | 755 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boone, Richard<br>Address on file | 3570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boone, Robert<br>Address on file | 36203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boone, Robert L.<br>Address on file | 37911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Boone, Rose<br>Address on file | 25370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boone, Sr, Eugene J. Address on file | 27577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Boone, Sr, Grady R. Address on file | 37913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boone, Sr, Samuel L. Address on file | 37918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Boone, Sr, Thomas M. Address on file | 37919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Boone, Sr, Willie Address on file | 37933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boone, Stanley Address on file | 36560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boone, Thomas M. Address on file | 36702 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Tyrone Address on file | 37934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boone, Velma Address on file | 3306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boone, Vincent A. Address on file | 36801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boone, Walter Address on file | 3213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boone, Willie H. Address on file | 34713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boord, James Address on file | 25407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boore, Lloyd Z. Address on file | 35101 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boos, Michael Address on file | 21178 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booten, William C Address on file | 9365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Booth Sr, Russell W. Address on file | 34820 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booth, Carlos R. Address on file | 37935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Booth, Charles Address on file | 23214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booth, Charles Address on file | 11894 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Booth, Daniel Address on file | 25063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booth, Gary Address on file | 21604 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Booth, George F. Address on file | 38111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Booth, George T. Address on file | 34639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Booth, James E. Address on file | 37339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Booth, Joseph H. Address on file | 36804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Booth, Karen Address on file | 25568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booth, Larry Address on file | 21702 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| BOOTHE, DOROTHY Address on file | 1996 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boothe, Earle S. Address on file | 37735 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boothe, Howard L. Address on file | 36389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boothe, III, Willie P. Address on file | 37936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boothe, John Address on file | 21736 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boothe, Mary Address on file | 3715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boothe, Robert Address on file | 3728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boothe, Sr, Robert L. Address on file | 37938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Boothe, Thomas E. Address on file | 37939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boothe, Willie Address on file | 3696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Booz, Robert L Address on file | 9336 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booz, William C Address on file | 9335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bopp, Leo C Address on file | 9330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boran, Michael Address on file | 21731 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Borawski, Lisa Address on file | 751 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Borchardt, Robert Address on file | 4625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Borchardt, William Address on file | 35130 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borden, Jr., William Address on file | 23210 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borden, William D. Address on file | 2123 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borders, Billie D Address on file | 9250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bordine, Paul<br>Address on file | 35449 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bordley, Elwood R.<br>Address on file | 37079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bordy, Bruce<br>Address on file | 21666 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Borell, David<br>Address on file | 21807 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Borer, David<br>Address on file | 21649 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borer, Gerard<br>Address on file | 16298 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bores, John<br>Address on file | 21535 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borger, Carl W.<br>Address on file | 37737 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borgia, IV, Joe<br>Address on file | 23249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borgmann, Frederick W.<br>Address on file | 37738 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boring, David L<br>Address on file | 9325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boring, Joseph M<br>Address on file | 9314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boring, Mary Lou<br>Address on file | 25555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borkoski Jr, John J<br>Address on file | 36610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Borkowicz, Francis E.<br>Address on file | 36604 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borkowski, John W.<br>Address on file | 35297 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Borman, Linda<br>Address on file | 183 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Borocz, Eugene<br>Address on file | 21517 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borodach, Francis J<br>Address on file | 9042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boron, John<br>Address on file | 21536 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boros, Glen<br>Address on file | 21331 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borosh, Martin<br>Address on file | 35531 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borough of Paramus, New Jersey<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3597 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Borough of Paramus, New Jersey<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3889 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Borrelli, David<br>Address on file | 23236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borrelli, Leonard<br>Address on file | 21701 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bors, Jr., William<br>Address on file | 25419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borsella Jr., Frank J.<br>Address on file | 37740 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borsella, Francis X.<br>Address on file | 35256 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bortner, Michael<br>Address on file | 734 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bortner, William P.<br>Address on file | 35526 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borum, Milton W.<br>Address on file | 37338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Borum, Sr., John A. Address on file | 25663 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borys, Walter Address on file | 35331 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bosack, Joseph Address on file | 23233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bosnick, Sr, Richard A. Address on file | 37337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boso, Raymond Address on file | 25711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bosold, Leo Address on file | 26197 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bossalina, Sr, Ronald A. Address on file | 37330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bosse, Emma V. Address on file | 37742 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bosse, John J. Address on file | 34681 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bossell, Larry Address on file | 9327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bossert, Saundra D. Address on file | 37308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bossick, David Address on file | 9359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bost, Ruth A Address on file | 37058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bost, Vera B. Address on file | 36697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bostic, Donald W. Address on file | 36134 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bostic, James M Address on file | 9321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bostic, Paula J. Address on file | 29935 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bostic, Virgil Address on file | 9357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bostic, William Address on file | 25082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bostick, Hilton O. Address on file | 37049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boston Strategic Partners, Inc. 4 Wellington Street Suite 3 Boston, MA 02118-3006 | 39255 | 3/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boston, Albert Address on file | 23131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boston, Allen Address on file | 23374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boston, Charlotte A. Address on file | 36150 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boston, Henry Address on file | 36062 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boston, John Address on file | 40603 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boston, Joseph Address on file | 3298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boston, Jr., William Address on file | 23286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boston, Neville Address on file | 32015 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boston, Sam R Address on file | 10628 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boston, Tony Address on file | 36621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bosworth, James Address on file | 20199 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bosworth, Ronald Address on file | 15220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Botirius, John Address on file | 23232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Botkin, Donald Address on file | 21200 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Botos, Fred Address on file | 23418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bott, John Address on file | 21626 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bottegal, Joseph F Address on file | 10588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bottles, Ray Address on file | 25623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bottomlee, Dennis Address on file | 21102 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boudreau, Raymond D Address on file | 9807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boudrey, Richard Address on file | 23265 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boughey, Thomas Address on file | 22818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bouknight Sr, Walter J Address on file | 37311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bouknight, Terrance Address on file | 3299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bouknight, Willie I. Address on file | 37124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boulder City, Nevada Attn: Keller Lenkner, LLC 150 N. Riverside Plaza Suite 4270 Chicago, IL 60606 | 53 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boullianne, Spencer D. Address on file | 37313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bourne, Ronald E. Address on file | 37126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bouton, William K Address on file | 9379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boutwell, Sr, Billy J. Address on file | 36985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bova, Richard Address on file | 21283 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bove, Daniel B Address on file | 9353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bove, Peter V. Address on file | 36151 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boward, Jack A. Address on file | 37125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bowden, Joseph U Address on file | 9809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowden, Jr, Purnell A. Address on file | 37305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bowden, Robert L. Address on file | 37314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bowden, Ryan Address on file | 27 | 10/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bowden, Tracy Address on file | 36206 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowden, William O. Address on file | 37307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bowdle, Thomas Address on file | 21090 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowe, Herbert A. Address on file | 37306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bowen Jr, Dennis E. Address on file | 37315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bowen Sr, Frederick A.<br>Address on file | 34813 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowen, Ashton<br>Address on file | 3778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bowen, Danny E<br>Address on file | 9028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowen, Denver<br>Address on file | 16330 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bowen, Gregory N<br>Address on file | 9381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowen, Judith<br>Address on file | 4933 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowen, Leonard C.<br>Address on file | 37335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bowen, Louis<br>Address on file | 3277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bowen, Melvin<br>Address on file | 21518 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bowen, Peter<br>Address on file | 24381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowen, Phillip J<br>Address on file | 9812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowen, Robert L.<br>Address on file | 36153 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowen, Violet<br>Address on file | 37349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bowen, William R.<br>Address on file | 37343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bowens, Clen<br>Address on file | 21457 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bowens, Commodore<br>Address on file | 24425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bowens, James<br>Address on file | 22966 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowens, Pilson B.<br>Address on file | 37333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bower, Peter M<br>Address on file | 37346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bowers Jr, Harry<br>Address on file | 36163 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowers, Allen D<br>Address on file | 9315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowers, Benjamin<br>Address on file | 36826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bowers, David H<br>Address on file | 9393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowers, David J.<br>Address on file | 5029 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowers, Edra<br>Address on file | 21939 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowers, Eloise J.<br>Address on file | 36819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bowers, Harry<br>Address on file | 36152 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowers, Henry J.<br>Address on file | 36157 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowers, Jr., Harry<br>Address on file | 22737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowers, Robert L.<br>Address on file | 37341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bowers, Sr, Samuel T.<br>Address on file | 37340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bowers, Thomas D.<br>Address on file | 37347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bowers, William H. Address on file | 34805 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowersock, Diana Address on file | 23240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowie Central Appraisal District McCreary, Veselka, Bragg & Allen, P.C. Tara LeDay P.O. Box 1269 Round Rock, TX 78680-1269 | 45 | 10/27/2020 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| Bowie Central Appraisal District McCreary, Veselka, Bragg & Allen, P.C. Tara LeDay P.O. Box 1269 Round Rock, TX 78680-1269 | 48107 | 3/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Bowles, Mark Address on file | 21128 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowles, Thomas H. Address on file | 36699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bowling, Larry Address on file | 23244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowling, Melinda Address on file | 754 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bowling, Paul Address on file | 26502 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowling, Sr., John Address on file | 25699 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowling, Tom Address on file | 25703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowling, Wilson Address on file | 9415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowman Sr, Clarence Address on file | 37364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bowman, Carl Address on file | 9700 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bowman, Charles J. Address on file | 36171 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bowman, Donald<br>Address on file | 25539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowman, George<br>Address on file | 36805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bowman, Jeanette<br>Address on file | 36178 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowman, John M<br>Address on file | 9817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowman, Kenneth B.<br>Address on file | 36175 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowman, Melvin<br>Address on file | 26547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowman, Robert<br>Address on file | 23219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowman, Robert<br>Address on file | 26027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowman, Robert L.<br>Address on file | 34198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bowman, Thomas M.<br>Address on file | 37348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bowman, Willis D<br>Address on file | 9818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowrin, Edward T.<br>Address on file | 34736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bowser, Jerold<br>Address on file | 4051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bowser, John A<br>Address on file | 9627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowser, Jr, James C.<br>Address on file | 37352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| BOWSER, LARRY E.<br>Address on file | 1633 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bowser, Lloyd<br>Address on file | 36822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bowser, Norman M.<br>Address on file | 34740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bowser, Osen F.<br>Address on file | 37371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bowser, Pamela<br>Address on file | 21500 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bowser, Ralph<br>Address on file | 34524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bowser, Sharon<br>Address on file | 4621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bowser, Sr, Joey L.<br>Address on file | 37354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bowser, Sr, William E.<br>Address on file | 37353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bowser, Stanley A.<br>Address on file | 37526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bowser, Thomas D.<br>Address on file | 9457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowser, Virginia E.<br>Address on file | 37367 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bowser, William<br>Address on file | 25671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowyer, Sr, Kenneth L.<br>Address on file | 37360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boyce, Catherine T.<br>Address on file | 37361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boyce, Charlie N.<br>Address on file | 34807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boyce, Dewain E<br>Address on file | 9071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boyce, Donald Address on file | 23228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyce, Edward Address on file | 34643 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyce, John J. Address on file | 10200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyce, Leroy Address on file | 21456 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boyce, Louis Address on file | 9536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyce, Matthew Address on file | 752 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boyce, Ronald E. Address on file | 37363 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Boyd Jr, Christopher C. Address on file | 37407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boyd Jr, Nelson P Address on file | 37503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boyd Jr., James A. Address on file | 37731 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Alexander Address on file | 21285 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Clarence R. Address on file | 37358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Boyd, Claude Address on file | 34761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boyd, Clifton Address on file | 37974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boyd, Clyde W. Address on file | 35642 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Coleen Address on file | 732 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boyd, Danny Lee Address on file | 36811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boyd, Dave Address on file | 21735 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boyd, David Address on file | 35525 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Edward J. Address on file | 37369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boyd, Elizabeth Address on file | 36827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boyd, Elvas Address on file | 3800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boyd, Frank Address on file | 37368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boyd, George F. Address on file | 38113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boyd, Grant Address on file | 37500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boyd, Harry Address on file | 25517 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Ivy T. Address on file | 36834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Boyd, Jerrie Address on file | 21270 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Jesse C Address on file | 37372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boyd, JoAnn Address on file | 23354 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Joshua Address on file | 36193 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Juanita Address on file | 25044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boyd, Ken Address on file | 21821 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boyd, Kenneth D. Address on file | 36201 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Lloyd Address on file | 25863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Mary Address on file | 37504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boyd, Michael Address on file | 36230 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Michael A. Address on file | 36207 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Michael L. Address on file | 38115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Boyd, Oakie Address on file | 36209 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Perry Address on file | 25954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Randolph S. Address on file | 37122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boyd, Randy Address on file | 3732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boyd, Robert Address on file | 20682 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Robert Address on file | 21175 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Ronald Address on file | 21769 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boyd, Samuel W. Address on file | 35949 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Sandy Address on file | 37401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boyd, Sr, Dennis B. Address on file | 37102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boyd, Sr, Leman T. Address on file | 37107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Boyd, Vaughn A. Address on file | 37525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boyd, Walter Address on file | 9500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, William H. Address on file | 35959 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Yvonne A. Address on file | 34151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boyer, John Address on file | 25789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyer, Paul J Address on file | 9503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyes, Richard Address on file | 22146 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyette, Melvin & Rosalea Address on file | 1423 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boyette, Melvin G. Address on file | 34199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boykin, Apt Address on file | 22969 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boykin, James Address on file | 34766 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boykin, Susie Address on file | 3736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boykins, Benjamin F. Address on file | 34136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boykins, Carroll A. Address on file | 34113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boykins, Jr., Cephas H.<br>Address on file | 37408 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boykins, Oscar B.<br>Address on file | 36841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boylan, Douglas<br>Address on file | 21095 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boylan, James H.<br>Address on file | 34823 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boylan, Paul<br>Address on file | 25633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyle Transportation<br>15 Riverhurst Road<br>Billerica, MA 01821 | 4573 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Boyle, Ronald<br>Address on file | 21142 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyle, Sherry<br>Address on file | 4183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boyle, Thomas<br>Address on file | 34654 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyles, Dennis<br>Address on file | 23250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyles, Lonnie B<br>Address on file | 10219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bozek, Eugene W<br>Address on file | 9373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bozeman, Alfreda<br>Address on file | 21686 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bozeman, Roger<br>Address on file | 23222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bozicevich, Charles<br>Address on file | 25307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bozicevich, Don<br>Address on file | 21775 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bozicevich, Richard<br>Address on file | 22790 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bozsoki, Albert<br>Address on file | 22241 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bozsoki, Mike<br>Address on file | 21916 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bozsoki, Sr., Albert<br>Address on file | 25403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bozsoki, Terrance<br>Address on file | 21620 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bozzelli, Libert<br>Address on file | 22240 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bozzi, Richard<br>Address on file | 25395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brabson, James<br>Address on file | 3783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bracalenti, Gabriella<br>Address on file | 632 | 12/6/2020 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| BRACALENTI, GABRIELLA<br>Address on file | 1354 | 1/26/2021 | Mallinckrodt plc | $11,302.06 | | | | | $11,302.06 |
| Bracalenti, Gabriella<br>Address on file | 49513 | 6/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bracey, Bob E.<br>Address on file | 37508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bracey, Gary R.<br>Address on file | 36838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brack, Daniel<br>Address on file | 23208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bracken, David J<br>Address on file | 9545 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bracken, Dean<br>Address on file | 10240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bracken, Harry Address on file | 23241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bracken, Jesse W. Address on file | 34782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bracken, Philip F Address on file | 10244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bracken, Wilbert Address on file | 22059 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bracken, William Address on file | 10246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brackle, Robert Address on file | 23231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brackley, Paul Address on file | 27736 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bracone, Gary A Address on file | 9516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bracone, John M Address on file | 9543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bracy, Claud C. Address on file | 36961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bracy, Constance Address on file | 4021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bracy, John Address on file | 22204 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bracy, John Address on file | 23273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bracy, Malcolm Address on file | 3743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bracy, Margaret L. Address on file | 37505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bracy, Michael Address on file | 22015 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bracy, Willie M. Address on file | 37507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bradam, Donald Address on file | 25328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradbury, Curtis Address on file | 25347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradby Jr, Ernest P Address on file | 37510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bradby Jr, Hubert Address on file | 37520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bradby, George A. Address on file | 37522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bradby, Joris W. Address on file | 37509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bradby, Rodney C. Address on file | 37521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Braddock, James Address on file | 3756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bradds, Thomas E. Address on file | 38116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Braden, John Address on file | 22030 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Braden, Robert Address on file | 22203 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradfield, James Address on file | 25270 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradford Capital Holdings, LP as Transferee of Mid Atlantic Crane and Equipment Company Attn: Brian L. Brager P.O. Box 4353 Clifton, NJ 07012 | 150 | 11/13/2020 | Mallinckrodt plc | $3,160.55 | | | | | $3,160.55 |
| Bradford Capital Holdings, LP as Transferee of SIMR, LLC Attn: Brian L. Brager P.O. Box 4353 Clifton, NJ 07012 | 705 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bradford Capital Holdings, LP as Transferee of Visual BI Solutions Inc<br>Attn: Brian L. Brager<br>PO Box 4353<br>Clifton, NJ 07012 | 108 | 11/5/2020 | ST Shared Services LLC | $59,727.27 | | | | | $59,727.27 |
| Bradford Sr, Franklin H.<br>Address on file | 34751 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradford, Clavon<br>Address on file | 21582 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradford, David L.<br>Address on file | 25257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradford, Dolores M.<br>Address on file | 36828 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bradford, Jr., George<br>Address on file | 36460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bradford, Lonzo<br>Address on file | 25261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradford, Louis<br>Address on file | 22013 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradford, Robert R.<br>Address on file | 35966 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradford, Sr, Gregory P.<br>Address on file | 37523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bradigan, John D<br>Address on file | 9491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley Jr, David<br>Address on file | 35973 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley Jr, Samuel T.<br>Address on file | 37403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bradley Sr, David<br>Address on file | 34811 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, Alan<br>Address on file | 21765 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, Carey<br>Address on file | 22175 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bradley, Charles<br>Address on file | 25208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, Denis P<br>Address on file | 10251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, Donald F.<br>Address on file | 10254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, Doyle<br>Address on file | 179 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bradley, Edward<br>Address on file | 3761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bradley, Emmanuel<br>Address on file | 22135 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, Eric V.<br>Address on file | 38117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bradley, Eugene C.<br>Address on file | 36264 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, Frank A.<br>Address on file | 36361 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, Grover W<br>Address on file | 9046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, Harlan<br>Address on file | 10256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, James<br>Address on file | 25205 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, Jesse<br>Address on file | 25252 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, Keith<br>Address on file | 25218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, Lois<br>Address on file | 25204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, Robert J.<br>Address on file | 37532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bradley, Ronald<br>Address on file | 21895 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, Steven<br>Address on file | 21767 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, Tabitha<br>Address on file | 753 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bradley, Tommie<br>Address on file | 21613 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, Vernon  L.<br>Address on file | 37529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bradley, William<br>Address on file | 22099 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradshaw, Carl<br>Address on file | 23155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradshaw, David S.<br>Address on file | 36867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bradshaw, Joe L.<br>Address on file | 37531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bradshaw, Linda<br>Address on file | 4052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bradshaw, Michael J.<br>Address on file | 37530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bradshaw, William C.<br>Address on file | 36825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| BRADY SYSTEMS<br>ATTM: VP FINANCE<br>811 N ALVORD ST<br>SYRACUSE, NY 13208 | 1341 | 1/25/2021 | SpecGx LLC | $3,584.89 | | | | | $3,584.89 |
| Brady, Bradford<br>Address on file | 25177 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brady, Charles D. & Sidsel Wettre<br>Address on file | 15 | 10/19/2020 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Brady, Charles E.<br>Address on file | 37517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brady, Harold Address on file | 25196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brady, Hartzel L Address on file | 10257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brady, James P. Address on file | 34817 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brady, Leonard Address on file | 25183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brady, Michael J. Address on file | 35994 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brady, Norman L. Address on file | 35996 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brady, Robert Address on file | 5549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brady, Sr, James F. Address on file | 43212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brady, Sr, Richard J. Address on file | 37545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brady, Vonice L. Address on file | 36832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brager, Charles T. Address on file | 36769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brager, Fred S. Address on file | 35419 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brager, Walt Address on file | 27651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bragg Jr, Glen B. Address on file | 37539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bragg, Charles Address on file | 25136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bragg, Charles Address on file | 36774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bragg, Lena<br>Address on file | 37540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bragg, Lewis<br>Address on file | 21628 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bragg, Richard L.<br>Address on file | 34856 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bragg, Thomas M.<br>Address on file | 36000 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bragg, Wanda<br>Address on file | 5336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Braido, Aldo<br>Address on file | 3267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brainard, William C<br>Address on file | 9049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Braine, Thomas<br>Address on file | 25158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Braithwaite, Anthony<br>Address on file | 5554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brall, Steven<br>Address on file | 25118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bramble, Claude M.<br>Address on file | 36002 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bramble, Margaret R.<br>Address on file | 37547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Braml, Sr, George<br>Address on file | 35479 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bramlett, Robin<br>Address on file | 184 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brammer, Robert<br>Address on file | 9966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bramos, Deborah<br>Address on file | 22200 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bramos, Nick<br>Address on file | 21387 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branagan, Mildred I.<br>Address on file | 37546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Branch Jr, Ernest L.<br>Address on file | 38258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Branch, Bernard<br>Address on file | 36913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Branch, Cecil L.<br>Address on file | 38123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Branch, Clarkie L.<br>Address on file | 36962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Branch, David C.<br>Address on file | 36831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Branch, Dennis J.<br>Address on file | 38106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Branch, Dorothy<br>Address on file | 38236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Branch, Edward<br>Address on file | 37559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Branch, Elmer<br>Address on file | 25455 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branch, Ernest L.<br>Address on file | 36864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Branch, George W.<br>Address on file | 34749 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branch, Harold<br>Address on file | 23197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branch, John<br>Address on file | 25035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branch, Joseph<br>Address on file | 21976 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Branch, Jr, Clarence H. Address on file | 37003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Branch, Leroy A. Address on file | 38263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Branch, Lorena L. Address on file | 38121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Branch, Louise E. Address on file | 38278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Branch, Margaret Address on file | 5543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Branch, Maryland Address on file | 4618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Branch, Melvin Address on file | 36833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Branch, Paul Address on file | 38269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Branch, Reginald C. Address on file | 37499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Branch, Reginald L. Address on file | 36836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Branch, Robin Y. Address on file | 38050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Branch, Samuel Address on file | 37579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Branch, Sr, Ralph D. Address on file | 36837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Branch, Willie Address on file | 5553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Branch, Willie L. Address on file | 37109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Branch, Winfie S. Address on file | 35367 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brancho, William<br>Address on file | 22242 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brand, Barthelmas<br>Address on file | 22069 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brand, Marvin<br>Address on file | 23198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandenburg, Fred<br>Address on file | 25433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandenburg, Norman<br>Address on file | 25461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandewie, Jan<br>Address on file | 23117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandi, Guido<br>Address on file | 10118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandl, Steve<br>Address on file | 22068 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandle, Gary F<br>Address on file | 10150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandner, Jack<br>Address on file | 25411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandon, George<br>Address on file | 21191 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandon, Jr, Oscar D.<br>Address on file | 38272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brandon, Karen<br>Address on file | 22239 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandon, Matthew<br>Address on file | 38275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brandon, Michael<br>Address on file | 23365 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| BrandSafway Services LLC<br>Brendan Dunphy<br>22-08 Route 208 South<br>Fair Lawn, NH 07410 | 990 | 12/30/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BrandSafway Services LLC<br>Brendan Dunphy<br>22-08 Route 208 South<br>Fair Lawn, NH 07410 | 1012 | 1/5/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Brandt, Bobby B.<br>Address on file | 36844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brandt, David M.<br>Address on file | 37123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brandt, Herbert<br>Address on file | 22953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandt, Joseph<br>Address on file | 21933 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brandt, Jr., Jack R.<br>Address on file | 25543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandt, Raymond J.<br>Address on file | 36004 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandt, Ron<br>Address on file | 25202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandt, Terry<br>Address on file | 21890 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branham, Everett<br>Address on file | 25211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branham, Marvin<br>Address on file | 25232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branicky, David A.<br>Address on file | 10160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branish, Charles M.<br>Address on file | 34810 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brank, Harry<br>Address on file | 22017 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brannan, John<br>Address on file | 21656 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branning, Ryan<br>Address on file | 16396 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brannon, Amos D<br>Address on file | 9051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brannon, Donald R<br>Address on file | 9526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brannon, James<br>Address on file | 190 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brannon, Renee<br>Address on file | 197 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brannon, Sidney<br>Address on file | 22088 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branscome, George<br>Address on file | 23163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branscum, N. Gene<br>Address on file | 25173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branscum, Robert<br>Address on file | 25226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branson, James<br>Address on file | 22019 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brant, Jr., William P.<br>Address on file | 38683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brantford, Denise<br>Address on file | 22091 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brantford, Roy<br>Address on file | 25246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brantley, James<br>Address on file | 194 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brantley, Oliver<br>Address on file | 21718 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brantley, Richard M.<br>Address on file | 36842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brashear, David<br>Address on file | 21864 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brashear, Manley<br>Address on file | 11594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brassfield, James<br>Address on file | 23206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Braswell, Danny N.<br>Address on file | 37964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Braswell, Jimmie R.<br>Address on file | 37416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Braswell, Leverna<br>Address on file | 37421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Braswell, Louis H.<br>Address on file | 37493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Braswell, Moses<br>Address on file | 38568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Braswell, Sr, Willard<br>Address on file | 36224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brasz, Bertram<br>Address on file | 6708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brathwaite Scott, Larry<br>Address on file | 35122 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bratton, Charles H.<br>Address on file | 38081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Bratton, Edward<br>Address on file | 21611 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bratton, James R.<br>Address on file | 38550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bratton, Kenneth<br>Address on file | 38337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bratton, Thomas A.<br>Address on file | 37052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Braud, Tina<br>Address on file | 756 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Braun, Britney<br>Address on file | 759 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Braun, Richard<br>Address on file | 25259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Braunschweiger, George E.<br>Address on file | 36090 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brawley, Thomas J<br>Address on file | 8684 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brawley, Thomas J<br>Address on file | 9411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Braxton Jr, Garland<br>Address on file | 38091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Braxton Sr, James W<br>Address on file | 36882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Braxton, Allen G.<br>Address on file | 36872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Braxton, Charles L.<br>Address on file | 36848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Braxton, Delia<br>Address on file | 38022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Braxton, Eugene E.<br>Address on file | 38039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Braxton, Gilbert N.<br>Address on file | 36830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Braxton, Lloyd A.<br>Address on file | 38686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Braxton, Mary L.<br>Address on file | 38687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Braxton, Melvin<br>Address on file | 5299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Braxton, Richard B.<br>Address on file | 36851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Braxton, Sr, Reginald M. Address on file | 37514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Braxton, Vincent Address on file | 38688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Braxton, Wendell F. Address on file | 38689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Braxton, William T. Address on file | 36727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bray, James F. Address on file | 50558 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Bray, Julian Address on file | 1622 | 2/3/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bray, Julian Address on file | 5555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bray, Robert Address on file | 25267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Braye, Adolphe Address on file | 5364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Braye, Sheila Address on file | 5355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brayfield, Robert A Address on file | 10165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brazell, James Address on file | 5361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brazelton, Everett Address on file | 23164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brazier, Gilbert L. Address on file | 34765 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brazier, Henry T. Address on file | 34753 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brazier, Roland C. Address on file | 35900 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brazil, John J.<br>Address on file | 35897 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brazin, Andrew<br>Address on file | 10167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Breach Sr, Edward H.<br>Address on file | 35903 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Breckenridge, Grant<br>Address on file | 22084 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Breeden Jr, Woodrow W.<br>Address on file | 34674 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Breeden, Harry T.<br>Address on file | 35337 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Breeden, Herman S.<br>Address on file | 34636 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Breeden, Minnie E.<br>Address on file | 38157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Breeden, Robert T.<br>Address on file | 37516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Breeding, Linda Lou<br>Address on file | 22244 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Breeding, Ronald<br>Address on file | 5371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Breen, Jennifer<br>Address on file | 178 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Breggs, Edward L.<br>Address on file | 38270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brehm, Terrance<br>Address on file | 10169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Breidenbach, Carol I.<br>Address on file | 35916 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Breidenbach, Donald H.<br>Address on file | 35935 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Breidenbach, Harold<br>Address on file | 22243 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Breighner, David<br>Address on file | 5557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brekosky, James J.<br>Address on file | 2121 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bremby, Bruce<br>Address on file | 5328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bremby, David E.<br>Address on file | 38142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brenckle, Bruce<br>Address on file | 21198 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brendle, Nancy<br>Address on file | 36741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brendle, Sr, Wayne V.<br>Address on file | 36813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brengle, William I.<br>Address on file | 35930 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brennan, Bart<br>Address on file | 21555 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brennan, Dan<br>Address on file | 21572 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brenner, Arthur<br>Address on file | 21679 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brenner, Daniel<br>Address on file | 23160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brenner, David<br>Address on file | 25289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brenner, John<br>Address on file | 25258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brenner, Robert<br>Address on file | 21169 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brennon, Crystal<br>Address on file | 757 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brensinger Jr, Frank H.<br>Address on file | 35942 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brer-Four Transportation<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3493 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Brer-Four Transportation<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3673 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Breslin, Bruce<br>Address on file | 21660 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bressan, James T.<br>Address on file | 35938 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bressi Sr, Anthony F.<br>Address on file | 35956 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bressi, Joseph<br>Address on file | 34481 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bressler, Jake<br>Address on file | 25242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brestensky, Lawrence D<br>Address on file | 10170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brestle, Robert E<br>Address on file | 10172 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bretz, David<br>Address on file | 21179 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bretz, Stephen<br>Address on file | 21988 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brewer, John<br>Address on file | 21545 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brewer, Marcellus<br>Address on file | 6601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brewer, Maurice<br>Address on file | 10173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brewer, Raymond E<br>Address on file | 9061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brewer, Richard<br>Address on file | 25524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brewer, Robert<br>Address on file | 25331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brewer, Samuel<br>Address on file | 25526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brewer, Tony B.<br>Address on file | 38690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brewer, William<br>Address on file | 39195 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brewer-May, Lola<br>Address on file | 25339 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brewington, John W.<br>Address on file | 38691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brewington, Norwood<br>Address on file | 38169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brey, James<br>Address on file | 725 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Breyer, Martin<br>Address on file | 21654 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| BRI, a Cogent Company<br>c/o Shuttleworth Law Firm LLC<br>6750 W. 93rd Street, Ste. 110<br>Overland Park, KS 66212 | 1251 | 1/15/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| BRI, a Cogent Company<br>c/o Shuttleworth Law Firm, LLC<br>6750 W. 93rd Street, Ste. 220<br>Overland Park, KS 66212 | 51905 | 9/3/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Briar, Richard E.<br>Address on file | 34472 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brice, Gordon<br>Address on file | 6660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brice, Harold S.<br>Address on file | 36870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brice, John  O.<br>Address on file | 38694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brice, Johnny J.<br>Address on file | 38692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brice, Michael F.<br>Address on file | 36874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brice, Roosevelt<br>Address on file | 38695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| BRICKER, JAMES W<br>Address on file | 50565 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Brickey, Robert J.<br>Address on file | 38696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brickhouse, Jr, Thomas E.<br>Address on file | 38699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brickhouse, Sr, Ronald H.<br>Address on file | 38701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brickus, Sr, Jonathan<br>Address on file | 38704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Briddell, Jr, Leon S.<br>Address on file | 38706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bridenthal, Floyd<br>Address on file | 25337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bridenthal, Frank<br>Address on file | 25359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bridge, Regis R<br>Address on file | 10174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bridge, Sr., Robert  E.<br>Address on file | 2117 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bridgeman, Myra Rose<br>Address on file | 35352 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bridgers, Dennis<br>Address on file | 6605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bridgers, Diana<br>Address on file | 6720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bridgers, Wayland W.<br>Address on file | 38707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bridges, James<br>Address on file | 758 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bridges, Jr, Calvin C.<br>Address on file | 38708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bridges, Marion C.<br>Address on file | 36885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bridges, Michael B.<br>Address on file | 37557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bridges, Richard A.<br>Address on file | 35597 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bridges, Willie<br>Address on file | 38710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bridgeton Landfill, LLC<br>Stephen K. Dexter<br>Lathrop GPM LLP<br>1515 Wynkoop Street, Suite 600<br>Denver, CO 80202 | 5942 | 2/16/2021 | Mallinckrodt LLC | $25,274,429.68 | | | | $0.00 | $25,274,429.68 |
| Bridgeton Landfill, LLC<br>Stephen K. Dexter<br>Lathrop GPM LLP<br>675 15th St<br>Ste 2650<br>Denver, CO 80202-4262 | 6196 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | $0.00 | $0.00 |
| Bridgett, Gary<br>Address on file | 22769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briel Sr, James L.<br>Address on file | 35652 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briem & Lombard Engineering, Inc.<br>4134 Rider Trail<br>Earth City, MO  63045 | 614 | 12/2/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Brienza, Filomena<br>Address on file | 21877 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brienza, Lina<br>Address on file | 24828 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brierly, Thomas S. Address on file | 9662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brietenback, Joseph E. Address on file | 34706 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brigandi, Joseph C. Address on file | 35541 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brigante, Nicholas M. Address on file | 10194 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briganti, Dominick Address on file | 9417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brigerman, Stephen H. Address on file | 35537 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briggs Sr, Wayne C. Address on file | 37569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Briggs, Carroll F. Address on file | 36875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Briggs, Donald Address on file | 9535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briggs, Edward M. Address on file | 35535 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briggs, Gilbert Address on file | 9582 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briggs, Jr, Joseph Address on file | 37552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Briggs, Jr, Lewis C. Address on file | 36866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Briggs, Larry Address on file | 21630 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briggs, Larry T. Address on file | 36861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Briggs, Laverne Address on file | 21824 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Briggs, Leon L. Address on file | 36889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Briggs, Ones P. Address on file | 36761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Briggs, Robert Address on file | 10196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briggs, Robert Address on file | 21993 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briggs, Roy R. Address on file | 37564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Briggs, William Address on file | 6694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brigham, Michael E. Address on file | 37578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brighenty, Arthur Address on file | 10198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bright, David J. Address on file | 38718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bright, John C. Address on file | 34905 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bright, Jr., George E. Address on file | 37585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bright, Mattie Address on file | 21601 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bright, Melvin Address on file | 36388 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bright, Robert Address on file | 22721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bright, Robert N. Address on file | 36881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bright, William Address on file | 36668 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brighton Health Plan Solutions d/b/a MagnaCare Administrative Services Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3229 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Brighton Health Plan Solutions d/b/a MagnaCare Administrative Services Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3487 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Brighton Health Plan Solutions d/b/a MagnaCare Administrative Services and MagnaCare, LLC Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3192 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Brighton Health Plan Solutions d/b/a MagnaCare Administrative Services and MagnaCare, LLC Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3490 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Briley, Ernest Address on file | 35329 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briley, Glenn Address on file | 21154 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briley, Sr., Kenneth L. Address on file | 37142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brilhart, Lesley J. Address on file | 10199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brimer, Kenneth Address on file | 6683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brimlow, Ronald Address on file | 22735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brimmer, Donald G. Address on file | 38720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brimner, Harold Address on file | 24995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brindock, Thomas Address on file | 34911 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brinegar, Clifton P. Address on file | 36507 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Briner, Willie E<br>Address on file | 10201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bringman, Harry<br>Address on file | 19409 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bringman, Harry<br>Address on file | 19410 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brining, Frank<br>Address on file | 22834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brink, Charles H<br>Address on file | 10202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brink, James<br>Address on file | 24832 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brinker, Herbert B.<br>Address on file | 36655 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brinker, Linda<br>Address on file | 50554 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Brinkley, Christine<br>Address on file | 38721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brinkley, Eddie N.<br>Address on file | 36865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brinkley, Eddie W.<br>Address on file | 37138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brinkley, Freddie L.<br>Address on file | 38725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brinkley, Jordan<br>Address on file | 6693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brinkley, Jr, Benjamin c<br>Address on file | 36868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brinkley, Jr, Leslie<br>Address on file | 38742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brinkley, Larry D.<br>Address on file | 38744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brinkley, Michael A.<br>Address on file | 38122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brinkley, Percy A.<br>Address on file | 34700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brinkley, Raymond S.<br>Address on file | 38746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brinkley, Sandra<br>Address on file | 6643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brinkman, Thomas<br>Address on file | 21691 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brinsey Sr., Melvin<br>Address on file | 24838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brion, Robert<br>Address on file | 24887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briones, Juan<br>Address on file | 24846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| BriovaRx of Maine, Inc.<br>Eric Goldstein, Esq.<br>Shipman & Goodwin LLP<br>1 Constitution Plaza<br>Hartford, CT 06103 | 6271 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| BriovaRx of Maine, Inc.<br>Address on file | 50624 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Brisby, Curtis<br>Address on file | 21773 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Briscoe, Elvert<br>Address on file | 24794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briscoe, Kathy<br>Address on file | 181 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Briscoe, Lawrence<br>Address on file | 36360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Briscoe, Owen<br>Address on file | 22752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brisendine, Stanley<br>Address on file | 6704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bristow, David M. Address on file | 36428 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bristow, Howard Address on file | 24860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bristow, Lester Address on file | 21588 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bristow, Samuel H. Address on file | 38747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bristow, Sr., Arthur B. Address on file | 34503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Bristow, Therlo C. Address on file | 36692 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brite, Elliott Address on file | 6696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brite, Jerome Address on file | 3794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brite, Lenial Address on file | 6721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Britt Jr, Franklin C. Address on file | 35120 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Britt Jr, Johnnie B Address on file | 38760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Britt Sr, James T. Address on file | 38772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Britt, Billy C. Address on file | 35803 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Britt, Donald R. Address on file | 38753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Britt, Eddie L. Address on file | 38748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Britt, Forest Address on file | 38883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Britt, George<br>Address on file | 6685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Britt, Hazel<br>Address on file | 34660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Britt, James W<br>Address on file | 10203 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Britt, Jean<br>Address on file | 37512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Britt, Jerry A<br>Address on file | 38756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Britt, John<br>Address on file | 6700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Britt, John A<br>Address on file | 37518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Britt, Joseph<br>Address on file | 38759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Britt, Jr, Lebron<br>Address on file | 38762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Britt, Judy<br>Address on file | 6742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Britt, Julian<br>Address on file | 38764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Britt, Lawrence<br>Address on file | 38765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Britt, Sr, Al R.<br>Address on file | 36925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Britt, Thomas<br>Address on file | 24874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Britt, Wayne<br>Address on file | 36854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Britt, William E.<br>Address on file | 34591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brittain, Anne B.<br>Address on file | 36845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brittain, Donald L.<br>Address on file | 34330 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brittain, Edward L.<br>Address on file | 38251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Britton, Herbert<br>Address on file | 38766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Britton, Herbert J<br>Address on file | 10204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Britton, Johnny<br>Address on file | 24875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Britton, Ralph<br>Address on file | 24927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Britton, Robbie L<br>Address on file | 9422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Britton, Rosel<br>Address on file | 21678 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Britton, Thomas<br>Address on file | 22867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brletic, Ronald<br>Address on file | 22971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Broaddus, Howard<br>Address on file | 6729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Broadnax, Curtis<br>Address on file | 24906 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Broadnax, Ethel<br>Address on file | 38773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Broadnax, James O.<br>Address on file | 38775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Broadnax, Marty D.<br>Address on file | 36920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Broadridge Financial Solutions PO Box 416423 Boston, MA 02241 | 3053 | 2/12/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Broadwater, Dayson E. Address on file | 36871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Broadwater, Dean E. Address on file | 36884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Broadwater, Virgil J. Address on file | 38367 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Broadwater, William O Address on file | 9566 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Broadway, Bernard Address on file | 34642 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brocato Jr, Vincent A. Address on file | 35134 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brocato, Deborah Address on file | 38776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brock, Charles Address on file | 22894 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brock, Columbus Address on file | 21072 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brock, Daniel H. Address on file | 36821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brock, David A. Address on file | 36933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brock, Fred Address on file | 24844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brock, James Address on file | 22725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brock, Phillip Address on file | 25087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brock, Rodney Address on file | 36858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brock, Sr., Clayton R.<br>Address on file | 38778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brockington, John<br>Address on file | 38777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brockton Jr, Julius<br>Address on file | 35208 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brockway, Elaine<br>Address on file | 24862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brockwell, Donald<br>Address on file | 6738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brockwell, Donald<br>Address on file | 22848 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brodie, Henry A.<br>Address on file | 38779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brodie, Jr, Bennie<br>Address on file | 38781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brodie, Shirley W.<br>Address on file | 36907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brodie, Sr, James C.<br>Address on file | 36909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brodnax, Norman L.<br>Address on file | 38782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brodowsky, August<br>Address on file | 34534 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brodt, Paul R<br>Address on file | 9547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brodzinski, John<br>Address on file | 21827 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brogden, Vernon L.<br>Address on file | 34641 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brogdon, Morris<br>Address on file | 38783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brogle, William<br>Address on file | 21813 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brokenberry, Arthur F.<br>Address on file | 36951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brokenburr, Sr, Benjamin L.<br>Address on file | 36912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brokke, Lawrence D.<br>Address on file | 37551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brokke, Ruben D.<br>Address on file | 38785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Broll, Harry<br>Address on file | 25111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Broman, Wayne<br>Address on file | 21819 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bronakoski, John W.<br>Address on file | 37548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bronaugh, Thomas<br>Address on file | 21810 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bronchik, Donald F<br>Address on file | 9544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bronder, Leonard F<br>Address on file | 10205 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brong, Brian<br>Address on file | 34661 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brong, Harold A.<br>Address on file | 35327 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bronish, Thomas<br>Address on file | 21201 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bronkhorst USA, Inc<br>57 So Commerce Way Ste. 120<br>Bethlehem, PA 18017 | 627 | 11/25/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bronner, Sr., Charles<br>Address on file | 25090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bronson, Angella<br>Address on file | 738 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brookbank, Richard<br>Address on file | 25102 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brookhaven Ambulance, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3473 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Brookhaven Ambulance, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3861 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Brookman, Donald<br>Address on file | 24973 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brookman, Robert<br>Address on file | 2011 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brookover, Jackie<br>Address on file | 19790 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brooks Jr, Calvin D.<br>Address on file | 34516 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks Sr, Calvin<br>Address on file | 35349 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks Sr, Larry D.<br>Address on file | 37563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brooks, Barnett F.<br>Address on file | 10207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Bernard F.<br>Address on file | 34535 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Catherine<br>Address on file | 36840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brooks, Charles<br>Address on file | 25622 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Collie<br>Address on file | 25481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Cranston L.<br>Address on file | 36939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brooks, Darlene<br>Address on file | 21181 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, David<br>Address on file | 22875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Dean<br>Address on file | 23025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Earl D.<br>Address on file | 36935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brooks, Elaine<br>Address on file | 22939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| BROOKS, ELLEN AND MICHAEL<br>Address on file | 2218 | 2/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| BROOKS, ELLEN AND MICHAEL<br>Address on file | 2518 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brooks, Ellen W<br>Address on file | 2398 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| BROOKS, ELLEN W<br>Address on file | 2424 | 2/10/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Brooks, Evelyn<br>Address on file | 22058 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Frank<br>Address on file | 36879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brooks, Franklin E.<br>Address on file | 38788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brooks, Herbert J.<br>Address on file | 36941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brooks, James J.<br>Address on file | 36877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brooks, Jerome<br>Address on file | 37555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brooks, Jesse<br>Address on file | 21269 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brooks, John<br>Address on file | 9423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, John M<br>Address on file | 38790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brooks, John T<br>Address on file | 10208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Jr, Nathaniel Y.<br>Address on file | 37554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brooks, Jr., James<br>Address on file | 37136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brooks, Lloyd<br>Address on file | 25124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Mary<br>Address on file | 6612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brooks, Michael<br>Address on file | 6554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brooks, Michael F.<br>Address on file | 36823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brooks, Michael J<br>Address on file | 10213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Patricia<br>Address on file | 37556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brooks, Ralph<br>Address on file | 6651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brooks, Robert<br>Address on file | 25575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Robert I.<br>Address on file | 34476 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Robert J.<br>Address on file | 37141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brooks, Roberta J.<br>Address on file | 35397 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brooks, Roger<br>Address on file | 37140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brooks, Ronnie<br>Address on file | 6553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brooks, Rosia<br>Address on file | 24900 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Sr., John<br>Address on file | 25224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Timothy<br>Address on file | 21754 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Walter F.<br>Address on file | 35459 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Wayne J.<br>Address on file | 37139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brooks, William<br>Address on file | 26294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Winston E.<br>Address on file | 38791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brookshire, Alva Clay<br>Address on file | 36959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Broome, Thomas<br>Address on file | 21825 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brosgol, Charles M<br>Address on file | 10214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brosh Jr, John J.<br>Address on file | 35469 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brosius, James<br>Address on file | 27711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brosius, William<br>Address on file | 22050 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brosky, Bernard<br>Address on file | 11880 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brost, James R<br>Address on file | 10216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brothers, Arthur P.<br>Address on file | 35312 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brothers, Barry<br>Address on file | 7015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brothers, Danny<br>Address on file | 25223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brothers, Eugene<br>Address on file | 38792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brothers, James E.<br>Address on file | 37573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brothers, John<br>Address on file | 7119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brothers, Jr., Matthew<br>Address on file | 37570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brothers, Peter<br>Address on file | 7280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brothers, Roy<br>Address on file | 7225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brotherton, Keith E<br>Address on file | 10218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brotherton, Lee R.<br>Address on file | 37571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brotzki, Bernard<br>Address on file | 25089 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Broucker, Jr., Walter<br>Address on file | 21878 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Broud, Karl<br>Address on file | 25440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brougher, Darrell K<br>Address on file | 9568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Broughman, Earl D.<br>Address on file | 9555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Broughton, Robert<br>Address on file | 25140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Broward Behavioral Health Coalition<br>c/o Scott Weiselberg<br>2800 Ponce de Leon Boulevard<br>Suite 1100<br>Coral Gables, FL 33134 | 2480 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown Jr, Earl J.<br>Address on file | 35166 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown Jr, George W.<br>Address on file | 36942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown Jr, Herbert<br>Address on file | 38959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown Jr, Hubert M.<br>Address on file | 38280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown Jr, Jack W.<br>Address on file | 35050 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown Jr, James<br>Address on file | 23986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown Jr, Morris E<br>Address on file | 38937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown Jr, Robert<br>Address on file | 39035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown Jr, Wilbert  L.<br>Address on file | 39037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown Jr, William E.<br>Address on file | 39038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brown Smith Wallace LLP<br>6 CityPlace Drive, Suite 900<br>St. Louis, MO 63141 | 3351 | 2/11/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Brown Sr , Bernard<br>Address on file | 36947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown Sr, Arvel J.<br>Address on file | 35768 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown Sr, Charles J. Address on file | 34730 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown Sr, Frederick A. Address on file | 36497 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown Sr, Nelson Address on file | 39059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown Sr, Philip N. Address on file | 38685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown Sr., Oscar Address on file | 22502 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown Sr., Tommy Lee Address on file | 22421 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown Sr., Willie D. Address on file | 39060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Addwell W. Address on file | 37565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Adrian Address on file | 760 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Albert K. Address on file | 36839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Albert P. Address on file | 36893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Alfred W Address on file | 10222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Alfred W. Address on file | 38281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Alice Address on file | 23976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Alton L. Address on file | 36905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brown, Alvin L. Address on file | 38796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Andrew Address on file | 10224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Angela Address on file | 7189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Angus Address on file | 24512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Annabelle Address on file | 36966 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Anne B. Address on file | 36936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Annie Address on file | 24532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Anthony Address on file | 36918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Barbara Address on file | 7172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Barbara E. Address on file | 51495 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Barbara J. Address on file | 22123 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Barbara J. Address on file | 36899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Bessie D. Address on file | 36880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Bobbie Address on file | 24817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Bobby Address on file | 7108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Bobby Address on file | 24025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Bobby L. Address on file | 35764 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Brenda<br>Address on file | 21590 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Bruce<br>Address on file | 21729 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Bunswella E<br>Address on file | 9063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Burnice<br>Address on file | 36931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Calvin<br>Address on file | 21619 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Carl S.<br>Address on file | 37572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Carl W.<br>Address on file | 10306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Carole<br>Address on file | 21791 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Cathy<br>Address on file | 37010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Charles<br>Address on file | 22523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Charles H.<br>Address on file | 36923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Charles L.<br>Address on file | 37581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Charlie M.<br>Address on file | 37576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Clair<br>Address on file | 21477 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Clarence<br>Address on file | 24551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Clarence L.<br>Address on file | 37575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Clarence R. Address on file | 35117 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Clarence W. Address on file | 22034 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Clarence W. Address on file | 36883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Claude H. Address on file | 36494 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Clyde C. Address on file | 37577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Columbus Address on file | 36886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Cornell J. Address on file | 36903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Crawford D. Address on file | 35105 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Curtis Address on file | 29848 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Curtis E. Address on file | 38797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Dale Address on file | 12341 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Brown, Daniel Address on file | 38799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Danny L Address on file | 10309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Darlene Address on file | 37580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Daryl Address on file | 21203 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, David Address on file | 7155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, David Address on file | 10514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, David Address on file | 21290 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, David Address on file | 22745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, David R. Address on file | 34672 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, David Walter Address on file | 37589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brown, Delmar Address on file | 24271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Dennis Address on file | 21274 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Dennis E. Address on file | 38806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Dennis G. Address on file | 36857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Donald Address on file | 23627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Donald Address on file | 36917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Donald Address on file | 22301 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Earl Address on file | 3820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Earl Address on file | 7104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Earl Address on file | 22980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Earl Address on file | 25498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Eddie<br>Address on file | 37586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Edith<br>Address on file | 24288 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Edward<br>Address on file | 7107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Edward<br>Address on file | 22386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Edward M.<br>Address on file | 36946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Elmer J.<br>Address on file | 36855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Eloise<br>Address on file | 22466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Emanuel M.<br>Address on file | 38885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Emma B.<br>Address on file | 37588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Ernest<br>Address on file | 7079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Ernest L.<br>Address on file | 35196 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Ernie<br>Address on file | 21602 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Eugene<br>Address on file | 21548 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Eugene A<br>Address on file | 9528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Evan A.<br>Address on file | 36921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Flavis H.<br>Address on file | 36167 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Frances M.<br>Address on file | 38892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Frank<br>Address on file | 35179 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Franklin<br>Address on file | 36926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Frederick<br>Address on file | 22105 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Frederick H.<br>Address on file | 36929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Frederick L.<br>Address on file | 34881 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Garneth M.<br>Address on file | 35086 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Gary<br>Address on file | 7101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, General<br>Address on file | 22297 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, George<br>Address on file | 1887 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Brown, George<br>Address on file | 1923 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Brown, George<br>Address on file | 21734 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, George<br>Address on file | 23621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, George E.<br>Address on file | 37584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, George G.<br>Address on file | 36924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, George L<br>Address on file | 10313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, George L. Address on file | 38893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Gerald Address on file | 34091 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Gertrude W. Address on file | 37047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Glenn A. Address on file | 36934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brown, Grady Address on file | 7065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Granville P. Address on file | 38908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Gregory H. Address on file | 38944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Gretchen Address on file | 40600 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Harold Address on file | 35437 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Harold L. Address on file | 34888 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Hattie Address on file | 21646 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Helen Address on file | 36499 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Henry Address on file | 34889 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Herbert Address on file | 21376 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Hiawatha Address on file | 7111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Hillard Address on file | 10276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Hollis<br>Address on file | 21942 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Horace J.<br>Address on file | 38945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Howard<br>Address on file | 7206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Howard M.<br>Address on file | 36928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Hubert<br>Address on file | 38948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, III, Moses<br>Address on file | 38949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Isaac L.<br>Address on file | 36964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Jack<br>Address on file | 23364 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Jacquelyn<br>Address on file | 7046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, James<br>Address on file | 7158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, James<br>Address on file | 7191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, James<br>Address on file | 21959 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, James<br>Address on file | 22115 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, James<br>Address on file | 24766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, James<br>Address on file | 38143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, James<br>Address on file | 22582 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, James H. Address on file | 24595 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, James J. Address on file | 35515 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, James M. Address on file | 38966 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brown, James O. Address on file | 37550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, James T Address on file | 22615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, James V Address on file | 10414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, James W Address on file | 10559 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, James W. Address on file | 36527 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, James W. Address on file | 37549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, James W. Address on file | 38967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Jarome Address on file | 22102 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Jeffery Address on file | 42711 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Jerome Address on file | 7198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Jerome Address on file | 22079 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Jerry Address on file | 20178 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Jesse C. Address on file | 38968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Jessie<br>Address on file | 10450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Joanna<br>Address on file | 766 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, John<br>Address on file | 34892 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, John C<br>Address on file | 10463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, John E.<br>Address on file | 38166 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, John H.<br>Address on file | 36511 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, John H.<br>Address on file | 36932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, John H.<br>Address on file | 38970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, John Henry<br>Address on file | 22383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, John J.<br>Address on file | 34903 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, John L.<br>Address on file | 52621 | 6/22/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, John R.<br>Address on file | 38971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, John W.<br>Address on file | 37007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, John W.<br>Address on file | 38253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brown, Joseph<br>Address on file | 34937 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Joseph M<br>Address on file | 10343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Joseph R.<br>Address on file | 38972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Joseph W.<br>Address on file | 38973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brown, Joyce<br>Address on file | 7114 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Joyce<br>Address on file | 21485 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Joyce<br>Address on file | 38974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Jr, Augustus A.<br>Address on file | 36863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Jr, Cary<br>Address on file | 21486 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Jr, Cleveland<br>Address on file | 36967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Jr, Edward C.<br>Address on file | 39030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brown, Jr, James L.<br>Address on file | 39033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Jr, Navassa<br>Address on file | 38400 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Jr, Odell<br>Address on file | 38416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Brown, Jr., Calvin<br>Address on file | 21541 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Jr., Calvin<br>Address on file | 39029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Jr., Frederick A.<br>Address on file | 39031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Jr., Haywood<br>Address on file | 37566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Jr., Huntington A. Address on file | 39032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Jr., Ira Address on file | 38963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Jr., John Address on file | 24771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Jr., Joseph L. Address on file | 39034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Jr., Leaster M. Address on file | 38670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Jr., Paul Address on file | 24781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Jr., Richard Address on file | 24405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Jr., Robert Address on file | 21831 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Jr., Robert E. Address on file | 39036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Jr., Samuel Address on file | 21438 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Jr., Walter Address on file | 21846 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Jr., William W. Address on file | 39039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Jr., Willie Address on file | 22656 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Karie Address on file | 186 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Karie Address on file | 771 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Karl Address on file | 23641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Karl R. Address on file | 33495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Kathleen F. Address on file | 33496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Keith Address on file | 22583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Kenneth Address on file | 20792 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Kenneth Address on file | 22574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Kenneth Address on file | 23357 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Kenneth H Address on file | 9585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Kevin Address on file | 36873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Krindle Address on file | 36965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, L C. Address on file | 33497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Larry Address on file | 7073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Larry Address on file | 24566 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Lauren Address on file | 7233 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Laurenia R. Address on file | 35584 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Lawnsie F. Address on file | 39040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Lawrence Address on file | 7301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Lawrence Address on file | 22474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Lawrence W. Address on file | 39041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Lee Address on file | 23652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Lenward E. Address on file | 39042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Leo A. Address on file | 36989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Leon E. Address on file | 36995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Leonard Address on file | 34495 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Leontine B. Address on file | 39043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Leroy Address on file | 24945 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Leroy K. Address on file | 36602 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Leroy W. Address on file | 36876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Leroyal Address on file | 36952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Leslie Address on file | 39044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Leslie Ray Address on file | 36949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Linda Address on file | 7098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Linda L. Address on file | 39045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Lloyd A<br>Address on file | 9675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Lorenzo<br>Address on file | 36968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Louis H.<br>Address on file | 34405 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Louis H.<br>Address on file | 36950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Lynette<br>Address on file | 7124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Madison C.<br>Address on file | 39046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Mae<br>Address on file | 36922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Magdaleine<br>Address on file | 7096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Marie<br>Address on file | 38891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brown, Marion V.<br>Address on file | 34541 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Mark<br>Address on file | 7296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| BROWN, MARLENE<br>Address on file | 5185 | 2/16/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Brown, Mary E.<br>Address on file | 34624 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Mary L.<br>Address on file | 34202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Mary W.<br>Address on file | 36938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brown, Matthew<br>Address on file | 7038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Matthew J. Address on file | 38933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Matthew R. Address on file | 36956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Maurice Address on file | 21296 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, McOlzer Address on file | 38931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Melvin Address on file | 7052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Melvin Address on file | 25416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Melvin Address on file | 38812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Melvin D. Address on file | 38929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Michael Address on file | 182 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Michael Address on file | 768 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Michael Address on file | 22119 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Michael Address on file | 22660 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Michael L. Address on file | 1410 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Moses Address on file | 36986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brown, Moses T. Address on file | 39047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| BROWN, NANCY E. Address on file | 5673 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, NANCY E. Address on file | 5677 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Nancy E. Address on file | 36937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Nathaniel L. Address on file | 38926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Nathaniel O. Address on file | 38149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Odell Address on file | 38927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Ora Address on file | 21237 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Otis I. Address on file | 38928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| BROWN, OTIS O. Address on file | 1621 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | $0.00 | | $0.00 |
| Brown, Otis O. Address on file | 38934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Paul Address on file | 24755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Paul J. Address on file | 34440 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Paul L. Address on file | 36996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Philip B. Address on file | 38930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brown, Phillip A. Address on file | 38938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Phyllis Address on file | 22124 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Princess Address on file | 22072 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Purnell Address on file | 34696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Queen R Address on file | 38939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Quinton H. Address on file | 36997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Radine Address on file | 22129 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Ralph Address on file | 24011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Randolph L. Address on file | 39048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Raymond D Address on file | 10331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Raymond G. Address on file | 34504 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Raymond J. Address on file | 35846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Raymond L Address on file | 10539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Rexford A. Address on file | 36323 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Ricardo Address on file | 7202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Ricardo Address on file | 21326 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Richard Address on file | 34553 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Richard C. Address on file | 3582 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Richard H. Address on file | 38936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Richard J. Address on file | 38940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Richard R. Address on file | 35532 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Robert Address on file | 22104 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Robert Address on file | 22501 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Robert Address on file | 22579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Robert Address on file | 22972 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Robert Address on file | 24333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Robert Address on file | 39050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Robert Address on file | 769 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Robert A. Address on file | 35524 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Robert A. Address on file | 39049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Robert L. Address on file | 22299 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Robert L. Address on file | 34617 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Robert T Address on file | 9596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Roderick Address on file | 36945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Roger E. Address on file | 34572 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Ronald<br>Address on file | 21694 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Ronald<br>Address on file | 21856 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Ronald<br>Address on file | 22518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Ronnie<br>Address on file | 10340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Rosie Mae<br>Address on file | 35530 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Russell<br>Address on file | 24931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Samuel<br>Address on file | 24606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Samuel<br>Address on file | 39051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Samuel R.<br>Address on file | 34678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Shedrack<br>Address on file | 36954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Shelia<br>Address on file | 7264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Shirley B.<br>Address on file | 39052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Shirley L.<br>Address on file | 38283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Sophia<br>Address on file | 7216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Sr, James E.<br>Address on file | 34467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Sr, Kenneth H.<br>Address on file | 39058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Sr, Lawrence S. Address on file | 36601 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Sr, Lemuel O. Address on file | 36960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Sr, Robert M. Address on file | 36953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Sr., Carey Address on file | 39053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Sr., Franklin D. Address on file | 39055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Sr., James M. Address on file | 39056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Sr., James T. Address on file | 39057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Sr., Reginald C. Address on file | 35964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Sr., William A. Address on file | 38388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Sr., Willie R. Address on file | 38956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Thomas Address on file | 7086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Thomas Address on file | 24544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Thomas A Address on file | 9562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Thomas E. Address on file | 39061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Thomas H. Address on file | 37005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brown, Thomas L. Address on file | 36973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Thomas W. Address on file | 38964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Thurmon A. Address on file | 39062 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Tilmon Address on file | 7081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Timothy Address on file | 12331 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Brown, Todd Address on file | 21978 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Tyree Address on file | 21293 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Vernon Address on file | 21786 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Walter Address on file | 21972 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Wayne O. Address on file | 39063 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Weldon Address on file | 34568 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Wendell Address on file | 7103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, William Address on file | 7078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, William Address on file | 7080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, William Address on file | 21561 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, William Address on file | 22201 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, William Address on file | 24562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, William<br>Address on file | 24602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, William<br>Address on file | 25151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, William B<br>Address on file | 10524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, William C.<br>Address on file | 37000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, William E.<br>Address on file | 39065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, William E.<br>Address on file | 39067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, William Edward<br>Address on file | 21763 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, William F.<br>Address on file | 39069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, William H.<br>Address on file | 39071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, William J<br>Address on file | 9600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, William R.<br>Address on file | 39072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, William S<br>Address on file | 10655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, William S.<br>Address on file | 34626 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, William T.<br>Address on file | 39073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Willie<br>Address on file | 7132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Willis D.<br>Address on file | 39075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Wyatt C. Address on file | 36969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Yvonne M. Address on file | 34463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Browne, Alexander Address on file | 36940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Browneller, Luella Address on file | 22866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Browning III, Allison Address on file | 37045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Browning, Caudy C. Address on file | 34562 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Browning, David Address on file | 21386 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Browning, Edward Address on file | 24986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Browning, Everett F. Address on file | 38950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Browning, Harry Address on file | 21448 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Browning, Kyle Address on file | 22862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Browning, Myrtle Address on file | 22979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Browning, Robert Address on file | 21452 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Browning, Rodney Address on file | 20871 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Browning, Silvester L. Address on file | 36955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Browning, Vaughn Address on file | 21616 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brownlee, James<br>Address on file | 21458 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Broyhill, Harvey D<br>Address on file | 10354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Broyles, Daryl<br>Address on file | 26375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brubach, Joe<br>Address on file | 22004 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brubaker & Associates, Inc.<br>138 Scarboro Street<br>Asheboro, NC 27203 | 50906 | 6/28/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Brubaker, Laurence<br>Address on file | 24949 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brubaker, Sharon<br>Address on file | 22148 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brubaker, Terry L<br>Address on file | 10605 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruce Jr., Taft W.<br>Address on file | 39077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bruce, Allen W<br>Address on file | 9695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruce, Barbara<br>Address on file | 20903 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bruce, Delvin<br>Address on file | 22908 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruce, Frank<br>Address on file | 35511 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruce, Guy R<br>Address on file | 10508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruce, James<br>Address on file | 20969 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruce, James<br>Address on file | 25101 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bruce, Kenneth<br>Address on file | 20805 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruce, L. Charles<br>Address on file | 2124 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruce, Paul S.<br>Address on file | 34558 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruce, Ronald<br>Address on file | 7204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bruce, Sharon<br>Address on file | 20910 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bruch, Sterling<br>Address on file | 36169 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruder, Barbara<br>Address on file | 21593 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruder, Phillip<br>Address on file | 26568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruehler, Marshall<br>Address on file | 21368 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruewer, Michael<br>Address on file | 22861 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruff, Charles M.<br>Address on file | 34615 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruggeman, Emerson A.<br>Address on file | 35487 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brugger, Jeanne F.<br>Address on file | 35472 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brumage, O Harold<br>Address on file | 9015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brumback, Carl<br>Address on file | 20834 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brumby, Lowell<br>Address on file | 21592 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brumfield, Herbert<br>Address on file | 23014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brumfield, Stacy R<br>Address on file | 9617 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brumley, III, John E.<br>Address on file | 39079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brumley, Jerry<br>Address on file | 21647 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brummett, George W.<br>Address on file | 39081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brummett, Raymond<br>Address on file | 36824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brummitt, Audrey<br>Address on file | 25055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brummitt, Conard<br>Address on file | 25482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brumskin, Jerome M.<br>Address on file | 39082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brun, Frank A<br>Address on file | 9666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brundrett, Charles R.<br>Address on file | 38808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brune, William V.<br>Address on file | 35468 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruner, Clark<br>Address on file | 20823 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruner, Curtis<br>Address on file | 22986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruner, Gary<br>Address on file | 25010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brunner, Barry<br>Address on file | 7223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brunner, Frank J. Address on file | 34604 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brunner, Gerald W Address on file | 10535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruno, Barbara Address on file | 3623 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Bruno, David Address on file | 20795 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruno, Frank J. Address on file | 33660 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruno, Joseph M Address on file | 9713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruno, Thomas Address on file | 21495 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bruno-Golden, Barbara Address on file | 3586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruns, Josef Address on file | 761 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brunski, Jr., Frank M. Address on file | 3291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brunson, Curtis C. Address on file | 36970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brunson, Ernestine Address on file | 36957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brunson, Keith W. Address on file | 36976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brunson, Kenneth Address on file | 38875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brunson, Moses H. Address on file | 37030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brunson, Sr., Leegrant Address on file | 39083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brunstetter, Cathy<br>Address on file | 20774 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruntmyer, Roy<br>Address on file | 7102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brunty, Douglas D<br>Address on file | 9068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brush, Eileen<br>Address on file | 37021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brush, Peter N.<br>Address on file | 35596 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brush, Samuel E<br>Address on file | 10367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brush, William D.<br>Address on file | 20819 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brushaber, Donald<br>Address on file | 25119 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brushmiller Jr, Edwin W.<br>Address on file | 38815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brusko, Edward<br>Address on file | 10371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruszewski, Eugene<br>Address on file | 9498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruun, Erling<br>Address on file | 7297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| BRUZZESE, DOMENIC<br>Address on file | 50551 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Bryan Cave Leighton Paiser LLP<br>Mark I. Duedall<br>1201 W. Peachtree Street, 14th Floor<br>Atlanta, GA 30309 | 5373 | 2/16/2021 | Mallinckrodt APAP LLC | | | $0.00 | | | $0.00 |
| Bryan Cave Leighton Paiser LLP<br>Mark I. Duedall<br>1201 W. Peachtree Street, 14th Floor<br>Atlanta, GA 30309 | 5384 | 2/16/2021 | ST Shared Services LLC | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bryan Cave Leighton Paiser LLP<br>Mark I. Duedall<br>1201 W. Peachtree Street, 14th Floor<br>Atlanta, GA 30309 | 5490 | 2/16/2021 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| Bryan Cave Leighton Paiser LLP<br>Mark I. Duedall<br>1201 W. Peachtree Street, 14th Floor<br>Atlanta, GA 30309 | 5800 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | | | $0.00 | | | $0.00 |
| Bryan Cave Leighton Paiser LLP<br>Mark I. Duedall<br>1201 W. Peachtree Street, 14th Floor<br>Atlanta, GA 30309 | 6705 | 2/19/2021 | ST Shared Services LLC | | | $0.00 | | | $0.00 |
| Bryan Cave Leighton Paiser LLP<br>Mark I. Duedall<br>1201 W. Peachtree Street, 14th Floor<br>Atlanta, GA 30309 | 6790 | 2/19/2021 | Mallinckrodt APAP LLC | | | $0.00 | | | $0.00 |
| Bryan Cave Leighton Paiser LLP<br>Mark I. Duedall<br>1201 W. Peachtree Street, 14th Floor<br>Atlanta, GA 30309 | 6798 | 2/19/2021 | Mallinckrodt APAP LLC | | | $0.00 | | | $0.00 |
| Bryan Cave Leighton Paiser LLP<br>Mark I. Duedall<br>1201 W. Peachtree Street, 14th Floor<br>Atlanta, GA 30309 | 6807 | 2/19/2021 | SpecGx LLC | | | $0.00 | | | $0.00 |
| Bryan Cave Leighton Paisner LLP<br>Mark I. Duedall<br>1201 W. Peachtree Street, 14th Floor<br>Atlanta, GA 30309 | 5363 | 2/16/2021 | Mallinckrodt Veterinary, Inc. | | | $0.00 | | | $0.00 |
| Bryan Cave Leighton Paisner LLP<br>Mark I. Duedall<br>1201 W. Peachtree Street, 14th Floor<br>Atlanta, GA 30309 | 5963 | 2/16/2021 | SpecGx LLC | | | $0.00 | | | $0.00 |
| Bryan Cave Leighton Paisner LLP<br>Mark I. Duedall<br>1201 W. Peachtree Street, 14th Floor<br>Atlanta, GA 30309 | 6691 | 2/19/2021 | Mallinckrodt Veterinary, Inc. | | | $0.00 | | | $0.00 |
| Bryan Cave Leighton Paisner LLP<br>Mark I. Duedall<br>1201 W. Peachtree Street, 14th Floor<br>Atlanta, GA 30309 | 6791 | 2/19/2021 | Mallinckrodt Hospital Products Inc. | | | $0.00 | | | $0.00 |
| Bryan Cave Leighton Paisner LLP<br>Mark I. Duedall<br>1201 W. Peachtree Street, 14th Floor<br>Atlanta, GA 30309 | 50772 | 6/25/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Bryan, Byard Stanley<br>Address on file | 35582 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryan, Paul<br>Address on file | 25200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bryan, Sr., Larry B. Address on file | 39085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bryan, Thomas Address on file | 25097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| BRYANT JR, HENRY W Address on file | 3523 | 2/12/2021 | Mallinckrodt CB LLC | | | $0.00 | | | $0.00 |
| Bryant Jr, William E. Address on file | 38921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bryant Sr., Clarence H. Address on file | 39096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bryant, Alice B. Address on file | 37075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bryant, Alieceno Address on file | 762 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bryant, Angela Address on file | 36979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Bryant, Arthur L Address on file | 9512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Arthur L Address on file | 10263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Benjamin Address on file | 36980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bryant, Beverly Address on file | 25077 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Bobbie Address on file | 23082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Cecil W. Address on file | 39087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bryant, Charles Address on file | 22921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Clarence L. Address on file | 35574 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bryant, Danny J<br>Address on file | 9472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Earl M.<br>Address on file | 39088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bryant, Garland W.<br>Address on file | 37033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bryant, Grace B.<br>Address on file | 36930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bryant, Guy P.<br>Address on file | 37014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bryant, Harold<br>Address on file | 21586 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, James E<br>Address on file | 9485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Jeffrey<br>Address on file | 188 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bryant, Jr, Herbert<br>Address on file | 38924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bryant, Jr, Robert<br>Address on file | 38925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bryant, Jr., Frank<br>Address on file | 39089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bryant, Jr., Johnny<br>Address on file | 39090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bryant, Kenneth C<br>Address on file | 10264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Marcellus<br>Address on file | 36990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bryant, Mary<br>Address on file | 21221 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bryant, Mary<br>Address on file | 36991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bryant, Mary L. Address on file | 39091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bryant, Melvin E. Address on file | 39094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bryant, Michael Address on file | 24905 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Michael Address on file | 20862 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Patrick Address on file | 7219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bryant, Randolph Address on file | 21700 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bryant, Raymond G. Address on file | 39095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bryant, Sam Address on file | 34702 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Sr, Arthur J. Address on file | 37078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bryant, Sr, Lutrell Address on file | 39099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bryant, Sr., Gilbert M. Address on file | 39097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bryant, Thomas P. Address on file | 39100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bryant, Thomas V. Address on file | 34563 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Vernon Address on file | 7130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bryant, Vernon D. Address on file | 35399 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Vivian Address on file | 22975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bryant, William B. Address on file | 39101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bryant, William H. Address on file | 39102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bryant, William W. Address on file | 36994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bryda, John Address on file | 24964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryden, Wayne G. Address on file | 35528 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brykalski, Walter Address on file | 9958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryner, Lewis K. Address on file | 35391 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryniarski, Edward C Address on file | 9963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryson, James Address on file | 7230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bryson, James A. Address on file | 9965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryson, William Address on file | 25000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brzostek, Melvin Address on file | 34513 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brzozowski, Constance M. Address on file | 36999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| BS&B Safety Systems Limited Robe House, Raheen Business Park Limerick V94 N4V2 Ireland | 230 | 11/16/2020 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Buber, Ira D. Address on file | 39103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buber, Sr, Leonard V. Address on file | 39104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buccafurni, Dominic<br>Address on file | 9508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bucci, Mauro J<br>Address on file | 9522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bucci, Ralph<br>Address on file | 9495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buchanan, Estle B.<br>Address on file | 36993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Buchanan, James<br>Address on file | 20798 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buchanan, Larry<br>Address on file | 20647 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buchanan, Lawrence L.<br>Address on file | 39106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Buchanan, Lena<br>Address on file | 37039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Buchanan, Rodney<br>Address on file | 22863 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buchanan, Rufus<br>Address on file | 21012 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buchanan, SH<br>Address on file | 20861 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buchanan, Sylvia<br>Address on file | 39111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buchanan, Thomas W.<br>Address on file | 39112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Buchanan, Vernon A.<br>Address on file | 36998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Buchanan, William<br>Address on file | 24937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buchanich, George E<br>Address on file | 9967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bucharewicz, Sr., Frank J.<br>Address on file | 39114 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Buchholz Process Solutions, LLC<br>2216 Misskelly Dr.<br>Raleigh, NC 27612 | 1474 | 2/2/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Buchholz Process Solutions, LLC<br>2216 Misskelly Dr.<br>Raleigh, NC 27612 | 3539 | 2/14/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Buchman, Robert<br>Address on file | 20749 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buchmelter, John F.<br>Address on file | 9537 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buchold, David<br>Address on file | 34552 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buchs, Richard<br>Address on file | 21023 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buck, Chip M.<br>Address on file | 39117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buck, Cleo<br>Address on file | 25279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buck, John J<br>Address on file | 9399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buck, Jr., James<br>Address on file | 25319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buck, Jr., Samuel L.<br>Address on file | 39118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Buck, Larry<br>Address on file | 20775 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buck, Mark<br>Address on file | 23124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buck, Richard A.<br>Address on file | 34539 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buck, Robert E.<br>Address on file | 39120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buck, Sr., Edward J.<br>Address on file | 39127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Buck, William<br>Address on file | 20637 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckey, Clifford E<br>Address on file | 9756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckingham, Ronald A<br>Address on file | 10116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckland, David<br>Address on file | 25138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckley Sr, William D.<br>Address on file | 34680 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckley, Anna<br>Address on file | 34601 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckley, James<br>Address on file | 37017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Buckley, Robert B.<br>Address on file | 35503 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckley, Tim<br>Address on file | 21041 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckner, Clarence K.<br>Address on file | 35640 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckner, George<br>Address on file | 25180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckno, Raymond<br>Address on file | 34663 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bucko, Victor J.<br>Address on file | 34649 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckohr, Jerry<br>Address on file | 23111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckosh, David<br>Address on file | 21044 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buckosh, James<br>Address on file | 20714 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Buckosh, Louis<br>Address on file | 21058 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Buckshorn, Charles<br>Address on file | 23125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckson, Mortelia<br>Address on file | 36987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buckson, Otis M.<br>Address on file | 37019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Buckson, Sylvester M.<br>Address on file | 39125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bucy, Lester<br>Address on file | 25541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buczui, Michael A.<br>Address on file | 35553 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buczyksky, Donald<br>Address on file | 25391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Budd, Aurelia<br>Address on file | 36972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Budden, Ervin<br>Address on file | 7126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Budrovich Contracting Co., Inc.<br>10328 Lake Bluff Dr.<br>St. Louis, MO 63123 | 2457 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Budrovich Contracting Co., Inc.<br>10328 Lake Bluff Dr.<br>St. Louis, MO 63123 | 50355 | 6/28/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Budrovich Specialty Group, LLC<br>10328 Lake Bluff Dr.<br>St. Louis, MO 63123 | 2510 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Budzeveski, Mirko<br>Address on file | 9531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Budzina, Charles J<br>Address on file | 10117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Budzynski, Catherine<br>Address on file | 35497 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Budzynski, Edward<br>Address on file | 35483 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Budzynski, Frank<br>Address on file | 7146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Buehler, Charles<br>Address on file | 1482 | 2/2/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Buehler, James E.<br>Address on file | 35484 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bueno, Delmiro<br>Address on file | 7150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Buettner, John C.<br>Address on file | 34635 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bufalino, James<br>Address on file | 25141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buffaloe, Bernard L<br>Address on file | 37015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Buffey, Joseph<br>Address on file | 765 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Buffington, Denvil<br>Address on file | 16336 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Buffone, Richard<br>Address on file | 25939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buga, James<br>Address on file | 21067 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buga, Joseph<br>Address on file | 20694 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bugg, Dale<br>Address on file | 23128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buggs, George S.<br>Address on file | 39130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buggs, Gerald T. Address on file | 39131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Buggs, Joe Address on file | 34216 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buggs, Joseph A. Address on file | 39133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buggs, Jr., Raymond I. Address on file | 39136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buggs, Ruben Address on file | 37055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Buggs, Sr., David  M. Address on file | 39138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buggs, Washington L. Address on file | 37016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buglio, Deborah L. Address on file | 36984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Buhrman, Daryl J. Address on file | 37008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buhrman, George Address on file | 7348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Buhrman, Robert H. Address on file | 34628 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buie, Floyd J. Address on file | 35493 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buie, James R. Address on file | 39140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Buie, Mary N. Address on file | 39147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Buie, William R. Address on file | 35891 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Building Service 32BJ Health Fund Donald Haviland Haviland Hughes 201 South Maple Ave Suite 110 Ambler, PA 19002 | 5740 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Building Service 32BJ Health Fund<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 5815 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Building Service Local 2 Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3329 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Building Service Local 2 Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3578 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Building Trades Welfare Benefit Fund<br>C/O Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 5462 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Building Trades Welfare Benefit Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6254 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Building Trades Welfare Benefit Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6256 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Building Trades Welfare Benefit Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49978 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Building Trades Welfare Benefit Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49991 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Building Trades Welfare Benefit Fund<br>Address on file | 49999 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Bukovec, Charles J.<br>Address on file | 25316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bukovinsky, Terence<br>Address on file | 10119 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bukowski, Charles F.<br>Address on file | 37060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bules, David<br>Address on file | 21319 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bull, James A.<br>Address on file | 34610 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bull, James O.<br>Address on file | 35848 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bull, Robert L.<br>Address on file | 35545 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bullie, Mary<br>Address on file | 34724 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bullock, Abram M.<br>Address on file | 36983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bullock, Augustus<br>Address on file | 39152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bullock, Carl F<br>Address on file | 37020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bullock, Clinton L.<br>Address on file | 38814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bullock, David L.<br>Address on file | 39154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bullock, David W.<br>Address on file | 37048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bullock, Ethel Mae<br>Address on file | 39156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bullock, John<br>Address on file | 20849 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bullock, John O.<br>Address on file | 36992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bullock, Jr, Thomas<br>Address on file | 37046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bullock, Larry T. Address on file | 37043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bullock, Michael Address on file | 7226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bullock, Michael E. Address on file | 39158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bullock, Milton R. Address on file | 37009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bullock, Patricia Address on file | 21360 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bullock, Robert Address on file | 7464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bullock, Sr., Daniel Address on file | 39162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bullock, Steve Address on file | 7194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bullock, Wilbert F. Address on file | 39164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bullock, Willard D Address on file | 10121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bullock, William W. Address on file | 37022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bullock, Willie A. Address on file | 34721 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bullocks, Dan Address on file | 20856 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bulted, Samuel E. Address on file | 35818 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bumbaco, Sr., John Address on file | 25801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bumbarger, Robert P Address on file | 9520 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bumbernick, Donald E Address on file | 10122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bumgarner, Deborah Address on file | 770 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bumphers, James D. Address on file | 34677 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bunce, Christopher Address on file | 20857 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bunch III, Edward  R. Address on file | 39167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bunch, Charles Address on file | 7332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bunch, Grady Address on file | 7164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bunch, Howard Address on file | 7308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bunch, Irest B. Address on file | 39170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bunch, Roger Address on file | 25122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bundy, Larry Address on file | 20872 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bundy, Richard Address on file | 25129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bunn, Beatrice Address on file | 39172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bunn, Carl D. Address on file | 39174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bunn, Claudine Address on file | 37018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bunn, George L Address on file | 38916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bunn, Glenn<br>Address on file | 20886 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bunn, Jermiah<br>Address on file | 39176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bunn, Jr., Louis E.<br>Address on file | 39178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Bunn, Linda F.<br>Address on file | 39179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bunn, Linwood C.<br>Address on file | 39181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bunn, Lizzie L.<br>Address on file | 39185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bunn, Odell<br>Address on file | 39186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bunn, Pamela<br>Address on file | 187 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bunn, Rossie L.<br>Address on file | 39191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bunnell, Brian<br>Address on file | 25152 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bunosky, James<br>Address on file | 21543 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bunt, Allen<br>Address on file | 25201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bunte, Norman<br>Address on file | 21697 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bunting, III, Jere<br>Address on file | 39197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bunting, Robert<br>Address on file | 25142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buondonno, Gary<br>Address on file | 764 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burch, Brenda<br>Address on file | 21231 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burch, Gary<br>Address on file | 7227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burch, Jr, Hal E.<br>Address on file | 39203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burch, Kenneth E<br>Address on file | 10162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burch, Sr., David<br>Address on file | 25175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burcham, Jack R<br>Address on file | 10163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burchard, John<br>Address on file | 23068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burchell, Gregory<br>Address on file | 10236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burcher, Jr, Clyde G.<br>Address on file | 39198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burchette, Johnnie<br>Address on file | 7232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burchett, Jr., Dewey H.<br>Address on file | 39201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burchett, Larry<br>Address on file | 23143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burchett, Mannard E.<br>Address on file | 38395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burchfield, James E.<br>Address on file | 10164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burchill, Franklin A.<br>Address on file | 34595 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burda, Bernard M.<br>Address on file | 34593 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burda, Doris<br>Address on file | 35800 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burdell, William P.<br>Address on file | 38425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Burden, Charles P.<br>Address on file | 39205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burden, Eric E.<br>Address on file | 39206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burden, James E.<br>Address on file | 39207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burden, Jr., Earnest<br>Address on file | 21439 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burden, Senora<br>Address on file | 39210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burden, William A.<br>Address on file | 39213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burdette, Gary D.<br>Address on file | 3072 | 2/11/2021 | Mallinckrodt US Holdings LLC | $2,500.00 | | | | | $2,500.00 |
| Burdette, Herbert<br>Address on file | 21427 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burdette, James<br>Address on file | 21400 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burdette, Russell<br>Address on file | 25216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burdette, Sammy<br>Address on file | 7272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burdette, Stanley<br>Address on file | 38558 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burdine, Danny<br>Address on file | 20787 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burdine, Raymond<br>Address on file | 25212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burdsall, Joseph<br>Address on file | 767 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burdyck, Carroll J.<br>Address on file | 39215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burek, Joseph P<br>Address on file | 9275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bures, Martha M.<br>Address on file | 34746 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burga, Junior<br>Address on file | 20801 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burgamy, John D.<br>Address on file | 34742 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burgan, Grover<br>Address on file | 7928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burgan, Grover<br>Address on file | 25195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burgan, Julie<br>Address on file | 189 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burgdorf, William<br>Address on file | 20880 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burge, William<br>Address on file | 22694 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burge, William R<br>Address on file | 9409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burger Law, LLC<br>500 N. Broadway<br>Suite 1350<br>St. Louis, MO 63102 | 2802 | 2/11/2021 | Mallinckrodt plc | $3,000,000.00 | | | | | $3,000,000.00 |
| Burger, Anna J.<br>Address on file | 35758 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burger, Clayton<br>Address on file | 35766 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burger, David Lee<br>Address on file | 22705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burger, Edward D. Address on file | 39218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Burger, Lewis Address on file | 34757 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burger, Richard D. Address on file | 34819 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burger, Ronald Address on file | 34744 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burger, William Address on file | 22220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burgert, Joseph Address on file | 22094 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burgess, Frank Address on file | 21914 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burgess, James D Address on file | 10166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burgess, James L and Ocie Oretta Address on file | 6516 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burgess, John Address on file | 21472 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burgess, Melvina Address on file | 21288 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burgess, Randolph Address on file | 39222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burgess, Robert I. Address on file | 39258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burgess, Ronald K. Address on file | 9549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burgess, Vernon Address on file | 22722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burgett, Tom Address on file | 21629 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burgoon Sr, Stuart A. Address on file | 34602 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burgos, Jose Address on file | 22046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buri, John Address on file | 20804 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burian, Lamonte K. Address on file | 35655 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burk Sr, John H. Address on file | 35646 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burk, Kenneth Address on file | 35641 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkart, Paul Address on file | 20908 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burke Jr., Eugene R. Address on file | 39270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burke, Alton Address on file | 36910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burke, Bobby Address on file | 22849 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burke, Carter M. Address on file | 39263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burke, Edward Address on file | 3027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burke, Francis C Address on file | 10209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burke, Fred H. Address on file | 35185 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burke, Harry Address on file | 20887 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burke, Jefferson Address on file | 3168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burke, Jesse<br>Address on file | 195 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burke, John<br>Address on file | 51522 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burke, Jr, Bernie L.<br>Address on file | 39144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burke, Jr, James M.<br>Address on file | 39274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burke, Jr, Johnnie<br>Address on file | 39277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burke, Lloyd B.<br>Address on file | 39278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burke, Michael J.<br>Address on file | 36322 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burke, Robert E<br>Address on file | 10215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burke, Sr., Don<br>Address on file | 22740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burke, Tony H<br>Address on file | 9136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burke, William<br>Address on file | 191 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burkes, Jr., David<br>Address on file | 20911 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkett, Daniel R<br>Address on file | 10217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkett, John<br>Address on file | 10220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkett, Richard<br>Address on file | 3170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burkey, Clarence<br>Address on file | 25159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burkey, Earl Address on file | 24471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkey, Richard Address on file | 25462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkey, Robert E. Address on file | 34891 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkhardt, Michael Address on file | 772 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burkhardt, William Address on file | 21567 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burkhart, Albert Address on file | 9550 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burkhart, Gary L Address on file | 8486 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkhart, Kenneth Address on file | 35877 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkhart, Robert E Address on file | 10221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkhart, Wayne S. Address on file | 35841 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkholder, James Address on file | 9598 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkholder, Richard Address on file | 9451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkholder, William Address on file | 23136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkholder, William E Address on file | 10225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkit, Stephen Address on file | 34313 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burks, Robert Address on file | 25491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burleson, Glenn M. Address on file | 39281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burleson, Roger D. Address on file | 35836 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burleson, Ronnie L. Address on file | 39286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burless, Edward Address on file | 20852 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burlew, Charles Otis Address on file | 34748 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burley, Charles Address on file | 10586 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burley, Christine H. Address on file | 39288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burley, Curtis N Address on file | 38128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burley, Foster L. Address on file | 39291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burley, Lauri Address on file | 763 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burley, Sr., James M. Address on file | 39293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burlock, George E. Address on file | 39297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Burlock, Loretta J. Address on file | 39299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burn Jr., Clifton L. Address on file | 39323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burnes, Michael Address on file | 3075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burnes, Steven L Address on file | 9567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burnett, Anna<br>Address on file | 18784 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burnett, Carolyn R<br>Address on file | 9075 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burnett, Charles<br>Address on file | 23168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burnett, Joseph B<br>Address on file | 10270 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burnett, Richard<br>Address on file | 21674 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burnett, Robert<br>Address on file | 25595 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burnette III, Charles C.<br>Address on file | 39305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burnette Jr., Charles C.<br>Address on file | 39309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Burnette, David W.<br>Address on file | 39302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burnette, Dean<br>Address on file | 35805 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burnette, Lacy E.<br>Address on file | 35802 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burnette, Lee James<br>Address on file | 10307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burnette, Marnina<br>Address on file | 21683 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burnette, McKinley H.<br>Address on file | 39314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Burnette, Velma<br>Address on file | 21393 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burney, Arlon E<br>Address on file | 10168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burney, Rollins Address on file | 20783 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burney, William F. Address on file | 39316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burnheimer, Rhuden Address on file | 25441 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns & McDonnell Engineering Company, Inc. Holly Streeter-Schaefer 9400 Ward Parkway Kansas City, MO 64114 | 2809 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Burns, Billy L Address on file | 9628 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Daniel Address on file | 25153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Daniel J. Address on file | 25586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Donald L. Address on file | 35799 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Edward Address on file | 50539 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Burns, James Address on file | 21018 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, James Address on file | 25163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Jerry F. Address on file | 10274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Jr., Larry Address on file | 38918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burns, Raymond Address on file | 21026 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Raymond Address on file | 25145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Richard Address on file | 21031 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burns, Robert<br>Address on file | 25553 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Robert<br>Address on file | 39325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burns, Robert H.<br>Address on file | 39328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Burns, Robert W<br>Address on file | 11144 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Terry R.<br>Address on file | 36988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burns, Timothy L.<br>Address on file | 20704 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, William B.<br>Address on file | 10378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, William D<br>Address on file | 10443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burnworth, Kenneth<br>Address on file | 24836 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burr, Donna<br>Address on file | 24841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burrell Jr, Herman L.<br>Address on file | 39409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burrell Sr., Warren M.<br>Address on file | 39410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burrell, Alma<br>Address on file | 9974 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burrell, Arnett<br>Address on file | 35791 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burrell, Carl W.<br>Address on file | 39329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burrell, Donald E<br>Address on file | 10397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burrell, Florence<br>Address on file | 20705 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burrell, Gordon E.<br>Address on file | 39404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burrell, James E.<br>Address on file | 39406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burrell, John<br>Address on file | 37050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burrell, Jr, Clyde E.<br>Address on file | 39362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burrell, Larry M.<br>Address on file | 39411 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burrell, Sr, James S.<br>Address on file | 37091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burrell, Sr., Raymond W.<br>Address on file | 38375 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burrell, Theodore M.<br>Address on file | 37134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burrer, Kenneth<br>Address on file | 21042 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burress, Joseph<br>Address on file | 24853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burrest, Robert<br>Address on file | 3049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burrier, Lisa<br>Address on file | 168 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burris, Darl P<br>Address on file | 9574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burris, Gerald K.<br>Address on file | 39465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burris, Herman<br>Address on file | 21052 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burroughs, John Address on file | 20740 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burroughs, Thelma Address on file | 21060 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burroughs, Tommy Address on file | 22989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burroughs, Walter Address on file | 20716 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burrow, Everett H. Address on file | 40125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burrows, Garry L. Address on file | 39468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burruel, Lawrence Address on file | 21354 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burrus, Barbara  A. Address on file | 39471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burrus, Cedric Address on file | 3172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burrus, Thomas O. Address on file | 37119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burskey, Joseph Address on file | 10301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burson, Len Address on file | 20813 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burson, Robert Address on file | 24866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burt, Arvilla Address on file | 24805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burt, Charlie Address on file | 24867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burt, Eunice Address on file | 21357 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burt, John<br>Address on file | 21398 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burt, Jr, Thomas<br>Address on file | 39474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burtner, David N.<br>Address on file | 24880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burton Jr., Boyd<br>Address on file | 21426 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burton, Charles J.<br>Address on file | 34858 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burton, Franklin D.<br>Address on file | 39723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burton, Gary<br>Address on file | 21418 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burton, George C.<br>Address on file | 34708 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burton, Gerald<br>Address on file | 20730 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burton, Henry L.<br>Address on file | 39481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Burton, James<br>Address on file | 35958 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burton, Lizzie J.<br>Address on file | 39482 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Burton, Marcia<br>Address on file | 20724 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burton, Nathaniel<br>Address on file | 39484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Burton, Robert E<br>Address on file | 9620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burton, Samuel  C.<br>Address on file | 39486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burton, Thomas Address on file | 21413 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burton, Tim Address on file | 24894 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burton, William W. Address on file | 39488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burton, Willie L. Address on file | 37085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burtonshaw, Clyde Address on file | 24883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burtscher, Wayne Address on file | 22801 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burwell Sr, Ronald L. Address on file | 39490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burwell, Dorothy Address on file | 3010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burwell, Edward Address on file | 37100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Burwell, James Address on file | 3042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burwell, Roy Address on file | 21996 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Busa Sr., David Address on file | 25920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Busby, Sr., Calvin Address on file | 25476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Busch, Charles Address on file | 10303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Busch, Lloyd E. Address on file | 38132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Busch, Paul C Address on file | 10457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Busch, Violet<br>Address on file | 24920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bush Sr, James L.<br>Address on file | 37706 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bush, Bobby Gene<br>Address on file | 25430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bush, Clarence<br>Address on file | 25110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bush, Clifford C.<br>Address on file | 39493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bush, Darrell<br>Address on file | 25393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bush, Farris<br>Address on file | 10460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bush, Georgia<br>Address on file | 25039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bush, Harriette<br>Address on file | 39497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bush, Howard R.<br>Address on file | 34585 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bush, James M.<br>Address on file | 39499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bush, Joe<br>Address on file | 22002 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bush, Joseph L.<br>Address on file | 39503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bush, Jr, Frank<br>Address on file | 39658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bush, Jr., Franklin S.<br>Address on file | 39509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bush, Lawrence<br>Address on file | 21783 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bush, Madie<br>Address on file | 39693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bush, Philip<br>Address on file | 21152 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bush, Silas H.<br>Address on file | 39710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bush, Walter<br>Address on file | 22983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bush, Warren P.<br>Address on file | 36292 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bushnell, Jr, James W.<br>Address on file | 37067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bushnell, Sr, James W.<br>Address on file | 37118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bushnell, Theresa<br>Address on file | 785 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Buskirk, Betty B.<br>Address on file | 34588 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buskirk, Robert J.<br>Address on file | 36442 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Busky, Michael J.<br>Address on file | 36483 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buss, James<br>Address on file | 3174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bussard, Harry<br>Address on file | 22963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bussell, Betty<br>Address on file | 3176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Busson, William<br>Address on file | 21652 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butch, Edward<br>Address on file | 10656 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Butcher, Joseph<br>Address on file | 25489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butcher, Kent<br>Address on file | 37708 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butcher, Leo E<br>Address on file | 9592 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butcher, Rodney D<br>Address on file | 9243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butcher, Virginia<br>Address on file | 25439 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buthker, Herman<br>Address on file | 25093 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butillo, John C.<br>Address on file | 34433 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butkovic, Donald<br>Address on file | 22968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler Jr, Robert G.<br>Address on file | 37101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butler Jr, Walter<br>Address on file | 35883 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler Sr, John<br>Address on file | 40115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Butler Sr, John C.<br>Address on file | 39420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butler, Allen W.<br>Address on file | 37002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Butler, Annette S.<br>Address on file | 36302 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Arnold F.<br>Address on file | 39413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Butler, Audrey M.<br>Address on file | 39764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Butler, Beverly Address on file | 21443 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Bobby Address on file | 20618 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Brice Address on file | 34543 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Charles Address on file | 20829 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Charles M. Address on file | 39407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Butler, Clarence Address on file | 22612 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, David Address on file | 3144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Butler, Emanuel E. Address on file | 39752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Butler, Frances D. Address on file | 37088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butler, Frank B. Address on file | 39826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Butler, Frederick L. Address on file | 40098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Butler, George  T. Address on file | 39457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Butler, Henry  P. Address on file | 39874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Butler, Henry J. Address on file | 36202 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Howard Address on file | 39769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Butler, Jake R. Address on file | 40087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Butler, James<br>Address on file | 25161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, James E<br>Address on file | 9552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, James L.<br>Address on file | 37080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butler, James M.<br>Address on file | 39450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butler, Jimmie<br>Address on file | 24914 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, John<br>Address on file | 3003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Butler, John<br>Address on file | 16387 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Butler, John<br>Address on file | 21292 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Butler, Johnnie<br>Address on file | 23004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Joshua<br>Address on file | 775 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Butler, Jr, Edward C.<br>Address on file | 39772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butler, Jr, Lloyd P.<br>Address on file | 39470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butler, Jr, Roger<br>Address on file | 39720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butler, Katie<br>Address on file | 20790 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Marlies<br>Address on file | 787 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Butler, Nathaniel<br>Address on file | 39706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Butler, Paul<br>Address on file | 3036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Butler, Powell E.<br>Address on file | 39753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Butler, Richard<br>Address on file | 22992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Robert<br>Address on file | 3046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Butler, Robert M.<br>Address on file | 37714 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Ruby<br>Address on file | 39876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butler, Samuel<br>Address on file | 3166 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Butler, Shawn E<br>Address on file | 9144 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Spencer<br>Address on file | 24916 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Sr, Tommie L.<br>Address on file | 39792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Butler, Timothy<br>Address on file | 21576 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Wilfus B.<br>Address on file | 37087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Butrim, Charles M.<br>Address on file | 39911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Butryn Jr, Fred V.<br>Address on file | 34317 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buttillo, Vincent J.<br>Address on file | 34382 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buttion Jr, Michael J.<br>Address on file | 34619 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buttion, Jean M. Address on file | 35222 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buttion, Lawrence Address on file | 36584 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buttion, Shirley J. Address on file | 40130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buttrick, Bruce Address on file | 24951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butts Jr, Arthur U. Address on file | 36533 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butts, Curtis Address on file | 20840 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butts, David Address on file | 25424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butts, Dwight L. Address on file | 39866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butts, Ellis R. Address on file | 37723 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butts, Eugene Address on file | 3056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Butts, Gerald C. Address on file | 37092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butts, James Address on file | 3079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Butts, James H. Address on file | 39708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butts, James W. Address on file | 40127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Butts, Lawrence Address on file | 3030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Butts, Levery Address on file | 3195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Butts, Martin<br>Address on file | 3005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Butts, Otis<br>Address on file | 3035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Butts, Pairris<br>Address on file | 24941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butts, Sammie<br>Address on file | 20666 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Butts, Terry M<br>Address on file | 10567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butts, Vernell<br>Address on file | 39751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Butts, Wendell<br>Address on file | 3164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Butts, William<br>Address on file | 3194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Buxton, Bud<br>Address on file | 20845 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buynack, Patrick J<br>Address on file | 10498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buynack, Phillip E<br>Address on file | 9548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buzby, Thomas<br>Address on file | 34499 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buzby, Wendell<br>Address on file | 34589 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buzgierski, Andrew P.<br>Address on file | 39715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buzzuro, Phillip A.<br>Address on file | 39563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Byars, Albert G<br>Address on file | 10051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Byars, Sr, George T. Address on file | 39738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| BYE, GEORGE L. Address on file | 25432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bye, Joe F Address on file | 40267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Byer, Bret Address on file | 20846 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byer, Patricia A. Address on file | 37113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Byer, Robert M. Address on file | 39649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Byerly, Charles E Address on file | 9452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byerly, David E. Address on file | 49518 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byerly, William Address on file | 25126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byers, Danny Address on file | 20966 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byers, John Address on file | 23061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byers, Larry D. Address on file | 9462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byers, Paul W. Address on file | 10072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bynum Sr, Earl M. Address on file | 39838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bynum, Helen D. Address on file | 39579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bynum, James Address on file | 3196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BYNUM, LARRY A.<br>Address on file | 3254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bynum, Larry A.<br>Address on file | 37103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bynum, Smitty<br>Address on file | 39647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bynum, Sr, Eugene<br>Address on file | 37133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bynum, Warren<br>Address on file | 25522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byrand, Regis C<br>Address on file | 9454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byrd Sr., Floyd R.<br>Address on file | 39533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Byrd, Arthur L.<br>Address on file | 40139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Byrd, Calvin O.<br>Address on file | 37108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Byrd, Dan<br>Address on file | 21036 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byrd, Danny<br>Address on file | 3074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Byrd, Dennis<br>Address on file | 25765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byrd, Earnest T.<br>Address on file | 37110 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Byrd, Edward J.<br>Address on file | 40003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Byrd, Elliott<br>Address on file | 3185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Byrd, Herman<br>Address on file | 21016 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Byrd, James E. Address on file | 37114 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Byrd, Jane Address on file | 3145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Byrd, Jesse J Address on file | 39732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Byrd, John M. Address on file | 39824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Byrd, Jr, George Address on file | 37117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Byrd, Jr, Hudson L. Address on file | 40157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Byrd, Jr, Major H. Address on file | 39513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Byrd, Jr., Homer R. Address on file | 40052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Byrd, Judith A. Address on file | 6280 | 2/16/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Byrd, Judith A. Address on file | 49805 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Byrd, Kenneth R. Address on file | 39518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Byrd, Norman E. Address on file | 39521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Byrd, Robert H Address on file | 9464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byrd, Robert P. Address on file | 39524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Byrd, Rockeyfellow Address on file | 39526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Byrd, Sherman D. Address on file | 39530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Byrd, Thomas J<br>Address on file | 6324 | 2/16/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Byrd, Thomas J<br>Address on file | 49789 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Byrd, William<br>Address on file | 25442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byrne, Fred<br>Address on file | 21014 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byrne, James H<br>Address on file | 10096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byrne, John<br>Address on file | 20875 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Byron, Charles H.<br>Address on file | 35998 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byrum, Herbert<br>Address on file | 3080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Byrum, Jerry<br>Address on file | 3215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Byrum, Jesse E.<br>Address on file | 37044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Byrum, Jr., Lewis F.<br>Address on file | 39541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Byrum, Paul V.<br>Address on file | 39545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Byrum, Terry<br>Address on file | 3202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Byrum, William<br>Address on file | 3207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bytheway, William H.<br>Address on file | 39551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cabak, George C.<br>Address on file | 34659 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cabassa, Marco M.<br>Address on file | 34578 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cabbil, Larry<br>Address on file | 22874 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cabe Sr., Marvin M.<br>Address on file | 39554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cabell, Manderville<br>Address on file | 3092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cabeza, Pedro L.<br>Address on file | 34322 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cable, Billy<br>Address on file | 25239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cable, Michael W<br>Address on file | 9467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cable, Ronald L<br>Address on file | 49519 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cabo Rojo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 52472 | 1/20/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Cabo Rojo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 52473 | 1/20/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cabo Rojo, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52474 | 1/20/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Cabo Rojo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52478 | 1/20/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Cabo Rojo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52479 | 1/20/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cabo Rojo, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52480 | 1/20/2022 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Cabrera, Frank<br>Address on file | 185 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cabrera, Maura<br>Address on file | 180 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cabrera, Raul<br>Address on file | 20550 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cacek, Donald<br>Address on file | 23320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cade, Alberta<br>Address on file | 20676 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cade, Annie R.<br>Address on file | 37121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cade, Luby D.<br>Address on file | 39552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cade, Richard<br>Address on file | 20745 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cadena, Alfred<br>Address on file | 9973 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cadle, Bessie<br>Address on file | 23118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cadle, Doy<br>Address on file | 23114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cadoria, Adrian<br>Address on file | 3090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cadwallader, David<br>Address on file | 25349 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cadwell, Chester<br>Address on file | 21225 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caesar, Sr, Lee R.<br>Address on file | 39556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Caffee, William E.<br>Address on file | 37097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Caffey, George<br>Address on file | 3183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Caffie, Charlena<br>Address on file | 21208 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cafini, Michael<br>Address on file | 20619 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cage, Kenneth W<br>Address on file | 10123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cagney, Dennis J<br>Address on file | 9427 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cagot, Jack<br>Address on file | 21282 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cahill, Dennis<br>Address on file | 36104 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| CAHOKIA FLOWER BASKET<br>3700 FALLING SPRINGS RD<br>CAHOKIA, IL 62206 | 2014 | 2/8/2021 | SpecGx LLC | | | | $0.00 | | $0.00 |
| Cahoon, Gordon B.<br>Address on file | 39562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cahoon, Henry M.<br>Address on file | 39557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Caiazza, John A<br>Address on file | 9475 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cain, Albert<br>Address on file | 23358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cain, Charles<br>Address on file | 25530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cain, Donald L<br>Address on file | 9437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cain, J. Frances<br>Address on file | 36276 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cain, Jr, Edward C.<br>Address on file | 40186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cain, Kenneth<br>Address on file | 34582 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cain, Ralph<br>Address on file | 9431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cain, Robert F.<br>Address on file | 37726 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cain, Sr., Dennis<br>Address on file | 23039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cain, Thurman<br>Address on file | 20620 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cain, Willie<br>Address on file | 23085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cains, Paul<br>Address on file | 25475 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cairns, Clayton D.<br>Address on file | 34633 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cajka, Thomas J<br>Address on file | 10130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calabrese, Charity<br>Address on file | 21468 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calabrese, Dominic<br>Address on file | 25278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calabrese, Robert<br>Address on file | 10131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calabrese, Santo G.<br>Address on file | 36190 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calcasieu Parish Sheriff & Tax Collector<br>P O Box 1787<br>Lake Charles, LA 70602 | 1301 | 1/20/2021 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |
| Calcasieu Parish Sheriff & Tax Collector<br>PO Box 1787<br>Lake Charles, LA 70602 | 1311 | 1/20/2021 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Caldarazzo, Vincent<br>Address on file | 35887 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calderone, Jr., Ridsy<br>Address on file | 2018 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calderwood, John<br>Address on file | 21409 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell Sr, Kenneth D.<br>Address on file | 36590 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Betty<br>Address on file | 3088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Caldwell, Carrol<br>Address on file | 12027 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Caldwell, Charles L.<br>Address on file | 34631 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Charles R.<br>Address on file | 34550 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Clifford L.<br>Address on file | 10133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, David<br>Address on file | 23051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Dewey<br>Address on file | 25450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Geneva<br>Address on file | 25154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Gerald<br>Address on file | 25447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Harold<br>Address on file | 25078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Herbert<br>Address on file | 25513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, III, James L.<br>Address on file | 39566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Caldwell, Iva N. Address on file | 37718 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, James Address on file | 23023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Jannings B. Address on file | 39567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Caldwell, John C Address on file | 9483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, L.B. Address on file | 25456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Lula M. Address on file | 3114 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Caldwell, Mary Address on file | 25188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Phillip B. Address on file | 39571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Caldwell, Ralph Address on file | 23134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Sheila Address on file | 192 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Caldwell, Susan Address on file | 20288 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Willa Address on file | 25160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calez, Felix Address on file | 21498 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calhoun, Alphonso Address on file | 23076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calhoun, Gregory Address on file | 23087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calhoun, Roger Address on file | 21900 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Calhoun, Vernon C<br>Address on file | 9447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calhoun, Warren<br>Address on file | 21310 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calhoun, Willie<br>Address on file | 25537 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| California Department of Health Care Services, Medicaid Single-State Agency, c/o DAG Randal Glaser<br>Deputy Attorney General Randal Glaser<br>Division of Medi-Cal Fraud & Elder Abuse<br>California Department of Justice<br>1615 Murray Canyon Rd., Suite 700<br>San Diego, CA 92108-4321 | 48572 | 4/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| California Department of Health Care Services, Medicaid Single-State Agency, c/o DAG Randal Glaser<br>Deputy Attorney General Randal Glaser<br>Division of Medi-Cal Fraud & Elder Abuse<br>California Department of Justice<br>1615 Murray Canyon Rd., Suite 700<br>San Diego, CA 92108-4321 | 48573 | 4/1/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| California Department of Tax and Fee Administration<br>PO Box 942879<br>Sacramento, CA 94279-0055 | 48801 | 4/12/2021 | SpecGx LLC | | | $0.00 | | | $0.00 |
| California Physicians' Service d/b/a Blue Shield of California (see attached addendum, which is incorporated herein as part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Robert C. Griffith<br>1 Eden Parkway<br>La Grange, KY 40031 | 5904 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Callahan, Jerry<br>Address on file | 21957 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Callahan, Mark<br>Address on file | 21712 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Callahan, Verda<br>Address on file | 789 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Callicoat, Bobby L<br>Address on file | 9430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Callidus Software, Inc. c/o Brown and Connery, LLP Attn: Donald K. Ludman, Esq. 6 North Broad Street, Suite 100 Woodbury, NJ 08096 | 1927 | 2/9/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Callidus Software, Inc. c/o Brown & Connery, LLP Attn: Donald K. Ludman, Esq. 6 North Broad Street, Suite 100 Woodbury, NJ 08096 | 50474 | 6/25/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Callidus Software, Inc. c/o Brown and Connery, LLP Attn: Donald K. Ludman, Esq. 6 North Broad Street, Suite 100 Woodbury, NJ 08096 | 52623 | 7/12/2022 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Calligan Sr, David L. Address on file | 35034 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Callihan, James Address on file | 25193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Callihan, John Address on file | 25206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Callis, Charles W. Address on file | 39572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Callis, George W. Address on file | 39573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Callis, Julie Address on file | 3197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Callis, Leon Address on file | 3094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Callis, Millard G. Address on file | 39575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Callison, Russell Address on file | 27661 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Callow, Cyril Address on file | 25560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calloway, Dorothy Address on file | 3193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Calloway, Jr., Lawson L. Address on file | 39578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Callum, Shermon Address on file | 37104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Calogero, Jason Address on file | 1403 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Calp, Charles W. Address on file | 34781 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calvaruso, Gladys Address on file | 23120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calvert, Andrew Address on file | 34830 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calvert, Charles W. Address on file | 36434 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calvert, Frank Address on file | 21705 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calvert, Franklin P. Address on file | 39582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Calvert, George E. Address on file | 37130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Calvert, John Address on file | 3190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Calvert, Mckinley C Address on file | 9478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calvin Sr, James E. Address on file | 36452 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calvin, Mary Address on file | 23077 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calzo, Raymond Address on file | 25380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Camacho, Salvador Address on file | 21814 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Camarillo, William<br>Address on file | 25764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cambiotti Jr, Henry V.<br>Address on file | 34874 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cambiotti, Henry V.<br>Address on file | 36333 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cambra, Michael<br>Address on file | 21205 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cambridge Biomarketing Group, LLC<br>53 State Street, 24th Floor<br>Boston, MA 02109 | 3178 | 2/12/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Camden County, New Jersey<br>c/o Carella, Byrne, Cecchi, Olstein, Brody & Agnello, P.C.<br>5 Becker Farm Road<br>Roseland, NJ 07068 | 48744 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Camden, Dallas<br>Address on file | 10135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Camden, Lendell V.<br>Address on file | 39782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Camel, John<br>Address on file | 25286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Camelli, Gino<br>Address on file | 21209 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Camelli, Vivi<br>Address on file | 25298 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Camera, Daniel<br>Address on file | 25776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cameron County<br>Linbarger Goggan Blair & Sampson, LLP<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 110 | 11/5/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Cameron County<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 48555 | 4/1/2021 | INO Therapeutics LLC | | | $0.00 | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cameron County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 52004 | 10/20/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Cameron County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 52492 | 1/20/2022 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Cameron Independent School District<br>c/o Powell Law Group, LLP<br>108 Wild Basin Rd., Bldg. 2, Suite 100<br>Austin, TX 78746 | 52585 | 4/11/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cameron, Alex<br>Address on file | 21823 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cameron, Clayborn L.<br>Address on file | 39583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cameron, Dorsey W.<br>Address on file | 10304 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cameron, Eric<br>Address on file | 25781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cameron, II, Reginald<br>Address on file | 25464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cameron, Rufus<br>Address on file | 3201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cammarata, Joseph<br>Address on file | 25123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cammarata, Russell<br>Address on file | 23271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cammon, Doris<br>Address on file | 39589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cammon, Joseph W.<br>Address on file | 39591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Campagna, John J<br>Address on file | 10139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campanella, Daniel M.<br>Address on file | 36449 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Campanella, Guido<br>Address on file | 34954 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell Jr, Hampton<br>Address on file | 34665 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell Jr, John J.<br>Address on file | 35094 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, AC<br>Address on file | 25474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Allen M<br>Address on file | 10180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Art<br>Address on file | 25460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Australia<br>Address on file | 25076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Bobby<br>Address on file | 3140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Campbell, Brian<br>Address on file | 25058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Bruce<br>Address on file | 12241 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Campbell, Carson K<br>Address on file | 9494 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Charles<br>Address on file | 24924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Charles H.<br>Address on file | 37135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Campbell, Dallas<br>Address on file | 10184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Danetta<br>Address on file | 25519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Danya<br>Address on file | 39594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Campbell, David I.<br>Address on file | 10188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Douglas<br>Address on file | 3851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Campbell, Elizabeth<br>Address on file | 3210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Campbell, Frankey<br>Address on file | 22287 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, George R<br>Address on file | 10192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Gregory W.<br>Address on file | 36461 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Harold<br>Address on file | 2007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Campbell, Herman E<br>Address on file | 7835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Irvin A.<br>Address on file | 36423 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Isaac<br>Address on file | 36454 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Jack F.<br>Address on file | 39598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Campbell, James<br>Address on file | 24935 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, James<br>Address on file | 25117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, James E.<br>Address on file | 39599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Campbell, James T.<br>Address on file | 37146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Campbell, John<br>Address on file | 25236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Campbell, John H.<br>Address on file | 9489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Jr., Herbert<br>Address on file | 25525 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Jr., John J.<br>Address on file | 39601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Campbell, Kathy<br>Address on file | 786 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Campbell, Kelly<br>Address on file | 790 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Campbell, Kenny<br>Address on file | 39602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Campbell, Kenny R.<br>Address on file | 39603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Campbell, Larry<br>Address on file | 3992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Campbell, Linda R.<br>Address on file | 39604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Campbell, Lon W<br>Address on file | 7793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Martha M.<br>Address on file | 39605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Campbell, Myers D.<br>Address on file | 9538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Nathan<br>Address on file | 21844 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Peggy A.<br>Address on file | 35554 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Raymond<br>Address on file | 25508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Raymond<br>Address on file | 25511 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Campbell, Reginald G. Address on file | 39609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Campbell, Richard Address on file | 11004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Richard W. Address on file | 39610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Campbell, Robert G. Address on file | 36469 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Robert J. Address on file | 39611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Campbell, Robert S. Address on file | 35067 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Roger Address on file | 21244 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Russell Address on file | 25135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Sandra Address on file | 21845 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Shirley Address on file | 3204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Campbell, Terry Address on file | 24947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, W. R. Address on file | 21836 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Wayne Address on file | 23110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Wilbert Address on file | 25237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Willard Address on file | 25132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, William Address on file | 22927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Campbell, Wilson<br>Address on file | 3203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Camper, Audrey M.<br>Address on file | 37074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Camper, William H.<br>Address on file | 39612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Campese, Frank<br>Address on file | 2094 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Camphor, Thomas W.<br>Address on file | 39614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Campise, Joseph<br>Address on file | 10531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Camponeschi, Nicholas J.<br>Address on file | 36502 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Camuy, Puerto Rico<br>c/o Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52373 | 12/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Camuy, Puerto Rico<br>c/o Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52374 | 12/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Camuy, Puerto Rico<br>c/o Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52375 | 12/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Camuy, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52412 | 12/15/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Camuy, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52413 | 12/15/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Camuy, Puerto Rico Milberg Coleman Bryson Phillips Grossman, PLLC Randi Kassan, Esq. 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 52414 | 12/15/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Canada Revenue Agency Shawinigan-Sud NVCC Insolvency Intake Centre Collections Directorate 4695 Shawinigan-Sud Blvd Shawinigan, QC G9P 5H9 Canada | 48455 | 3/29/2021 | Mallinckrodt Canada ULC | | $0.00 | | | | $0.00 |
| Canaday, Jerry C. Address on file | 38077 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Canaday, William M. Address on file | 37131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Canadian Elevator Industry Pension Trust Fund Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. Laurence May, Esq. 805 Third Avenue, 10th Floor New York, NY 10022 | 3024 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Canadian Elevator Industry Pension Trust Fund as lead plaintiff and representative of purchasers of Mallinckrodt plc common stock between 5/3/2016 Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. Laurence May, Esq. 805 Third Avenue, 10th Floor New York, NY 10022 | 3050 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Canady, Jonas A. Address on file | 37151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Canady, WIlliam E. Address on file | 39618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Canady, William L. Address on file | 38193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Canale, Mark Address on file | 24799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Canales, Javier Address on file | 774 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Canclini, Dario J. Address on file | 37069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Canclini, Dario J. Address on file | 49588 | 6/10/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Candea, Eugene Address on file | 22509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Candia, William M. Address on file | 39381 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Candio, Louis Address on file | 21992 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Candle, J. Frank Address on file | 21787 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Canfora, Albert Address on file | 21862 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Canini, Joseph S Address on file | 9905 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Canipe, Billy R. Address on file | 38097 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Canitano, Anthony Address on file | 21777 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cann, Marcus Address on file | 21222 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cann, Monty M. Address on file | 39627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cannady, Jr., Jesse L. Address on file | 39625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cannady, Lincoln M. Address on file | 38852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cannady, Meta Address on file | 39626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cannella, Peter Address on file | 21344 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cannon, Booker Address on file | 24759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cannon, Carter<br>Address on file | 24510 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cannon, David<br>Address on file | 24819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cannon, Dennis B<br>Address on file | 10992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cannon, James<br>Address on file | 10154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cannon, James<br>Address on file | 22606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cannon, James B.<br>Address on file | 39628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cannon, Jeffrey<br>Address on file | 773 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cannon, Pansy M.<br>Address on file | 38104 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cannon, Robert<br>Address on file | 24342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cannon, Robert<br>Address on file | 35880 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cannon, Sr., Louis<br>Address on file | 39630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cannon, Tommie<br>Address on file | 22304 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Canter, John<br>Address on file | 24360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Canter, Raymond<br>Address on file | 791 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Canterbury, Francis<br>Address on file | 24538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cantin, Henry J<br>Address on file | 39786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cantrell, Bobby R. Address on file | 37154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cantrell, Charles Address on file | 22621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cantrell, Gary Address on file | 24557 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cantrell, Jesse Address on file | 22492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cantrell, Kelley Address on file | 22924 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cantrell, Sheila Address on file | 39816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cantrell, Thomas C. Address on file | 10552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cantu, Elbert Address on file | 21858 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cantwell, Terry Address on file | 21853 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Canty Jr, Musker Address on file | 38107 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Canty, John Address on file | 21416 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Canty, John E. Address on file | 39692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Canzonetta, James Address on file | 21753 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Canzonetta, Sandra Address on file | 21797 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cap, James J. Address on file | 38114 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Capaldi, Joseph Address on file | 22934 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Capane, Anthony<br>Address on file | 9985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cape Girardeau County Collector of Revenue,<br>Barbara Gholson<br>1 Barton Square Ste 303<br>Jackson, MO 63755 | 624 | 11/25/2020 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| Capece, Robert E.<br>Address on file | 38836 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Capehart, Leroy<br>Address on file | 39652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Capehart, Theresa W.<br>Address on file | 39688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Capehart, William D.<br>Address on file | 39709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Capehart, Willie C.<br>Address on file | 37160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Capers, Alfonzo<br>Address on file | 22113 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Capers, Alfred G<br>Address on file | 10523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Capers, Anthony D<br>Address on file | 10691 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Capers, Gerald<br>Address on file | 10703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Capers, Jackson<br>Address on file | 22858 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Capers, Johnnie<br>Address on file | 21524 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Capers, Norman D.<br>Address on file | 10543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Capers, Roosevelt<br>Address on file | 22840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Capers, Wanda<br>Address on file | 24320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Caperton, Terry W. Address on file | 37161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Capital BlueCross (see attached addendum, which is incorporated herein as part of this form) Rawlings & Associates PLLC 1 Eden Parkway La Grange, KY 40031 | 7898 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Caplen, Jr., Tony Address on file | 24336 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caples, Larry J. Address on file | 37153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Capo, Albert G. Address on file | 39373 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Capotosto, Corradino Address on file | 22587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Capp, Joseph Address on file | 21501 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cappelletti, Ben L Address on file | 10622 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cappelletti, William R Address on file | 9895 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cappitte, Norman Address on file | 22728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cappitte, Samuel Address on file | 21533 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Capps, Flora Address on file | 3248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Capps, George Address on file | 3212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Capranica, Stephen Address on file | 792 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Capulich, Michael Address on file | 38187 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caputo, Ernest Address on file | 38848 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Caraballo, Antonio<br>Address on file | 24396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carameli, Peter<br>Address on file | 21525 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carangi, David<br>Address on file | 193 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cararo, Anthony<br>Address on file | 22706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caravello Sr, Thomas<br>Address on file | 39360 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caravona, James<br>Address on file | 21971 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carawan, Crune<br>Address on file | 22776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carawan, Elwood<br>Address on file | 3294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Caraway, Robert<br>Address on file | 38856 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carbaugh, Everett<br>Address on file | 38524 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carberry, Christopher<br>Address on file | 20858 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carbon, Felix<br>Address on file | 21514 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carbone, Gerardo<br>Address on file | 2034 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carbone, Lillian<br>Address on file | 2033 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carchedi, Vito<br>Address on file | 21560 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cardarelli, Larry<br>Address on file | 21847 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carde Jr, Willie G. Address on file | 39771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carden, William B Address on file | 10074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carder, Kenneth Address on file | 24428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carder, Kenneth B Address on file | 7598 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carder, Raymond H. Address on file | 24435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cardinal Health (as defined in the attached addendum) Attn: Debra A. Willet, Esq. 7000 Cardinal Placel Dublin, OH 43017 | 5539 | 2/15/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Cardinal Health (as defined in the attached addendum) Cardinal Health, Inc. Attn: Debra A. Willet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 5540 | 2/15/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| Cardinal Health (as defined in the attached Addendum) Cardinal Health, Inc. Attn: Debra A Willet, Esq 7000 Cardinal Place Dublin, OH 43017 | 5541 | 2/15/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| Cardinal Health (as defined in the attached addendum) Attn: Debra A. Willet, Esq 7000 Cardinal Place Dublin, OH 43017 | 5542 | 2/15/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Cardinal Health (as defined in the attached addendum) Cardinal Health, Inc. Attn: Debra A. Willet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 5544 | 2/15/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Cardinal Health (as defined in the attached addendum) Cardinal Health Inc. Attn: Debra A. Willet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 5550 | 2/15/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cardinal Health (as defined in the attached Addendum) Cardinal Health Inc. Attn: Debra A. Willet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 5552 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Cardinal Health (as defined in the attached Addendum) Cardinal Health, Inc. Attn: Debra A. Willet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 5561 | 2/15/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Cardinal Health (as defined in the attached Addendum) Cardinal Health, Inc. Attn: Debra A. Willet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 5568 | 2/15/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Cardinal Health (as defined in the attached Addendum) Cardinal Health, Inc. Attn: Debra A. Willet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 5582 | 2/15/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| Cardinal Health (as defined in the attached Addendum) Cardinal Health, Inc. Attn: Debra A. Willet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 5583 | 2/15/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Cardinal Health (as defined in the attached Addendum) Cardinal Health, Inc. Attn: Debra A Willet, Esq 7000 Cardinal Place Dublin, OH 43017 | 5584 | 2/15/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| Cardinal Health 127, Inc. (d/b/a Cardinal Health Regulatory Sciences) Cardinal Health, Inc. Attn: Debra A Willet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 4826 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al. Attn: Debra A. Willet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 4594 | 2/15/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al. Attn: Debra A. Willet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 4606 | 2/15/2021 | MAK LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4630 | 2/15/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4775 | 2/15/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4781 | 2/15/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4782 | 2/15/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4786 | 2/15/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4794 | 2/15/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4805 | 2/15/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4807 | 2/15/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4811 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4813 | 2/15/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4814 | 2/15/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4815 | 2/15/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5147 | 2/15/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5150 | 2/15/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5177 | 2/15/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5233 | 2/15/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5366 | 2/15/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5391 | 2/15/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5393 | 2/15/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5394 | 2/15/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5403 | 2/15/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5410 | 2/15/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5416 | 2/15/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5444 | 2/15/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5447 | 2/15/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5450 | 2/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5453 | 2/15/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5461 | 2/15/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5463 | 2/15/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5464 | 2/15/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5489 | 2/15/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5491 | 2/15/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5495 | 2/15/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5501 | 2/15/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5509 | 2/15/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5528 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cardinal Health, Inc., et al. Attn: Debra A. Wilet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 5529 | 2/15/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al. Attn: Debra A. Wilet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 5530 | 2/15/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al. Attn: Debra A. Wilet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 5531 | 2/15/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al. Attn: Debra A. Wilet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 5532 | 2/15/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al. Attn: Debra A. Wilet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 5533 | 2/15/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al. Attn: Debra A. Wilet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 5680 | 2/15/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al. Attn: Debra A. Wilet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 50628 | 6/28/2021 | Mallinckrodt LLC | | | | | $839,225.18 | $839,225.18 |
| Cardinal Health, Inc., et al. Attn: Debra A. Wilet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 4595 | 2/15/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al. Attn: Debra A. Wilet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 4693 | 2/15/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al. Attn: Debra A. Willet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 4801 | 2/15/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al. Attn: Debra A Wilet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 4803 | 2/15/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al. Attn: Debra A. Wilet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 4953 | 2/15/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cardinal Health, Inc., et al. Attn: Debra A Willet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 4956 | 2/15/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al. Attn: Debra A Willet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 4959 | 2/15/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al. Attn: Debra A. Willet, Esq. 7000 Cardinal Place Dublin, OH 43017 | 4968 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Cardinale, Robert Address on file | 1677 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cardona, Edwin Address on file | 24620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cardona, Jorge Address on file | 21977 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cardoza Plumbing Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3380 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Cardoza Plumbing Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3491 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Carducci, John J Address on file | 10526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Care, John R Address on file | 10646 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Care, Warren Address on file | 33133 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| CareFirst of Maryland, Inc. (see the attached addendum, which is incorporated herein as part of this form) Rawlings & Associates PLLC Attn: Mark D. Fischer, Robert C. Griffith 1 Eden Parkway La Grange, KY 40031 | 6269 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Caremark, L.L.C. Geoffrey S. Goodman, Esq. Foley & Lardner LLP 321 N. Clark Street, Suite 3000 Chicago, IL 60654 | 50619 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CareSource Management Group Co. (see the attached addendum, which is incorporated herein as part of this form) Rawlings & Associates PLLC Attn: Mark D. Fischer, Robert C. Griffith 1 Eden Parkway La Grange, KY 40031 | 5909 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carestream Health Inc 150 Verona Street Rochester, NY 14609 | 2035 | 2/10/2021 | Mallinckrodt LLC | $242,102.87 | | | | | $242,102.87 |
| Carestream Health Inc. 150 Verona Street Rochester, NY 14609 | 1856 | 2/9/2021 | Mallinckrodt Canada ULC | $44,048.26 | | | | | $44,048.26 |
| Carestream Health Inc. 150 Verona Street Rochester, NY 14609 | 2794 | 2/11/2021 | Mallinckrodt Canada ULC | $33,545.39 | | | | | $33,545.39 |
| Caretti, Delmas W. Address on file | 10381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carey Jr, James E. Address on file | 39338 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carey Sr, Robert S Address on file | 39699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carey, Aldridge Address on file | 3214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carey, Charles J. Address on file | 39695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carey, Donald Address on file | 24625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carey, Grover B. Address on file | 39778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carey, Leslie T. Address on file | 39702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carey, Michael Address on file | 38598 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carey, Patricia L. Address on file | 37159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carfagna, Kim T Address on file | 8588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $7,500.00 | | | | | $7,500.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carfine, Gabriel<br>Address on file | 33479 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cargile, Charles M.<br>Address on file | 33929 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cargile, James<br>Address on file | 21741 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cargile, James L.<br>Address on file | 32180 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cargill, Alphonsa L.<br>Address on file | 38530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cargill, Incorporated<br>Nicole Murphy<br>Cargill, Incorporated<br>15407 McGinty Road West, MS 24<br>Wayzata, MN 55391 | 1158 | 1/12/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Cargill, Incorporated<br>Nicole Murphy<br>15407 McGinty Road West, MS 24<br>Wayzata, MN 55391 | 1162 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cargill, Incorporated<br>Nicole Murphy<br>15407 McGinty Road West, MS 24<br>Wayzata, MN 55391 | 1426 | 1/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cargill, Incorporated<br>Nicole Murphy<br>15407 McGinty Road West, MS 24<br>Wayzata, MN 55391 | 1427 | 1/29/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Cargill, James E.<br>Address on file | 39872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Caricofe, Donald L.<br>Address on file | 33543 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carin, Billy<br>Address on file | 3103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carissimo, Robert<br>Address on file | 22889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carkhuff, Jeffery<br>Address on file | 22263 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carl, James<br>Address on file | 22775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carl, Michael B. Address on file | 38618 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carl, Robert Address on file | 10383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carl, Robert B Address on file | 9663 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carl, Robert W. Address on file | 38906 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carle, John Address on file | 24646 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlest, David E. Address on file | 39785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Carli, Dolores Address on file | 22799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlin, Patrick J Address on file | 10573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlisle, Elmer Address on file | 24660 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlisle, Kenneth Address on file | 21529 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlisle, Leon Address on file | 3679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carlisle, Mary Address on file | 21359 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlisle, Robert A. Address on file | 38614 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlisle, Steve Address on file | 21617 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlisle, William R. Address on file | 34028 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlson, Donald Address on file | 27570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carlson, Paul<br>Address on file | 22658 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlson, Robert<br>Address on file | 22171 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlton, Cecil<br>Address on file | 3239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carlton, Edna W.<br>Address on file | 37157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carlton, Jan<br>Address on file | 21635 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlton, John<br>Address on file | 22601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlton, Jonathan<br>Address on file | 793 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carlton, Jonathan<br>Address on file | 794 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carlton, Jr., James<br>Address on file | 22047 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlton, Jr., Mansfield<br>Address on file | 24757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlton, Nathaniel<br>Address on file | 39800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carlton, Perry<br>Address on file | 21882 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carmack, Clifton L.<br>Address on file | 37096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carmack, Opal<br>Address on file | 24733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carmack, Raymond L.<br>Address on file | 37163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carman, Clarence R<br>Address on file | 10670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carman, Harold L<br>Address on file | 10387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carman, Richard<br>Address on file | 21640 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carman, Walter<br>Address on file | 7946 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carmichael, Harlie<br>Address on file | 23368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carmine, Dale E.<br>Address on file | 39798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carmon, Benjamin<br>Address on file | 3216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carmon, Jacob<br>Address on file | 21715 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carmon, James H.<br>Address on file | 37083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carmon, Lucille<br>Address on file | 3217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carmon, Panseal M.<br>Address on file | 39719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carnage, Michael B.<br>Address on file | 39869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carnahan, Sheldon F<br>Address on file | 7600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carnes Jr, Charles L.<br>Address on file | 34369 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carnes, Charles L.<br>Address on file | 35984 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carnes, David<br>Address on file | 21358 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carnes, William<br>Address on file | 21168 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carnevale, Pasquale A Address on file | 9707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carney, Carole Address on file | 22779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carney, Claude Address on file | 37158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carney, Dick Address on file | 10393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carney, Jr, Ben Address on file | 39749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carney, Jr, Frank H. Address on file | 39722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carney, Sr, Lonnie Address on file | 40138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carney, Walter L Address on file | 9683 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carnivale, Kim Address on file | 21138 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carolina Sr, Leroy Address on file | 39728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carollo, John Address on file | 21343 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| CAROPLAST PO BOX 668405 CHARLOTTE, NC 28266 | 224 | 11/17/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Carosello, Austin Address on file | 21171 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carothers, John Address on file | 2174 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Betty Address on file | 22674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Calvin Address on file | 3233 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carpenter, Charles R. Address on file | 32052 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Clownie Address on file | 24656 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Dorothy M. Address on file | 37165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carpenter, Franklin Address on file | 21778 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, George Address on file | 24796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Golden Address on file | 24892 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Gordon Address on file | 21172 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Kenneth Address on file | 3238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carpenter, Larry P. Address on file | 35978 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Myrtle Address on file | 21139 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Nella Address on file | 24769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Peggy Address on file | 3232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carpenter, Richard S. Address on file | 32122 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Robert E. Address on file | 21818 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Roy L. Address on file | 32786 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Sr, Luke Address on file | 38130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carpenter, Sr., James<br>Address on file | 21811 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Stanely R<br>Address on file | 10400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Steven<br>Address on file | 21132 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Tyrone<br>Address on file | 3247 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carpenter, Warren<br>Address on file | 22720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Wayne C<br>Address on file | 9748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carper, Frank<br>Address on file | 22689 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carper, Smith<br>Address on file | 22661 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpinelli, Thomas<br>Address on file | 21394 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpino, Richard<br>Address on file | 21180 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Arthur<br>Address on file | 21144 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Barbara<br>Address on file | 21633 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Clifton<br>Address on file | 3245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carr, Daniel<br>Address on file | 21703 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Ethel J.<br>Address on file | 39712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carr, Everett<br>Address on file | 22791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carr, Fred<br>Address on file | 24630 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Gary<br>Address on file | 25056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, George W<br>Address on file | 31969 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Helen<br>Address on file | 21406 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Herbert B.<br>Address on file | 39740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carr, James W.<br>Address on file | 39750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carr, Jeffrey<br>Address on file | 22284 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Jr, Harry R.<br>Address on file | 37916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carr, Kenneth<br>Address on file | 22644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Lee C.<br>Address on file | 37169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carr, Leonard R.<br>Address on file | 32198 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Michael L.<br>Address on file | 39754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carr, Norman D.<br>Address on file | 37149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carr, Paul<br>Address on file | 21276 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Paul<br>Address on file | 25009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Robin Ann<br>Address on file | 39304 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carr, Sr., Howard L.<br>Address on file | 40201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carr, Thomas<br>Address on file | 21167 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Walter<br>Address on file | 22796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Will R.<br>Address on file | 37111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carr, William L<br>Address on file | 10398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carraghan, Harry Q.<br>Address on file | 34019 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carranza, Rogelio<br>Address on file | 5954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carraway, Dalton<br>Address on file | 3252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carreker, Traci<br>Address on file | 202 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carrelli, Agostino<br>Address on file | 21651 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carrick, Gerald N.<br>Address on file | 39873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carrick, Michael J.<br>Address on file | 33866 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carrico, Charles S<br>Address on file | 9519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carrico, Joe<br>Address on file | 23973 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carrier Corporation<br>Attn Sonia Whitmarsh<br>PO Box 4808, Bldg TR-5<br>Syracuse, NY 13221 | 102 | 11/5/2020 | Mallinckrodt plc | $8,206.45 | | | | | $8,206.45 |
| Carrier, Robert<br>Address on file | 3259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carrier, Robert V<br>Address on file | 7615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carrier, Robert V.<br>Address on file | 10403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carrigan, Junior R.<br>Address on file | 38575 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carrillo, Joseph<br>Address on file | 3927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carrington Jr, Theodore R.<br>Address on file | 39745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carrington, James E.<br>Address on file | 39734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carrington, John J.<br>Address on file | 39747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carrington, Marie S.<br>Address on file | 37106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carrington, Thomas<br>Address on file | 34339 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carrion, Daniel<br>Address on file | 21638 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carrion, Ernesto<br>Address on file | 21661 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carrion, Jose<br>Address on file | 21153 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carrithers, Jr, Charles A.<br>Address on file | 40190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Carrizales, Javier<br>Address on file | 10412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr-Johnson, Lee A.<br>Address on file | 39871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Carrodo Sr, Samuel J.<br>Address on file | 34344 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carroll Sr, Billy J. Address on file | 39791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carroll, Ada L. Address on file | 38152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carroll, Albert A. Address on file | 37184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carroll, Albert G. Address on file | 38159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carroll, Annie Address on file | 37115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carroll, Bobby W. Address on file | 38173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carroll, Brian E. Address on file | 39818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carroll, Calvin Address on file | 22370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, Charles Address on file | 33453 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, Christopher Address on file | 21669 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, Edgar Address on file | 21743 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, Gerald Address on file | 21190 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, Irene H. Address on file | 37171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carroll, James Address on file | 24489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, James E. Address on file | 39882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carroll, John Address on file | 22402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carroll, John R. Address on file | 37195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carroll, Jr, William H. Address on file | 37071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carroll, Kenneth Address on file | 20283 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, Patrick Address on file | 24528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, Robert E. Address on file | 39821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carroll, Ronald Address on file | 37150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Carroll, Roosevelt Address on file | 9667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, Vera Address on file | 22377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, William Address on file | 10432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, William C. Address on file | 32152 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, William R Address on file | 9710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carrow, Milton T. Address on file | 37166 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carruthers, Donald A. Address on file | 37164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carse, Ronald E Address on file | 9524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carson, Charles Address on file | 24580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carson, George Address on file | 21124 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carson, John R<br>Address on file | 10442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carson, Leonard F.<br>Address on file | 36097 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carson, Norma<br>Address on file | 21185 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carson, Richard<br>Address on file | 24564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cart, George H<br>Address on file | 9623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cart, Howard<br>Address on file | 23620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cart, Sr., Harold<br>Address on file | 21681 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carte, Dana<br>Address on file | 21163 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carte, Lyle<br>Address on file | 22189 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter Jr, Augustine<br>Address on file | 36974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter Jr, Daniel C.<br>Address on file | 35675 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter Jr, Lee<br>Address on file | 39811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Carter Jr, Lloyd<br>Address on file | 39820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carter Jr, William<br>Address on file | 32305 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter Sr, Booker T.<br>Address on file | 39885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Albert<br>Address on file | 3004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carter, Albert Address on file | 21206 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Alexander Address on file | 38183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Anna M. Address on file | 39795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carter, Calvin L. Address on file | 39774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Carl B. Address on file | 39913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Chad Address on file | 798 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carter, Connie Address on file | 21199 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Cordell Address on file | 3032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carter, David Address on file | 796 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carter, David Address on file | 23651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Dolores Address on file | 23703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Donald Address on file | 3846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carter, Doris S. Address on file | 37120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carter, Earl L. Address on file | 40204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Edward W. Address on file | 39777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Ellen A. Address on file | 39780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carter, Elzy<br>Address on file | 9697 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Eugene<br>Address on file | 2959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carter, Frank<br>Address on file | 22379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Frederick E.<br>Address on file | 39648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, George C.<br>Address on file | 39892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Harold S.<br>Address on file | 38340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Harry R.<br>Address on file | 32186 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Henry<br>Address on file | 22343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Herbert M.<br>Address on file | 37170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Hilton E.<br>Address on file | 37082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carter, Howard F.<br>Address on file | 37095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Jacqueline E.<br>Address on file | 29891 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, James<br>Address on file | 3753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carter, James<br>Address on file | 23642 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, James<br>Address on file | 21202 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, James R.<br>Address on file | 39814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carter, Joe<br>Address on file | 23690 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, John<br>Address on file | 4016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carter, John<br>Address on file | 23628 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, John<br>Address on file | 32436 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, John A.<br>Address on file | 39890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, John R<br>Address on file | 39967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Joseph<br>Address on file | 3987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carter, Joseph<br>Address on file | 22282 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Joseph<br>Address on file | 23697 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Joseph W.<br>Address on file | 31519 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Jr, Booker T.<br>Address on file | 39958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Jr, Sandy A.<br>Address on file | 37084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Jr, Walter<br>Address on file | 39697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Carter, Jr., Edgar<br>Address on file | 21953 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Jr., James<br>Address on file | 22346 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Juliet J.<br>Address on file | 39801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carter, Larry<br>Address on file | 3768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carter, Lawrence I.<br>Address on file | 39883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Carter, Leonia<br>Address on file | 23647 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Lloyd G<br>Address on file | 10423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Maggie O.<br>Address on file | 35639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carter, Margaret E.<br>Address on file | 37198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Mary L.<br>Address on file | 39700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Melvin L.<br>Address on file | 39887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carter, Mildred<br>Address on file | 39827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carter, Nannie<br>Address on file | 39822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Newman<br>Address on file | 39880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Oletha<br>Address on file | 32139 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Patricia E.<br>Address on file | 32373 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Ransom M.<br>Address on file | 37199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Richard D<br>Address on file | 10426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Rufus E.<br>Address on file | 39930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carter, Sonia<br>Address on file | 39924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Sr, Eric<br>Address on file | 37174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Sr, Lorenzo D.<br>Address on file | 37201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Sr., Woodrow<br>Address on file | 21757 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Steve<br>Address on file | 21195 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Thomas<br>Address on file | 21204 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Thomas R.<br>Address on file | 37176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Thomas R.<br>Address on file | 39906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carter, Thomisena C.<br>Address on file | 39894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Tim<br>Address on file | 23654 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, William and Sandy<br>SWMW Law, LLC<br>701 Market Street, Suite 1000<br>St. Louis, MO 63101 | 5354 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, William and Sandy<br>Address on file | 6294 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Carter, William E.<br>Address on file | 40039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Carter, William N.<br>Address on file | 36802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Willie<br>Address on file | 4133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carter, Willie Lee<br>Address on file | 2175 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carter, Wilson B. Address on file | 40037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter-Miller, Lacongain Address on file | 21217 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cartier, Martha J. Address on file | 36082 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cartwright Sr, Donald A. Address on file | 37178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cartwright, Daniel W. Address on file | 37129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cartwright, David Address on file | 23353 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cartwright, Ellsworth Address on file | 2930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cartwright, Robert Address on file | 36218 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cartwright, Terry Address on file | 3002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cartwright, Thomas Address on file | 2933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cartwright, William  M. Address on file | 40207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carty, Norman R. Address on file | 34928 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caruloff, Thomas Address on file | 24005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caruso, George Address on file | 21226 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caruso, Peter Address on file | 36859 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caruso, Vincent Address on file | 22434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carver Sr, Leamond L. Address on file | 39875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carver, Howard Address on file | 21759 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carver, Lester Address on file | 2947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carver, Shirley B. Address on file | 38355 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cary, Joshua L. Address on file | 39956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Casada, Melvin Address on file | 21766 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casciani, Anthony F. Address on file | 35709 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Case, Curtis Address on file | 24024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Case, Earl Address on file | 22438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Case, Ernest Address on file | 22465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Case, Ralph Address on file | 2943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Case, Richard Address on file | 21879 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casebolt, Robert Address on file | 2948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Casella, Michael Address on file | 24031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casey, James V. Address on file | 38357 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casey, Jared Address on file | 198 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Casey, John P<br>Address on file | 10420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casey, Juanita<br>Address on file | 36142 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casey, Lawrence<br>Address on file | 24034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casey, Sr, Joseph A.<br>Address on file | 37137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cash, Charles<br>Address on file | 24035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cash, John H.<br>Address on file | 37112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cash, Lyle<br>Address on file | 2968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cash, Ora J.<br>Address on file | 37203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cash, Richelieu J.<br>Address on file | 39879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cash, Sr, George W.<br>Address on file | 39830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cash, William<br>Address on file | 37179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cashman, Todd<br>Address on file | 799 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cashon, Rick<br>Address on file | 22668 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cash-Sanford, Cynthia<br>Address on file | 12562 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Cason, Gloria O.<br>Address on file | 36815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cason, Jr, William A.<br>Address on file | 39942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cason, Richard<br>Address on file | 12519 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Casper, Calvin V.<br>Address on file | 37132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Casper, Earl<br>Address on file | 21462 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casper, Faye<br>Address on file | 3020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Casper, James<br>Address on file | 21264 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casper, Jr., Robert<br>Address on file | 21563 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casper, Luther<br>Address on file | 2949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Caspersen, Martin<br>Address on file | 22444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cass, Harold F<br>Address on file | 10427 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassat, Frank R<br>Address on file | 10431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassel, Chester<br>Address on file | 24583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassell, Lee R.<br>Address on file | 36835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cassell, Richard<br>Address on file | 21166 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassella, Jack L<br>Address on file | 10570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassella, James K<br>Address on file | 7634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassella, James K<br>Address on file | 10578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Casselman, Harold<br>Address on file | 20643 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassetty, Jacqueline<br>Address on file | 24768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassick, Leslie A.<br>Address on file | 37177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cassidy, Janet<br>Address on file | 20747 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassidy, Pamela<br>Address on file | 22530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassidy, Philip<br>Address on file | 24786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassidy, Richard<br>Address on file | 21255 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassidy, Richard J.<br>Address on file | 35878 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassin, Dorothy<br>Address on file | 4906 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Cassity, Donald<br>Address on file | 22544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casson, George R<br>Address on file | 9529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castagna, Andrew F<br>Address on file | 10433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castaldo, Michael<br>Address on file | 5862 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Casteel, Glen R<br>Address on file | 10589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casteel, Larry J.<br>Address on file | 10437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casteel, Marc R<br>Address on file | 10702 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Castelvetere, Saverio<br>Address on file | 10441 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castillo, Manual<br>Address on file | 24795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castillo, Valentin<br>Address on file | 22525 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castle, Clyde D.<br>Address on file | 37156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Castle, Delbert<br>Address on file | 24810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castle, Donald<br>Address on file | 23366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castle, Robert<br>Address on file | 24802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castleberry, Terry<br>Address on file | 201 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Casto, Carl V.<br>Address on file | 36011 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casto, Clarence<br>Address on file | 22613 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casto, Denver<br>Address on file | 25366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casto, Margaret<br>Address on file | 24469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casto, Mark<br>Address on file | 21240 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casto, Otmer R<br>Address on file | 7680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castriota, Anthony A.<br>Address on file | 36415 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castro, Alfredo M<br>Address on file | 10602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Castro, Daniel J. Address on file | 35770 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castro, Jose N. Address on file | 346 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CASTRO, JOSE N. Address on file | 49663 | 6/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Castro, Marcelo C. Address on file | 35794 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castronova, Donald V Address on file | 40208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Castronova, Joseph F. Address on file | 36625 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castronova, Sr, Edward P. Address on file | 37205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Castros, Pete Address on file | 24936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Catalent Pharma Solutions, LLC Duane Morris LLP Sommer L. Ross, Esq. 1201 North Market Street, Suite 501 Wilmington, DE 19801-1160 | 5715 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | $0.00 | | $0.00 |
| Catalent Pharma Solutions, LLC Sommer L. Ross 1201 North Market Street, Suite 501 Wilmington, DE 19801-1160 | 6194 | 2/16/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Catalogna, Louis Address on file | 2196 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| CATALYST PO BOX 7143 KANSAS CITY, MO 64113 | 1444 | 1/29/2021 | Mallinckrodt LLC | $16,871.37 | | | | | $16,871.37 |
| Catanese, Armando Address on file | 24952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Catanese, Casper A. Address on file | 9534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Catanzarite, Joseph Address on file | 25052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Catanzarite, Sam<br>Address on file | 24478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Catarouch, James<br>Address on file | 21885 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Catchings, Sr, Millard<br>Address on file | 25384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caterpillar Inc.<br>Crowell & Moring LLP FBO Caterpillar Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 3410 | 2/12/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Caterpillar Inc.<br>Crowell & Moring LLP FBO Caterpillar Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 50425 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $158,321.91 | $158,321.91 |
| Cates, Lee C.<br>Address on file | 37181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cather, Foster<br>Address on file | 25249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cathey, Johnell<br>Address on file | 24285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Catlett, Barry<br>Address on file | 24294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Catlett, Benjamin G.<br>Address on file | 37180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Catlett, Sr, John E.<br>Address on file | 37147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Catlin, Donald H.<br>Address on file | 37200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cato, Alice V.<br>Address on file | 38503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| CATO, JANICE<br>Address on file | 9400 | 2/22/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Cato, Jr, George A.<br>Address on file | 37144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Caton, Barry J.<br>Address on file | 34920 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Caton, Joseph<br>Address on file | 36029 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Catone, Sr., Ralph<br>Address on file | 22101 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Catonzaro Jr, Anthony A.<br>Address on file | 36718 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cator, Sidney<br>Address on file | 37189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Catterton, Robert<br>Address on file | 36717 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caudill, Brian<br>Address on file | 801 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Caudill, Brian<br>Address on file | 22109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caudill, Edward D<br>Address on file | 9959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caudill, Henry<br>Address on file | 21662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caudill, Ivan<br>Address on file | 21999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caudill, Louie<br>Address on file | 25571 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Caudill, Loyd<br>Address on file | 29554 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Caudill, Rollie<br>Address on file | 22093 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caudle, Bravlet O.<br>Address on file | 39846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Caughhorn, Jr., George<br>Address on file | 22920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cauler, Patrick<br>Address on file | 2957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cavallaro, Louis<br>Address on file | 36161 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cavallo, Dominic T.<br>Address on file | 36422 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cavallo, Larry<br>Address on file | 21760 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cavanagh, Keith E.<br>Address on file | 3576 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cavanagh, Keith E.<br>Address on file | 3588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cavanaugh, Michael J.<br>Address on file | 37183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cave, Frederick C.<br>Address on file | 40209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cave, Richard<br>Address on file | 23209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caver, Marion<br>Address on file | 21758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cavey, Robin E.<br>Address on file | 51526 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cavey, Sharon A<br>Address on file | 10647 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cavicchia, Richard S<br>Address on file | 10126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cavin, Marcia<br>Address on file | 1513 | 2/3/2021 | MCCH LLC | $0.00 | $0.00 | | | | $0.00 |
| Caviness, Stanley<br>Address on file | 3007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cavrich, John M.<br>Address on file | 36711 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cawley, Jackie<br>Address on file | 23577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cawley, Michael<br>Address on file | 21165 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cawley, Timothy J.<br>Address on file | 37162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Caywood, Gardner<br>Address on file | 21184 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cazan, Kevin<br>Address on file | 21177 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cazantzes, Rosemarie<br>Address on file | 21143 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| CDI CONSULTING SERVICES LLC - 00762292<br>4411 Sedgwick Road<br>Baltimore, MD 21210 | 3228 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| CDW Direct, LLC<br>Attn: Vida Krug<br>200 N. Milwaukee Ave<br>Vernon Hills, IL 60061 | 80 | 10/26/2020 | Mallinckrodt plc | | | | $3,721.87 | | $3,721.87 |
| Cearfoss, Thomas<br>Address on file | 22859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ceaser, Ernest<br>Address on file | 36295 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cecil, Edward<br>Address on file | 16372 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cecil, Opal E<br>Address on file | 7800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cecil, Richard E.<br>Address on file | 37182 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cecil, Virgil<br>Address on file | 9542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cedar Glade LP as Transferee of Advantage Performance Group Inc<br>Attn: Robert K. Minkoff, President<br>600 Madison Ave, 17th Floor<br>New York, NY 10022 | 6423 | 2/17/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Cedar Glade LP as Transferee of Engineering & Inspection Services, LLC<br>Attn: Robert K. Minkoff, President<br>600 Madison Ave, 17th Floor<br>New York, NY 10022 | 97 | 11/4/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cedar Glade LP as Transferee of Health Union LLC Attn: Robert K, Minkoff, President 600 Madison Ave, 17th Floor New York, NY 10022 | 420 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cedar Glade LP as Transferee of InforMedix Marketing Research Inc. Attn: Robert K. Minkoff, President 600 Madison Ave, 17th Floor New York, NY 10022, NY 10022 | 51022 | 6/28/2021 | Therakos, Inc. | | | | | $0.00 | $0.00 |
| Cedar Glade LP as Transferee of InforMedix Marketing Research Inc. Attn: Robert K. Minkoff, President 600 Madison Ave, 17th Floor New York, NY 10022, NY 10022 | 51045 | 6/28/2021 | Therakos, Inc. | | | | | $0.00 | $0.00 |
| Cedar Glade LP as Transferee of Ogletree Deakins Nash Smoak & Stewart P.C Attn: Robert K. Minkoff, President 600 Madison Ave, 17th Floor New York, NY 10022 | 51912 | 9/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cedar Glade LP as Transferee of Orkin LLC Attn: Robert K, Minkoff, President 600 Madison Ave, 17th Floor New York, NY 10022 | 51870 | 8/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cedar International Services, LLC Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3476 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Cedar International Services, LLC Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3497 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Cedillo, Alfredo Address on file | 200 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cefaldo, Robert J Address on file | 9631 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ceglia, Nick Address on file | 20734 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ceglie, John Address on file | 9984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ceja, Dora Address on file | 22014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cekada, Frank M Address on file | 10440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Celiz, Gabino<br>Address on file | 2964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cella, Sharon<br>Address on file | 21737 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cellco Partnership d/b/a Verizon Wireless<br>William M Vermette<br>22001 Loudoun County PKWY<br>Ashburn, VA 20147 | 5710 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cellini, Louis<br>Address on file | 39861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cellitto, John B.<br>Address on file | 36729 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Celmer, Robert A.<br>Address on file | 36732 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Celmer, Stanley<br>Address on file | 36180 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cement Masons' Local No. 502 Retiree Welfare Fund<br>Johnson & Krol, LLC<br>Jeffrey A. Krol<br>311 S. Wacker Driver, Suite 1050<br>Chicago, IL 60606 | 50694 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Cement Masons' Local 502 Welfare Trust Fund<br>Address on file | 4950 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Cement Masons' Local 502 Welfare Trust Fund<br>Jeffrey A. Krol<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 6074 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cement Masons' Local 502 Welfare Trust Fund<br>Johnson + Krol<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 6195 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Cement Masons' Local 502 Welfare Trust Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 6391 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Cement Masons' Local 502 Welfare Trust Fund<br>Address on file | 50580 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cement Masons' Local 502 Welfare Trust Fund<br>Johnson & Krol, LLC<br>Jeffrey A. Krol<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50620 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Cement Masons' Local 502 Welfare Trust Fund<br>Address on file | 50699 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Cement Masons' Local 502 Welfare Trust Fund<br>Address on file | 50773 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Cement Masons' Local No. 502 Retiree Welfare Fund<br>Johnson + Krol<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5435 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Cement Masons' Local No. 502 Retiree Welfare Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5437 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Cement Masons' Local No. 502 Retiree Welfare Fund<br>Address on file | 6248 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Cement Masons' Local No. 502 Retiree Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 6344 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cement Masons' Local No. 502 Retiree Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50623 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Cement Masons' Local No. 502 Retiree Welfare Fund<br>Address on file | 50775 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Cement Masons' Local No. 502 Retiree Welfare Fund<br>Address on file | 50948 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cengeri, Stephen A.<br>Address on file | 37992 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Centene Corporation<br>c/o Crowell & Moring LLP<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 5470 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Centene Corporation<br>c/o Crowell & Moring LLP<br>3  Park Plaza, 20th Floor<br>Irvine, CA 92614 | 5941 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Centene Corporation<br>Crowell & Moring LLP FBO Centene Corporation<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 5990 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Centene Corporation<br>c/o Crowell & Moring LLP<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 39353 | 3/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Centene Corporation<br>Crowell & Moring LLP FBO Centene Corporation<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 50640 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $52,284,932.53 | $52,284,932.53 |
| Centereach Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3821 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Centereach Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3998 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Centerport Fire District, New York<br>Tate Law Group, LLC<br>Mark Andrew Tate<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3822 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Centerport Fire District, New York<br>Address on file | 3999 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Centers, Gary<br>Address on file | 22008 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Centivany, Diane<br>Address on file | 16349 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Centofanti, John<br>Address on file | 21062 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Central Appraisal District of Taylor County McCreary, Veselka, Bragg & Allen, P.C. Tara LeDay P.O. Box 1269 Round Rock, TX 78680 | 48110 | 3/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Central Appraisal District of Taylor County, collecting property taxes for The County of Taylor, Texas, The City of Abilene, Texas and Abilene Independent School District McCreary, Veselka, Bragg &Allen, P.C. Tara LeDay P.O. Box 1269 Round Rock, TX 78680-1269 | 41 | 10/27/2020 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| Central National Ins. Co. of Omaha, Century Indemnity Co., and United States Fire Ins. Co. Crowell & Moring LLP Mark D. Plevin, Esq. 3 Embarcadero Center, 26th Fl. San Francisco, CA 94111 | 5844 | 2/16/2021 | Mallinckrodt plc | $8,500,000.00 | | | | | $8,500,000.00 |
| Central National Ins. Co. of Omaha, Century Indemnity Co., and United States Fire Insurance Company Mark D. Plevin, Esq. Crowell & Moring LLP 3 Embarcadero Center, 26th Fl. San Francisco, CA 94111 | 5292 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Central National Ins. Co. of Omaha, Century Indemnity Co., and United States Fire Insurance Company Mark D. Plevin, Esq. Crowell & Moring LLP 3 Embarcadero Center, 26th Fl. San Francisco, CA 94111 | 5743 | 2/16/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| Central National Ins. Co. of Omaha, Century Indemnity Co., and United States Fire Insurance Company Mark D. Plevin, Esq. Crowell & Moring LLP 3 Embarcadero Center, 26th Fl. San Francisco, CA 94111 | 5858 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Central States Joint Board Health and Welfare Trust Fund Jeffrey A. Krol Johnson & Krol, LLC 311 S. Wacker Drive Suite 1050 Chicago, IL 60606 | 4123 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Central States Joint Board Health and Welfare Trust Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 4125 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Central States Joint Board Health and Welfare Trust Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 4138 | 2/15/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Central States Joint Board Health and Welfare Trust Fund<br>Johnson + Krol<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5785 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Central States Joint Board Health and Welfare Trust Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50787 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Central States Joint Board Health and Welfare Trust Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50788 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Central States Joint Board Health and Welfare Trust Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50794 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Central States Joint Board Health and Welfare Trust Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50795 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Centric, Paul<br>Address on file | 20713 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CenturyLink Communications, LLC f/k/a Qwest Communications Company, LLC Attn: Legal-BKY 1025 EL Dorado Blvd Broomfield, CO 80021 | 690 | 12/11/2020 | Mallinckrodt plc | $238,695.86 | | | | | $238,695.86 |
| CenturyLink Communications, LLC f/k/a Qwest Communications Company, LLC Attn: Legal-BKY 1025 EL Dorado Blvd Broomfield, CO 80021 | 50020 | 6/23/2021 | Mallinckrodt plc | | | $0.00 | | $44,443.67 | $44,443.67 |
| Cephas, Fred J. Address on file | 38145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cercone, Angelo Address on file | 20702 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cerimeli, Arthur Address on file | 21051 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cernick, Robert F Address on file | 10445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cerqueira, Joseph A. Address on file | 37993 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cerreta, Michael D. Address on file | 36036 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Certano, Joseph D. Address on file | 37942 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Certified Technical Services LLC 611 Jones Road Mount Vision, NY 13810 | 747 | 12/15/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Cervellini, Marino J. Address on file | 36154 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cerveniak, William Address on file | 22514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cesarini, Theresa Address on file | 36731 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cespedes, Philip M. Address on file | 37172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cessna, Don Address on file | 21017 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cessna, Eleanor<br>Address on file | 20630 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cesta, Frank<br>Address on file | 21832 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cetor, Joe<br>Address on file | 21907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cetorelli, Vondi<br>Address on file | 10447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cetovich, Peter<br>Address on file | 21010 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chabot, Brian<br>Address on file | 3141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chadwell, Carl N<br>Address on file | 10011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chadwell, Joe<br>Address on file | 3012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chaffin, David<br>Address on file | 22521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chaffin, Eloise<br>Address on file | 21577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chaffin, James M.<br>Address on file | 40005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chaffin, Sr, Bobby L.<br>Address on file | 39835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chafin, James A.<br>Address on file | 38004 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chafin, Joseph O.<br>Address on file | 36056 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chagolla, Linda<br>Address on file | 4905 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Chagolla, Thomas<br>Address on file | 5084 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chakos, Louis<br>Address on file | 20965 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chalfant, Thomas<br>Address on file | 21665 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chalfant, William<br>Address on file | 3016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chalk, Albert B<br>Address on file | 36345 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Challenger, Jr, Alvin R.<br>Address on file | 37155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chalmers, Stanley V<br>Address on file | 10597 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chamberlain, Judith<br>Address on file | 22140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chamberlain, Victoria C.<br>Address on file | 37186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chamberlin, George A.<br>Address on file | 38012 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chamberliss, Jr, Melvin<br>Address on file | 37145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chambers Jr, Reginald<br>Address on file | 35884 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chambers, Bernard L.<br>Address on file | 37207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chambers, Chester<br>Address on file | 17097 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chambers, David<br>Address on file | 13617 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chambers, Donald<br>Address on file | 13623 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chambers, Elmer N.<br>Address on file | 38014 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chambers, Margaret<br>Address on file | 37209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chambers, Melvin<br>Address on file | 20844 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chambers, Michael<br>Address on file | 20842 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chambers, Michael<br>Address on file | 22152 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chambers, Paul<br>Address on file | 10451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chambers, Paul<br>Address on file | 33813 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chambers, Richard J.<br>Address on file | 39884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chambers, Rudolph<br>Address on file | 20832 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chambers, Wilbert M.<br>Address on file | 37187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chambers, William<br>Address on file | 20843 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chambers, Wincy<br>Address on file | 39914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chamblee, Clarence C.<br>Address on file | 39863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chamblee, George L<br>Address on file | 39970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chamblee, James M.<br>Address on file | 37148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chamblee, Jr, Leroy<br>Address on file | 38139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chamblee, Jr, Milton S.<br>Address on file | 39993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chamblee, Mary L. Address on file | 40015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chamblee, Melvin R. Address on file | 39851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Chamblee, Samuel O. Address on file | 40011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chambliss-Khadair, Doretha Address on file | 20684 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Champion Sr, Bobby L. Address on file | 39895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Champion Sr, Harold C. Address on file | 39891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Champion, Kenneth Address on file | 199 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chance Sr, Gordon L. Address on file | 38059 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chance Sr, William Address on file | 35901 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chancellor, Joseph Address on file | 22087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chandler, Alfred Address on file | 37066 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chandler, Early D. Address on file | 37173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chandler, Floyd W. Address on file | 39918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chandler, Grant U. Address on file | 37211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chandler, Jr, Paul B. Address on file | 39857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chandler, Juanita S. Address on file | 37152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chandler, Lee V.<br>Address on file | 39898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chandler, Michael<br>Address on file | 3011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chandler, Norman E.<br>Address on file | 37190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chandler, Robert<br>Address on file | 22185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chandler, Tommy<br>Address on file | 22106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chandler, William W.<br>Address on file | 37175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chandrasekaran, Rekha<br>Address on file | 39312 | 3/3/2021 | Mallinckrodt plc | $1,779.72 | | | | | $1,779.72 |
| Chaney Jr, Courtney C.<br>Address on file | 39907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chaney, Abraham<br>Address on file | 22585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chaney, Barbara<br>Address on file | 37188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chaney, Clarence<br>Address on file | 39903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chaney, David<br>Address on file | 22569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chaney, Howard L.<br>Address on file | 37167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chaney, Jacqueline<br>Address on file | 22112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chaney, James<br>Address on file | 20729 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chaney, Jesse W.<br>Address on file | 35919 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chaney, Norris Address on file | 9541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chaney, Sr., Larry Address on file | 22594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chaney, Wayne B. Address on file | 39867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chaney, Willis E Address on file | 9263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chang, Mark Craig Address on file | 50121 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Changet, Albert Address on file | 22451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Changet, Raymond Address on file | 20782 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapin, Jeff Address on file | 22623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapkovich, Daniel Address on file | 33827 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chaplin, Mary Address on file | 2963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chapman Sr, Marshall E. Address on file | 37192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chapman Sr, Timothy Address on file | 39925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chapman, Albert Address on file | 20664 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Archie Address on file | 22649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Basil A Address on file | 9303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Bert L. Address on file | 40653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chapman, Charles Address on file | 22655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Columbus C. Address on file | 39881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chapman, Floyd A. Address on file | 39962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chapman, Garland Address on file | 22912 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Glenna Address on file | 23113 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Hildean Address on file | 22154 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chapman, James Address on file | 20867 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, James E. Address on file | 39889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chapman, James O. Address on file | 39901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chapman, James R. Address on file | 39910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chapman, Jr, James A. Address on file | 39842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chapman, Jr., Jesse A Address on file | 20870 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Kenneth Address on file | 22150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Lawrence Address on file | 3163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chapman, Lorenzo Address on file | 37168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chapman, Mabel A. Address on file | 37191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chapman, Mary L. Address on file | 38160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chapman, Michael Address on file | 20719 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Orbra T Address on file | 7670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Orbra T Address on file | 9252 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Randall E Address on file | 10258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Randolph Address on file | 3156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chapman, Richard Address on file | 20826 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Richard M Address on file | 9248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Roger Address on file | 20711 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Rolston Address on file | 20788 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Ronald Address on file | 22800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Russell Address on file | 22940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Sharon Address on file | 2988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chapman, Sr, James A. Address on file | 40105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Chapman, Sr, Lawrence E. Address on file | 40337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chapman, Truman A Address on file | 10351 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chapman, Vernon L.<br>Address on file | 39921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chapman, Victor<br>Address on file | 20779 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, William H.<br>Address on file | 39997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chappelear, Dean<br>Address on file | 20765 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chappell, Benjamin<br>Address on file | 36047 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chappell, C.L.<br>Address on file | 39915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chappell, Clifford<br>Address on file | 36084 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chappell, Donald H.<br>Address on file | 38016 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chappell, James L.<br>Address on file | 39922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chappell, Kary<br>Address on file | 21540 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chappell, Larry<br>Address on file | 2976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chappell, Ralph<br>Address on file | 3015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chappell, Terry<br>Address on file | 9298 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chappell, Virginia<br>Address on file | 3001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chapple, Myron<br>Address on file | 39916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Charity Sr, Kenneth L.<br>Address on file | 39949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Charity, Daphine Stephenson Address on file | 37194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Charity, James Address on file | 40203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Charity, Larry B. Address on file | 40057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Charity, Patricia Address on file | 39897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Charity, Roger E. Address on file | 40093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Charity, Waverly A. Address on file | 40100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Charles Jr., Mitchell Address on file | 21465 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Charles, Aaron Address on file | 682 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Charles, Elster Address on file | 3161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Charles, Ian A. Address on file | 37193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Charles, Mitchell Address on file | 21341 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Charles, Ronald A. Address on file | 39929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Charles, William Address on file | 3052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Charlton, James Address on file | 21277 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Charlton, Leo Address on file | 22763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Charlton, Perry Address on file | 23081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Charlton, Robert<br>Address on file | 20821 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Charman, Richard A.<br>Address on file | 36113 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Charney, George A.<br>Address on file | 36799 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Charnock, Harry J.<br>Address on file | 39960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Charron, Andre C.<br>Address on file | 39333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chasar, Marilyn<br>Address on file | 21268 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chase, Alfred C.<br>Address on file | 38235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Chase, Charles S.<br>Address on file | 39939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chase, Herbert<br>Address on file | 23579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chase, Robert W.<br>Address on file | 36589 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chase, Sterling<br>Address on file | 21453 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chase, William V.<br>Address on file | 40500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chason, Joe C.<br>Address on file | 39947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chassagne, Leo<br>Address on file | 36042 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chatham County Hospital, Georgia<br>Tate Law Group, LLC<br>Mark Andrew Tate<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3847 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chatham County Hospital, Georgia Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3944 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Chatham County, Georgia Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3793 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Chatham County, Georgia Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 4005 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Chatham, Robert Address on file | 35929 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chatman, H Leroy Address on file | 38341 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chatman, James Address on file | 21440 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chatman, Jeff Address on file | 21979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chatman, Noah Address on file | 39904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chatman, Sr, Willie E. Address on file | 39957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chatman, Tinus A. Address on file | 37594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chatman, William Address on file | 37185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chattman, Alice S. Address on file | 20741 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chavers, Linda Address on file | 20722 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chavis, Jr, Augustus R. Address on file | 38112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chavis, Marvin Address on file | 21415 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chavis, Sr, Johnny L.<br>Address on file | 39923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chavis, Talbert L.<br>Address on file | 37213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cheatham, Brenda J.<br>Address on file | 37238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cheatham, Dietriet<br>Address on file | 3029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cheatham, George W.<br>Address on file | 38342 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cheatham, Joseph<br>Address on file | 20835 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cheatham, Lorentha S.<br>Address on file | 35889 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cheatham, Riley<br>Address on file | 21943 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cheatham, Sr, Melvin L.<br>Address on file | 40394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cheatom, Ernest<br>Address on file | 37214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Checkler, Gerald J<br>Address on file | 9218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cheek, James E.<br>Address on file | 40111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cheek, Joey<br>Address on file | 204 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cheek, Jr., Robert L.<br>Address on file | 40403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cheek, Veronica<br>Address on file | 21362 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cheek, Wanda<br>Address on file | 23582 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cheeks Jr, Samuel<br>Address on file | 39988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cheeks, Gregory C<br>Address on file | 9256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cheeks, James A.<br>Address on file | 36283 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cheeks, Mary L.<br>Address on file | 37230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cheese, Jerome J.<br>Address on file | 37215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cheese, Othal<br>Address on file | 37216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cheeseman, Sr, Nelson L.<br>Address on file | 37217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cheezan, Daniel<br>Address on file | 22090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cheffo, Donald<br>Address on file | 22213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chelednik, Edmund M<br>Address on file | 9203 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chelton Crippen, Deborah<br>Address on file | 810 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chema, Paul<br>Address on file | 23971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| CHEMAQUA<br>CREDIT DEPT<br>2727 CHEMSEARCH BLVD<br>IRVING, TX 75062 | 971 | 12/21/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Chem-Dyne Site Trust Fund<br>Chairman Ken Dupuis<br>500 Joe Nuxhall Blvd<br>Hamilton, OH 45011 | 2934 | 2/11/2021 | Mallinckrodt US Holdings LLC | $43,308.00 | | | | | $43,308.00 |
| Chen, Quan<br>Address on file | 1185 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chenoweth, Carlton D.<br>Address on file | 38348 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chenoweth, Jessica<br>Address on file | 778 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chenowith, Charles L.<br>Address on file | 40145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chenowith, Magdalena<br>Address on file | 37232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cherepko, John<br>Address on file | 3919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cherkis, Edward J.<br>Address on file | 36368 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chernisky, John R<br>Address on file | 9253 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cherrine, Donald<br>Address on file | 22665 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cherry Sr, Vanderbill<br>Address on file | 40116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cherry, Andre<br>Address on file | 39254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cherry, Bessie<br>Address on file | 807 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cherry, Carlton H.<br>Address on file | 40143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cherry, Charles L.<br>Address on file | 39937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cherry, Delores<br>Address on file | 3009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cherry, Eugene<br>Address on file | 21361 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cherry, Frank M.<br>Address on file | 39982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cherry, Horace C.<br>Address on file | 39978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cherry, Howard E. Address on file | 37222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cherry, James F. Address on file | 39975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cherry, James W. Address on file | 39936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cherry, Jewell Address on file | 23972 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cherry, John Address on file | 3171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cherry, Leon R. Address on file | 39983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cherry, Lonnie Address on file | 3025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cherry, Louis  E. Address on file | 39966 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cherry, Michael A. Address on file | 37237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cherry, Oscar P. Address on file | 37208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cherry, Purnell Address on file | 3019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cherry, Rogers Address on file | 2985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cherry, Roosevelt L. Address on file | 39724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cherry, William J. Address on file | 34832 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cherry-El, Gloria Address on file | 39943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| CHESAPEAKE CONTAINMENT SYSTEMS INC 2690D SALISBURY HWY STATESVILLE, NC 28677 | 1377 | 1/27/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cheseman, Robert E. Address on file | 40531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cheslik, Joseph Address on file | 21355 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chesmar, John  W Address on file | 49538 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chesney, Arthur J Address on file | 49520 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chesser, Richard Address on file | 21353 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chester, Benjamin J. Address on file | 34947 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chester, Bruce D. Address on file | 39961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chester, Clarence E. Address on file | 37221 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chester, James Address on file | 21609 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chestnut, McDonald Address on file | 37223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cheszar, Joseph A. Address on file | 36760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chetelat, Jr, Wilbur F. Address on file | 37235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chevalier, Lynn J Address on file | 9249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chevront, John Address on file | 22675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chew Sr, Lee W. Address on file | 36762 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chewning, Martha Address on file | 37224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chewning, Roemer<br>Address on file | 21115 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cheyney, Jr., Jay<br>Address on file | 13738 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chiat, Larry P.<br>Address on file | 35636 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chick Jr, Michael D.<br>Address on file | 36637 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chikik, Robert<br>Address on file | 21066 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Childers, Bobby<br>Address on file | 203 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Childers, Dale<br>Address on file | 7621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Childers, David L<br>Address on file | 9212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Childers, Delmas<br>Address on file | 21081 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Childers, Donald<br>Address on file | 9680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Childers, Donald W<br>Address on file | 9182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Childers, James<br>Address on file | 20145 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Childers, Jr., Walter<br>Address on file | 20955 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Childers, Robert<br>Address on file | 22219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Childers, Thomas<br>Address on file | 9198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| CHILDREN'S RESEARCH INSTITUTE<br>111 MICHIGAN AVE NORTHWEST<br>WASHINGTON, DC 20010-2970 | 5241 | 2/17/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Childress, Janie<br>Address on file | 25176 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Childress, Willie<br>Address on file | 25190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Childs, James<br>Address on file | 3045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Childs, Sherman<br>Address on file | 23146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chillog, John<br>Address on file | 21117 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ching, Christian<br>Address on file | 196 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chiodo, Pete<br>Address on file | 21488 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chiorazzi, Frank<br>Address on file | 20983 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chiorra, Frederick A.<br>Address on file | 36770 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chiotti, John<br>Address on file | 9679 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chipgus, William<br>Address on file | 25198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chipman, Winston<br>Address on file | 23147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chipps, James A<br>Address on file | 9681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chipps, Robert E<br>Address on file | 7645 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chipps, Robert E<br>Address on file | 9257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chipps, Robert E.<br>Address on file | 1360 | 1/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chirumbolo, Julius<br>Address on file | 21435 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chisholm, Jr, Thomas R.<br>Address on file | 40002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chisler, Fred<br>Address on file | 21105 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chism, Edward<br>Address on file | 22703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chisman, Sr., Clarence L.<br>Address on file | 40657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chisman, Stafford C.<br>Address on file | 40035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chittenden, William A.<br>Address on file | 37226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chittum, Monte E<br>Address on file | 9676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chitwood, Donnie<br>Address on file | 23162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chitwood, Lannie M.<br>Address on file | 40144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Chiz, David K.<br>Address on file | 34105 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chizmadia, Curtis<br>Address on file | 21011 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chizmadia, Drew<br>Address on file | 21092 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chizmar, Jerome<br>Address on file | 23362 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chizmar, Robert<br>Address on file | 21040 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chlebda, Kazimirz<br>Address on file | 36806 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chludzinski, William<br>Address on file | 21981 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Choban, Alexander<br>Address on file | 25273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chock, Stephen<br>Address on file | 35513 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Choma, John<br>Address on file | 21574 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chomet, Lawrence R.<br>Address on file | 37227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chonko, Donald<br>Address on file | 22198 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chonko, Ernest<br>Address on file | 21997 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chonko, Keith<br>Address on file | 21839 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chonko, Ken<br>Address on file | 25214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chopic, Keith<br>Address on file | 23158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chopson, Charles<br>Address on file | 21624 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chorniak, Albert<br>Address on file | 21478 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chovan, Elizabeth<br>Address on file | 25207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chovan, Robert<br>Address on file | 23204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chrascina, Joseph<br>Address on file | 35820 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chrestay, Wayne<br>Address on file | 9348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chrisagis, John J<br>Address on file | 9976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chrisakis, Catherine L.<br>Address on file | 35590 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chrisakis, Theodore<br>Address on file | 38352 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chrisakis, Thomas<br>Address on file | 36615 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chrisanthus, Harry<br>Address on file | 23145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chrisanthus, Steve<br>Address on file | 21539 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chrismer Jr, Thomas E.<br>Address on file | 36689 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christ, Andrew<br>Address on file | 21894 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christ, Robert W.<br>Address on file | 36705 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christas Sr, George J.<br>Address on file | 36123 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christen, Wayne<br>Address on file | 22089 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christian Jr, Robert A.<br>Address on file | 39742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Christian, Andrew<br>Address on file | 3023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Christian, Carson<br>Address on file | 39912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Christian, Carson L.<br>Address on file | 39984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Christian, Evelyn<br>Address on file | 37231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Christian, Henry<br>Address on file | 9190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christian, Howard O.<br>Address on file | 37225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Christian, Jean J.<br>Address on file | 37234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Christian, Joni<br>Address on file | 21912 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christian, Jr, John E.<br>Address on file | 40159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Christian, Jr, William A.<br>Address on file | 37236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Christian, Judson<br>Address on file | 21863 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christian, Orin<br>Address on file | 7643 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christian, Shirley<br>Address on file | 37254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Christian, Steven<br>Address on file | 3917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christian, Ted W.<br>Address on file | 40112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Christian, Vera L.<br>Address on file | 37228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Christian, William<br>Address on file | 780 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Christina, Charles<br>Address on file | 9184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christman, Clarence F.<br>Address on file | 36712 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christman, Daniel S.<br>Address on file | 36719 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Christman, Edwin R. Address on file | 36714 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christman, Harold E. Address on file | 35751 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christman, Paul W. Address on file | 36105 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christman, Richard N. Address on file | 35970 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christman, Ronald R. Address on file | 36721 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christman, Vernon Address on file | 23201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christmas, Kenneth Address on file | 22092 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christner, Jack Address on file | 25167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christner, Robert E Address on file | 10379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christoff, Francis C Address on file | 7633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christoff, Robert N. Address on file | 36722 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christophel, Carl Address on file | 25484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christopher , Darden I. Address on file | 40989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Christopher, Charles Address on file | 3200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Christopher, John Address on file | 21945 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christopher, Lawrence Address on file | 25396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Christopher, Leland<br>Address on file | 22653 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christopher, Leland<br>Address on file | 24496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christopher, Philip<br>Address on file | 23359 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christy, Anthony<br>Address on file | 23985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christy, Donald<br>Address on file | 16339 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Christy, William<br>Address on file | 21542 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chronister, Perry<br>Address on file | 25080 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chrulski, John<br>Address on file | 22085 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chrzanowski, Frank J<br>Address on file | 10562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| CHU DUPUYTREN<br>2 AV MARTIN LUTHER KING<br>LIMOGES 87042<br>FRANCE | 51410 | 7/8/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Chudzik, Thomas<br>Address on file | 23367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chuita, Joseph<br>Address on file | 21562 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chumbley, Arnold<br>Address on file | 21250 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chunko Jr, John<br>Address on file | 36728 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Church, Annie<br>Address on file | 24395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Church, Daniel W<br>Address on file | 9602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Church, Hobert<br>Address on file | 3057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Church, Marlan A.<br>Address on file | 39944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Church, Roy R.<br>Address on file | 36730 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Church, Tom<br>Address on file | 21312 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chury, Charles<br>Address on file | 22935 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chvostal, Edward J.<br>Address on file | 33793 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ciamarra, Alfred D.<br>Address on file | 36387 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ciampaglio Sr, Joseph M.<br>Address on file | 37869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cianchetti, Arthur<br>Address on file | 21854 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cianciola, Robert<br>Address on file | 21547 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cianciotti, Rebecca<br>Address on file | 24423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ciarpella, John F.<br>Address on file | 35997 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cibort Jr, Frank M.<br>Address on file | 36847 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cibort, Maryann E.<br>Address on file | 35786 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cibroski, Charles<br>Address on file | 23355 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cibroski, James<br>Address on file | 21311 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cicchirillo, Vito J.<br>Address on file | 10388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cicero, Pasquale<br>Address on file | 37233 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cicerrella, Loretta<br>Address on file | 21388 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cichello, Thomas B<br>Address on file | 9539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cielieska, Walter<br>Address on file | 10390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cierniak, Edward S.<br>Address on file | 37991 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ciesielski, Frank L.<br>Address on file | 36383 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cieslak, Robert P<br>Address on file | 7629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cifaldi, John T<br>Address on file | 10392 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cifelli, Anthony<br>Address on file | 21106 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cigna Corp.<br>Paul, Weiss, Rifkind, Wharton & Garrison LLP<br>Attn: Charles F. Rule, Daniel J. Howley<br>2001 K Street NW<br>Washington, DC 20006 | 3136 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Cigna Corp.<br>Paul, Weiss, Rifkind, Wharton & Garrison LLP<br>Charles F. Rule, Daniel J. Howley<br>2001 K Street<br>Washington, DC 20006 | 3414 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cigna Holding Company (see attached Addendum, which is incorporated herein as part of this form)<br>Lowey Dannenberg, P.C.<br>Attn: Noelle Ruggiero<br>44 South Broadway, Suite 1100<br>White Plains, NY 10601 | 6201 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cihlar, Edwin F.<br>Address on file | 37241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cilli, Domenick<br>Address on file | 9726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cilli, John F<br>Address on file | 9493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cillo, Joseph A<br>Address on file | 9720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cilona, Andy<br>Address on file | 24370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cimesa, Joseph<br>Address on file | 10665 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cimino, Joseph<br>Address on file | 9715 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cimperman, David<br>Address on file | 22850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cina, Frank<br>Address on file | 35544 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cinadr, Charles<br>Address on file | 22700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cinar, Enver A<br>Address on file | 10364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cincurak, Andrew<br>Address on file | 22086 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cindric, John L<br>Address on file | 9603 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cioca, Dennis<br>Address on file | 22494 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cirelli, Randy<br>Address on file | 2199 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ciresi, Anthony<br>Address on file | 24368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cirjak, Louis<br>Address on file | 24427 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cisco, Paul<br>Address on file | 21937 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cisek, John<br>Address on file | 24613 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cisler, Ronald<br>Address on file | 50548 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Cistrunk, Bunnie R<br>Address on file | 9649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| CIT Bank NA<br>c/o Bankruptcy Processing Solutions Inc<br>PO Box 593007<br>San Antonio, TX  78259 | 607 | 12/1/2020 | Mallinckrodt plc | $1,033.46 | | | | | $1,033.46 |
| Cittadini, Marco<br>Address on file | 24608 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| City of Alma, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3615 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| City of Alma, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3866 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| City of Bayonne, New Jersey<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3459 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| City of Bayonne, New Jersey<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3643 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| City of Belington, West Virginia<br>James D. Young<br>Morgan & Morgan<br>76 S. Laura St., Suite 1100<br>Jacksonville, FL 32202 | 34732 | 3/5/2021 | Mallinckrodt plc | $337,749.00 | | | | | $337,749.00 |
| City of Blackshear, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3387 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| City of Blackshear, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3592 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Boise, Idaho<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 51 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Brunswick, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3656 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| City of Brunswick, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3977 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| City of Campbellsville<br>Hendy Johnson Vaughn Emery PSC<br>2380 Grandview Dr<br>Ft. Mitchell, KY 41017-1633 | 6181 | 2/16/2021 | Mallinckrodt plc | $3,749,298.00 | | | | | $3,749,298.00 |
| City of Chubbuck, Idaho<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 55 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Clifton, New Jersey<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3653 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| City of Clifton, New Jersey<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah , GA 31401 | 4013 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| City of Columbia, Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery, PSC<br>2380 Grandview DR<br>FT. Mitchell, KY 41017-1633 | 5928 | 2/16/2021 | Mallinckrodt plc | $1,000,928.00 | | | | | $1,000,928.00 |
| City of Coon Rapids, Minnesota<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 61 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Demorest, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3542 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| City of Demorest, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3869 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Duluth, Minnesota<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 66 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Elizabeth, New Jersey<br>Tate Law Group, LLC<br>Mark Andrew Tate<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3841 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| City of Elizabeth, New Jersey<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3859 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| City of Grafton, West Virginia<br>Address on file | 34711 | 3/5/2021 | Mallinckrodt plc | $124,957,187.00 | | | | | $124,957,187.00 |
| City of Grapevine<br>Eboney Cobb<br>c/o Perdue Brandon Fielder et al<br>500 East Border Street, Suite 640<br>Arlington, TX 76010 | 463 | 11/9/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| City of Grapevine<br>Eboney Cobb<br>C/O Perdue Brandon Fielder Et Al<br>500 East Border St, Suite 640<br>Arlington, TX 76010 | 51832 | 8/24/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| City of Gulfport, Mississippi<br>c/o Matthew G. Mestayer, Esquire<br>160 Main Street<br>Biloxi, MS 39530 | 1608 | 2/3/2021 | Mallinckrodt plc | $350,000,000.00 | | | | | $350,000,000.00 |
| City of Gulfport, Mississippi<br>c/o Matthew G. Mestayer, Esquire<br>160 Main Street<br>Biloxi, MS 39530 | 1627 | 2/3/2021 | Mallinckrodt LLC | $350,000,000.00 | | | | | $350,000,000.00 |
| City of Gulfport, Mississippi<br>c/o Matthew G. Mestayer, Esquire<br>160 Main Street<br>Biloxi, MS 39530 | 1629 | 2/3/2021 | SpecGx LLC | $350,000,000.00 | | | | | $350,000,000.00 |
| City of Harlingen<br>Linebarger Goggan Blair & Sampson,LLP<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 109 | 11/5/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| City of Harlingen<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 48556 | 4/1/2021 | INO Therapeutics LLC | | | $0.00 | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Harlingen<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 17428<br>Austin, TX 78760-7428 | 52009 | 10/20/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| City of Harlingen<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 52491 | 1/20/2022 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| City of Harrisburg, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48689 | 4/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Harrisburg, Illinois<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 48703 | 4/8/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| City of Harrisburg, Illinois<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 48704 | 4/8/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| City of Harrisburg, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49817 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| City of Harrisburg, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49819 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| City of Harrisburg, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49821 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| City of Long Beach, Mississippi<br>c/o Matthew G. Mestayer, Esquire<br>160 Main Street<br>Biloxi, MS 39530 | 1606 | 2/3/2021 | Mallinckrodt plc | $100,000,000.00 | | | | | $100,000,000.00 |
| City of Long Beach, Mississippi<br>c/o Matthew G. Mestayer, Esquire<br>160 Main Street<br>Biloxi, MS 39530 | 1610 | 2/3/2021 | Mallinckrodt LLC | $100,000,000.00 | | | | | $100,000,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Long Beach, Mississippi<br>c/o Matthew G. Mestayer, Esquire<br>160 Main Street<br>Biloxi, MS 39530 | 1703 | 2/4/2021 | SpecGx LLC | $100,000,000.00 | | | | | $100,000,000.00 |
| City of Long Beach, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4007 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| City of Long Beach, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4034 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| City of Marietta, Georgia<br>Haynie, Litchfield & White, PC<br>222 Washington Ave., NE<br>Marietta, GA 30060 | 5953 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| City of Marietta, Georgia<br>Haynie, Litchfield & White, PC<br>222 Washington Ave., NE<br>Marietta, GA 30060 | 50307 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| City of Marinette, Wisconsin<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 63 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of McAllen<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760-7428 | 651 | 12/7/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| City of McAllen<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 48567 | 4/1/2021 | INO Therapeutics LLC | | | $0.00 | | $0.00 | $0.00 |
| City of McAllen<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760-7428 | 52487 | 1/20/2022 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| City of Mesquite, Nevada<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 54 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Moundsville, West Virginia<br>Address on file | 34718 | 3/5/2021 | Mallinckrodt plc | $8,261,760.00 | | | | | $8,261,760.00 |
| City of Mullens, West Virginia<br>James D. Young<br>Morgan & Morgan<br>76 S. Laura St., Suite 1100<br>Jacksonville, FL 32202 | 34725 | 3/5/2021 | Mallinckrodt plc | $942,497.00 | | | | | $942,497.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of North St. Paul, Minnesota<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 65 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Pascagoula, Mississippi<br>c/o Matthew G. Mestayer, Esquire<br>160 Main Street<br>Biloxi, MS 39530 | 1607 | 2/3/2021 | Mallinckrodt plc | $100,000,000.00 | | | | | $100,000,000.00 |
| City of Pascagoula, Mississippi<br>c/o Matthew G. Mestayer, Esquire<br>160 Main Street<br>Biloxi, MS 39530 | 1609 | 2/3/2021 | SpecGx LLC | $100,000,000.00 | | | | | $100,000,000.00 |
| City of Pascagoula, Mississippi<br>c/o Matthew G. Mestayer, Esquire<br>160 Main Street<br>Biloxi, MS 39530 | 1628 | 2/3/2021 | Mallinckrodt LLC | $100,000,000.00 | | | | | $100,000,000.00 |
| City of Philadelphia / School District of Philadelphia<br>City of Philadelphia Law Department<br>Tax & Revenue Unit<br>Bankruptcy Group, MSB<br>1401 John F. Kennedy Blvd., 5th Floor<br>Philadelphia, PA 19102-1595 | 681 | 12/11/2020 | Sucampo Pharmaceuticals, Inc. | | $0.00 | | | | $0.00 |
| City of Philippi, West Virginia<br>James D. Young<br>Morgan & Morgan<br>76 S. Laura St., Suite 1100<br>Jacksonville, FL 32202 | 34717 | 3/5/2021 | Mallinckrodt plc | $776,858.00 | | | | | $776,858.00 |
| City of Pocatello, Idaho<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 58 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Point Pleasant, West Virginia<br>James D. Young<br>Morgan & Morgan<br>76 S. Laura St., Suite 1100<br>Jacksonville, FL 32202 | 34720 | 3/5/2021 | Mallinckrodt plc | $1,093,516.00 | | | | | $1,093,516.00 |
| City of Pooler, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3562 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| City of Pooler, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3857 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Preston, Minnesota<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 59 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Princeton, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48684 | 4/8/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| City of Princeton, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48685 | 4/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Princeton, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48700 | 4/8/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| City of Princeton, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49822 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| City of Princeton, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49823 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| City of Princeton, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49824 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| City of Proctor, Minnesota<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 56 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Richmond Hill, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3339 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| City of Richmond Hill, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4037 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Rochester, Minnesota<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 64 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Rockford, Il<br>c/o Donald E. Haviland Jr<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 4375 | 2/15/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| City of Rockford, IL<br>c/o Don E. Haviland Jr.<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 6822 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4176 | 2/15/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 4236 | 2/16/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4373 | 2/15/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4376 | 2/15/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>c/o Don E. Haviland Jr.<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 4377 | 2/16/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4380 | 2/15/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4382 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4383 | 2/15/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4384 | 2/15/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Rockford, Illinois<br>Address on file | 4406 | 2/16/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Address on file | 4410 | 2/16/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4411 | 2/16/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Address on file | 4412 | 2/16/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Address on file | 4420 | 2/16/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Address on file | 4424 | 2/16/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4440 | 2/15/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4460 | 2/16/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4461 | 2/16/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4462 | 2/16/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4464 | 2/16/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4465 | 2/16/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Rockford, Illinois Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 4471 | 2/15/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 4476 | 2/15/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 4477 | 2/16/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 4478 | 2/16/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 4479 | 2/16/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 4486 | 2/15/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 4490 | 2/15/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 4500 | 2/15/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 4521 | 2/16/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 4549 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4798 | 2/15/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4981 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4984 | 2/15/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Donald Haviland<br>Haviland Hughes<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 6357 | 2/19/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Donald Haviland<br>Haviland Hughes<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 6395 | 2/19/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6439 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Don Haviland<br>Haviland Hughes<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 6451 | 2/19/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Donald Haviand<br>Haviland Hughes<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 6827 | 2/19/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as a class representative of the Direct purchaser Class of Acthar purchasers<br>c/o Don E. Haviland Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4386 | 2/15/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers c/o Donald E. Haviland 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 4387 | 2/15/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers Haviland Hughes c/o Donald E. Haviland 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 4467 | 2/15/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers Haviland Hughes c/o Donald E. Haviland 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 4468 | 2/15/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers Haviland Hughes c/o Donald E. Haviland 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 4469 | 2/15/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers Haviland Hughes c/o Donald E. Haviland 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 4470 | 2/15/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers Haviland Hughes c/o Donald E. Haviland 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 4472 | 2/15/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers Haviland Hughes c/o Donald E. Haviland 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 4475 | 2/15/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers Haviland Hughes c/o Donald E. Haviland 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 4480 | 2/15/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers Haviland Hughes c/o Donald E. Haviland 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 4482 | 2/15/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers Haviland Hughes c/o Donald E. Haviland 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 4483 | 2/15/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers Haviland Hughes c/o Donald E. Haviland 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 4485 | 2/15/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers Haviland Hughes c/o Donald E. Haviland 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 4488 | 2/15/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers Haviland Hughes c/o Donald E. Haviland 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 4491 | 2/15/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers Haviland Hughes c/o Donald E. Haviland 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 4494 | 2/15/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers Haviland Hughes c/o Donald E. Haviland 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 4497 | 2/15/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers Haviland Hughes c/o Donald E. Haviland 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 4506 | 2/15/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers Haviland Hughes c/o Donald E. Haviland 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 4508 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers Haviland Hughes c/o Donald E. Haviland 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 4600 | 2/15/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers Haviland Hughes c/o Donald E. Haviland 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 4641 | 2/15/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers Haviland Hughes c/o Donald E. Haviland 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 4866 | 2/15/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers Haviland Hughes c/o Donald E. Haviland 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 4964 | 2/15/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers c/o Donald E. Haviland 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 5304 | 2/15/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchaser Don Haviland Haviland Hughes 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 6433 | 2/19/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers c/o Don E. Haviland Jr. 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 4174 | 2/15/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers c/o Don E. Haviland Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 4220 | 2/15/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers c/o Don E. Haviland Jr. 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 4243 | 2/15/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers c/o Don E. Haviland Jr. 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 4388 | 2/15/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers c/o Don E. Haviland Jr. 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 4389 | 2/15/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers c/o Don E. Haviland Jr. 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 4390 | 2/15/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers c/o Don E. Haviland Jr. 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 4391 | 2/15/2021 | MAK LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers c/o Don E. Haviland Jr. 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 4392 | 2/15/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers c/o Don E. Haviland Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 4393 | 2/15/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers c/o Don E. Haviland Jr. 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 4394 | 2/15/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers c/o Don E. Haviland Jr. 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 4395 | 2/15/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers c/o Don E. Haviland Jr. 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 4396 | 2/15/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers c/o Donald E. Haviland 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 4398 | 2/15/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers c/o Don E. Haviland Jr. 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 4399 | 2/15/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers c/o Donald E. Haviland 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 5367 | 2/15/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers c/o Donald E. Haviland 314 Whitemarsh Valley Rd Ft Washington, PA 19034-2013 | 5368 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| City of Rockford,Illinois c/o Donald E. Haviland Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 4379 | 2/15/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Rockville, Illinois<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4421 | 2/16/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| City of Rockville, Illinois<br>Address on file | 4422 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| City of Rockville, Illinois<br>Address on file | 4459 | 2/16/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| City of Rockville, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4531 | 2/16/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| City of Springfield, Missouri<br>James D. Young<br>Morgan & Morgan<br>76 S. Laura St., Suite 1100<br>Jacksonville, FL 32202 | 34752 | 3/9/2021 | Mallinckrodt plc | $142,306,659.00 | | | | | $142,306,659.00 |
| City of Superior, Wisconsin<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 60 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Twin Falls, Idaho<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 68 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Weirton, West Virginia<br>James D. Young<br>Morgan & Morgan<br>76 S. Laura St., Suite 1100<br>Jacksonville, FL 32202 | 37820 | 3/9/2021 | Mallinckrodt plc | $21,869,377.00 | | | | | $21,869,377.00 |
| City of Welch, West Virginia<br>James D. Young<br>Morgan & Morgan<br>76 S. Laura St., Suite 1100<br>Jacksonville, FL 32202 | 34750 | 3/9/2021 | Mallinckrodt plc | $716,028.00 | | | | | $716,028.00 |
| City of Williamson, West Virginia<br>James D. Young<br>Morgan & Morgan<br>76 S. Laura St., Suite 1100<br>Jacksonville, FL 32202 | 34771 | 3/10/2021 | Mallinckrodt plc | $1,265,252.00 | | | | | $1,265,252.00 |
| City of Yonkers, New York<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48693 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Yonkers, New York<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48695 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Yonkers, New York<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48699 | 4/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| City of Yonkers, New York<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49911 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| City of Yonkers, New York<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49931 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| City of Yonkers, New York<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49932 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Ciu, Angelo<br>Address on file | 21657 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claar, Alden A<br>Address on file | 9682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clabaugh, Donald L.<br>Address on file | 36015 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clack, Angelia<br>Address on file | 3167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clack, Bernard A.<br>Address on file | 37239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clagg, Stephen<br>Address on file | 24517 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clagg, Tommy E<br>Address on file | 10386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claiborne County, Mississippi James R. Segars, III Diaz Law Firm, PLLC 208 Waterford Sq., Ste. 300 Madison, MS 39110 | 48460 | 3/30/2021 | SpecGx LLC | $4,152,355.00 | | | | | $4,152,355.00 |
| Claiborne County, Mississippi Address on file | 48461 | 3/30/2021 | Mallinckrodt plc | $4,152,355.00 | | | | | $4,152,355.00 |
| Claiborne County, Mississippi Address on file | 48470 | 3/30/2021 | Mallinckrodt LLC | $4,152,355.00 | | | | | $4,152,355.00 |
| Claiborne, Andrew G. Address on file | 37255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Claiborne, Dennis W. Address on file | 37219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claiborne, George J. Address on file | 39761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Claiborne, Joe E. Address on file | 39973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Claiborne, Jr, Addison J. Address on file | 37251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claiborne, Robert L. Address on file | 40036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claiborne, Sr, Lawrence G. Address on file | 40122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Claim docketed in error | 604 | 12/1/2020 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 2690 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 2764 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 4322 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 5948 | 2/16/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 6156 | 2/15/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 8481 | 2/11/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 9171 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 10098 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim docketed in error | 10297 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 11734 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 12152 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 13945 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 15111 | 2/11/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 15798 | 2/11/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 16182 | 2/11/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 16591 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 17270 | 2/11/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 17965 | 2/11/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 19289 | 2/11/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 20215 | 2/11/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 20422 | 2/11/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 24536 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 24713 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 25578 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 25876 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 26907 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 27894 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 27913 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 28642 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 28643 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 29113 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 29247 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 30490 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim docketed in error | 31396 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 36856 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 37065 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 38594 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 38604 | 2/13/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 39810 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 40325 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 40981 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 41319 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 41472 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 42039 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 42142 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 42312 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 42815 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 43747 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 43765 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 43904 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 45048 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 47260 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48800 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48811 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48818 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48820 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48821 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48828 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim docketed in error | 48834 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48835 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48836 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48837 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48838 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48839 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48840 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48841 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48842 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48843 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48844 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48845 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48846 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48847 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48849 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48850 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48851 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48852 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48853 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48854 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48855 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48856 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48857 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48858 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48859 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim docketed in error | 48860 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48861 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48862 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48863 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48864 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48865 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48866 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48867 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48868 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48869 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48870 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48871 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48872 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48873 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48874 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48875 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48876 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48877 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48878 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48879 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48880 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48881 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48882 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48883 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48884 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim docketed in error | 48885 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48886 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48887 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48888 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48889 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48890 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48891 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48892 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48893 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48894 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48895 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48896 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48897 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48898 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48899 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48900 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48901 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48902 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48903 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48904 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48905 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48906 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48907 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48908 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48909 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim docketed in error | 48910 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48911 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48912 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48913 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48914 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48915 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48916 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48917 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48918 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48919 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48922 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48923 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48924 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48925 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48926 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48927 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48932 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48933 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48939 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 50768 | 6/29/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claimant: Arthur Kennedy Jr Address on file | 12191 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Claimant: Calvin Sykes Sr. Address on file | 12250 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Claimant: Paul Kirby Address on file | 12195 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clair, Wayne<br>Address on file | 21211 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clampitt, Jr, William T.<br>Address on file | 39990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clancey, Robert<br>Address on file | 10368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clanton, Curtis J.<br>Address on file | 36182 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clapp, Kenneth M.<br>Address on file | 37252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clapp, Sr, Henry L.<br>Address on file | 40313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clapper, Herbert<br>Address on file | 24633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clarich, Ken<br>Address on file | 21063 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clarion Healthcare, Inc.<br>Mintz Levin<br>c/o Tim McKeon<br>One Financial Center<br>Boston, MA 02130 | 2929 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Clarion Healthcare, Inc.<br>c/o Jen Fennessy<br>280 Summer Street, 8th Floor<br>Boston, MA 02210 | 5303 | 2/16/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Clarion Healthcare, Inc.<br>c/o Jen Fennessy<br>280 Summer Street, 8th Floor<br>Boston, MA 02210 | 5721 | 2/16/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Clarion Healthcare, Inc.<br>c/o Jen Fennessy<br>280 Summer Street, 8th Floor<br>Boston, MA 02210 | 5732 | 2/16/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Clarivate Analytics (US) LLC<br>1500 Spring Garden 4th Floor<br>Philadelphia, PA 19130 | 124 | 11/10/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Clarivate Analytics (US) LLC<br>3133 W Frye Rd Suite 100<br>Chandler, AZ 85226 | 49025 | 4/26/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Clarivate Analytics (US) LLC<br>3133 W Frye Rd Suite 100<br>Chandler, AZ 85226 | 49027 | 4/26/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark Jr, Gerlad J. Address on file | 38000 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark Jr, James J. Address on file | 35470 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark Jr, Thomas L. Address on file | 39351 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark Jr, William J. Address on file | 39345 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark Sr, James Address on file | 38833 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Anita D. Address on file | 40043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, Annie M. Address on file | 36083 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Bernard E Address on file | 10373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Billy B Address on file | 10375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Bruce M Address on file | 10481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Carole Address on file | 22873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Carolyn Address on file | 37257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clark, Carrie Address on file | 37256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clark, Carson Address on file | 21643 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Cartella M. Address on file | 39980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clark, Charles Address on file | 22792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark, Clifford Address on file | 10344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Clyde Address on file | 40047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clark, Curtis J. Address on file | 37994 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, David Address on file | 21738 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, David Address on file | 22757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, David Address on file | 22780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Donald Address on file | 22671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Donald Address on file | 22716 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Dorothy Address on file | 22783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Duncan Address on file | 37247 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, Earl D Address on file | 7872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Edward J. Address on file | 37229 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, Ernestine Address on file | 9665 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Felton Address on file | 3188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clark, Frank Address on file | 36468 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Gary A. Address on file | 40175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark, George<br>Address on file | 21779 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, George<br>Address on file | 24978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, George E<br>Address on file | 10345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, George H.<br>Address on file | 39776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clark, Glenn<br>Address on file | 17310 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clark, Harry E<br>Address on file | 10517 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Henry E.<br>Address on file | 36291 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Howard M<br>Address on file | 10542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Irene<br>Address on file | 3177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clark, James H.<br>Address on file | 40008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clark, James L<br>Address on file | 9664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, James T.<br>Address on file | 40040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clark, James W.<br>Address on file | 38761 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Jerelyn<br>Address on file | 24709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Jimmie<br>Address on file | 3087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clark, Jimmie F.<br>Address on file | 40013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark, John<br>Address on file | 3175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clark, John<br>Address on file | 21891 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, John<br>Address on file | 21974 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, John A.<br>Address on file | 37243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, John A.<br>Address on file | 37261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, John J.<br>Address on file | 39376 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, John M<br>Address on file | 7805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Johnnie E.<br>Address on file | 36944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, Jonathan<br>Address on file | 21901 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Joyce<br>Address on file | 24548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Jubal<br>Address on file | 24742 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Kenneth L.<br>Address on file | 37264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, Larry<br>Address on file | 24683 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Lorenzo<br>Address on file | 38131 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Loyd<br>Address on file | 24659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Lynne<br>Address on file | 24980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark, Margarette<br>Address on file | 23381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Martha<br>Address on file | 24985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Martin<br>Address on file | 21280 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Mary<br>Address on file | 3037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clark, Mary<br>Address on file | 22691 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Michael E<br>Address on file | 668 | 12/10/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clark, Milton<br>Address on file | 37272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, Mont<br>Address on file | 24603 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Morris<br>Address on file | 37259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, Norman<br>Address on file | 21744 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Patricia<br>Address on file | 22156 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Ralph B.<br>Address on file | 10529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Ray E.<br>Address on file | 37262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, Raymond<br>Address on file | 27598 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Richardson and Biskup Consulting Engineers, Inc.<br>Attn: Legal Department<br>1251 Northwest Briarcliff Pkwy, Suite 500<br>Kansas City, MO 64116 | 50138 | 6/25/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Clark, Ricki<br>Address on file | 812 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark, Robert<br>Address on file | 3077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clark, Robert<br>Address on file | 24655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Robert E.<br>Address on file | 34545 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Robert K<br>Address on file | 9599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Ronald A.<br>Address on file | 39371 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Ronald L<br>Address on file | 10360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Ronald P<br>Address on file | 9560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Roscoe<br>Address on file | 37267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, Scott<br>Address on file | 993 | 1/1/2021 | ST Shared Services LLC | $7,281.40 | | | | | $7,281.40 |
| Clark, Shirley M.<br>Address on file | 38242 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Sr, Charles H.<br>Address on file | 37273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clark, Sr, Earl M.<br>Address on file | 40155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, Sr, Gerald J.<br>Address on file | 38008 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Sr., John<br>Address on file | 25041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Sr., Michael<br>Address on file | 22928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Theodore<br>Address on file | 21721 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark, Thomas<br>Address on file | 21565 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Timothy<br>Address on file | 3173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clark, Wendell<br>Address on file | 39784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clark, William<br>Address on file | 21706 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, William<br>Address on file | 24998 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, William E.<br>Address on file | 24981 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, William W.<br>Address on file | 38633 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clarke Sr, Ervin N.<br>Address on file | 37242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Clarke, Catherine A.<br>Address on file | 37240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clarke, Charles P<br>Address on file | 7816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clarke, Clarence E.<br>Address on file | 3064 | 2/11/2021 | Mallinckrodt US Holdings LLC | $5,000.00 | | | | | $5,000.00 |
| Clarke, Jr, Richard<br>Address on file | 37260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clarke, Kenneth V.<br>Address on file | 39768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clarke, Lenard<br>Address on file | 37258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Clarke, Phillip M.<br>Address on file | 10229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clarke, Reuben<br>Address on file | 3189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clarke, Sr, Lencar W.<br>Address on file | 40170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clarke, Sr, Raymond B.<br>Address on file | 37266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Clarke, Steven<br>Address on file | 21873 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clarke, Thelma<br>Address on file | 3191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clarke, Walter<br>Address on file | 40059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clarkson, Charles<br>Address on file | 32576 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| ClarusOne Sourcing Servicing LLP<br>Attn: Tom Ahern, Interim Controller<br>Russell Square House<br>10-12 Russell Square<br>London WC1B 5EH<br>United Kingdom | 4117 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ClarusOne Sourcing Servicing LLP<br>Russell Square House<br>Attn: Tom Ahern, Interim Controller<br>10-12 Russell Square<br>London WC1B 5EH<br>United Kingdom | 4204 | 2/15/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| ClarusOne Sourcing Servicing LLP<br>Russell Square House<br>Attn: Tom Ahern, Interim Controller<br>10-12 Russell Square<br>London WC1B 5EH<br>United Kingdom | 4209 | 2/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Clary, Casper S.<br>Address on file | 39917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clary, Emma J.<br>Address on file | 39802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clary, Jr, Wilson<br>Address on file | 37270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clary, Robert<br>Address on file | 3198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clary, Sr, Earl W.<br>Address on file | 37271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clasing, Bernard F.<br>Address on file | 40295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Clasing, Georgia E.<br>Address on file | 37246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clasing, Harold R.<br>Address on file | 37245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Clasing, Larry C.<br>Address on file | 33912 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Class of purchasers of H.P. Acthar<br>Pomerantz LLP<br>Jordan L. Lurie<br>1100 Glendon Ave.<br>15th Floor<br>Los Angeles, CA 90024 | 6300 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Class of purchasers of H.P. Acthar<br>Pomerantz LLP<br>Jordan L. Lurie<br>1100 Glendon Ave.<br>15th Floor<br>Los Angeles, CA 90024 | 50742 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Claud, Roland E.<br>Address on file | 40179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Claude, James B.<br>Address on file | 37275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claudia Rodney Rollover IRA<br>Address on file | 630 | 12/4/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Claus, Allan<br>Address on file | 21696 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claus, Clifford<br>Address on file | 22811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clausell, Fred L<br>Address on file | 7734 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clausell, Fred L<br>Address on file | 10512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clauser, Charles<br>Address on file | 22077 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clausi, Thomas M.<br>Address on file | 1193 | 1/12/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Clausi, Thomas M.<br>Address on file | 49745 | 6/21/2021 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| CLAUSING, RONALD C<br>Address on file | 49676 | 6/17/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Clavey, Norman D.<br>Address on file | 38587 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clawson, William<br>Address on file | 22795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claxon, James R<br>Address on file | 10448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clay, Anthony<br>Address on file | 783 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clay, Bobby<br>Address on file | 24827 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clay, Dallas T<br>Address on file | 9579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clay, Henry L.<br>Address on file | 10329 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clay, Howard C<br>Address on file | 9630 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clay, Keith A<br>Address on file | 10335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clay, Larry M<br>Address on file | 10336 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clay, Mary<br>Address on file | 25071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clay, Olen D.<br>Address on file | 9595 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clay, Richard<br>Address on file | 22938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clay, Sr, Eugene E.<br>Address on file | 40020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clay, Thomas<br>Address on file | 24824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clay, Warren<br>Address on file | 25057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clayborne, Alonza L.<br>Address on file | 38508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clayborne, Calvin R.<br>Address on file | 37278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clayborne, Dolores A.<br>Address on file | 37244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Clayborne, Ivy H.<br>Address on file | 37269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Clayborne, Jr, William P.<br>Address on file | 40034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clayborne, Lorenzo<br>Address on file | 37276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clayborne, Marshall<br>Address on file | 40180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Claypool, Leonard W<br>Address on file | 9471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clayton, Cephas<br>Address on file | 3152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clayton, Donna<br>Address on file | 26167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clayton, Gene<br>Address on file | 3199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clayton, Haywood<br>Address on file | 40585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clayton, Jessie T.<br>Address on file | 37282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clayton, Jr, Armstead<br>Address on file | 40060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clayton, Robert L.<br>Address on file | 40390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clea, Isaac<br>Address on file | 37248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Clear, Pete<br>Address on file | 21965 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cleary, Colleen<br>Address on file | 20488 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cleary, Kenneth<br>Address on file | 22835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cleaves, Albert<br>Address on file | 20545 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cleaves, Homer<br>Address on file | 22833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clegg, Frank R.<br>Address on file | 37288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Clegg, Henry N<br>Address on file | 10136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clegg, Phillip F<br>Address on file | 10138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clegg, Richard<br>Address on file | 20572 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clegg, Rick<br>Address on file | 27657 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cleland, Carl<br>Address on file | 209 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clelland, Rudy<br>Address on file | 20490 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clemens, Dennis<br>Address on file | 20518 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clemens, Dennis<br>Address on file | 38591 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clement, John<br>Address on file | 24868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clements, Floyd J.<br>Address on file | 38600 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clements, James<br>Address on file | 808 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clements, James G.<br>Address on file | 37283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clements, Kenneth<br>Address on file | 20510 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clements, Wesley<br>Address on file | 3208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clements, William<br>Address on file | 3890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clements, William D.<br>Address on file | 39327 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clemm, Randolph G.<br>Address on file | 40029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clemmons, Douglas H.<br>Address on file | 37274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clemmons, Jeffrey<br>Address on file | 5379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clemons, Carl<br>Address on file | 20553 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clemons, Carlton<br>Address on file | 5762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clemons, James A.<br>Address on file | 37285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clemons, John H. Address on file | 37249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clemons, Robert L. Address on file | 38611 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clemons, W. Frank Address on file | 6288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cleveland Bakers and Teamsters Health and Welfare Fund c/o Donald E. Haviland, Jr. 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 5892 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clevenger, Alvie R. Address on file | 33937 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clevenger, Michael Address on file | 37289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clever, Dennis Address on file | 22804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clewell, James A. Address on file | 38619 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Click, Larry Address on file | 20507 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clients of Faulkner, Hoffman & Phillips, LLC c/o Donald E. Haviland Jr. 201 S. Maple St. Suite Ambler, PA 19002 | 4816 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Clients of Faulkner, Hoffman & Phillips, LLC c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 5499 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clients of Haviland Hughes Address on file | 50321 | 6/28/2021 | Mallinckrodt ARD Holdings Limited | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes Address on file | 50323 | 6/28/2021 | Mallinckrodt Buckingham Unlimited Company | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple Ave, STE 110 Ambler, PA 19002 | 50403 | 6/28/2021 | Mallinckrodt Holdings GmbH | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes Address on file | 50412 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clients of Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple Ave, STE 110 Ambler, PA 19002 | 50414 | 6/28/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple Ave, STE 110 Ambler, PA 19002 | 50420 | 6/28/2021 | MUSHI UK Holdings Limited | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple Ave, STE 110 Ambler, PA 19002 | 50516 | 6/28/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes Address on file | 50797 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes C/O Donald E. Haviland Jr. 201 S. Maple St., STE 110 Ambler, PA 19002 | 50798 | 6/28/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple Ave, STE 110 Ambler, PA 19002 | 50804 | 6/28/2021 | Mallinckrodt ARD IP Unlimited Company | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes C/O Donald E. Haviland Jr. 201 S. Maple Ave, STE 110 Ambler, PA 19002 | 50805 | 6/28/2021 | Mallinckrodt ARD Finance LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple Ave, STE 110 Ambler, PA 19002 | 50806 | 6/28/2021 | Mallinckrodt ARD Holdings Inc. | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple Ave, STE 110 Ambler, PA 19002 | 50807 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple Ave, STE 110 Ambler, PA 19002 | 50902 | 6/28/2021 | Mallinckrodt Lux IP S.a.r.l. | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes Address on file | 50905 | 6/28/2021 | Mallinckrodt Hospital Products IP Unlimited Company | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple Ave, STE 110 Ambler, PA 19002 | 50907 | 6/28/2021 | Mallinckrodt IP Unlimited Company | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clients of Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple Ave, Ste 110 Ambler, PA 19002 | 50911 | 6/28/2021 | Mallinckrodt International Holdings S.a.r.l. | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes Address on file | 50926 | 6/28/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple Ave, Ste 110 Ambler, PA 19002 | 50927 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple Ave, Ste 110 Ambler, PA 19002 | 50930 | 6/28/2021 | Mallinckrodt Enterprises Holdings, Inc. | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes Address on file | 50933 | 6/28/2021 | Mallinckrodt Critical Care Finance LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple Ave, STE 110 Ambler, PA 19002 | 50937 | 6/28/2021 | Mallinckrodt Equinox Finance LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes Address on file | 50938 | 6/28/2021 | Mallinckrodt UK Finance LLP | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes Address on file | 50940 | 6/28/2021 | Mallinckrodt Group S.a.r.l. | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes Address on file | 50943 | 6/28/2021 | Mallinckrodt Quincy S.a.r.l. | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes Address on file | 50944 | 6/28/2021 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes Address on file | 50947 | 6/28/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes Address on file | 50954 | 6/28/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple Ave, Ste 110 Ambler, PA 19002 | 50955 | 6/28/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple Ave, STE 110 Ambler, PA 19002 | 50968 | 6/28/2021 | Mallinckrodt UK Ltd | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clients of Haviland Hughes<br>Address on file | 50969 | 6/28/2021 | Petten Holdings Inc. | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Address on file | 50972 | 6/28/2021 | Mallinckrodt Windsor S.a.r.l. | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Address on file | 50973 | 6/28/2021 | MNK 2011 LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50979 | 6/28/2021 | ST US Pool LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Address on file | 50980 | 6/28/2021 | MKG Medical UK Ltd | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50981 | 6/28/2021 | Therakos, Inc. | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50982 | 6/28/2021 | WebsterGx Holdco LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Address on file | 50988 | 6/28/2021 | Vtesse LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Address on file | 50989 | 6/28/2021 | MEH, Inc. | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Address on file | 50990 | 6/28/2021 | Mallinckrodt US Pool LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Address on file | 50998 | 6/28/2021 | MHP Finance LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Address on file | 51220 | 6/28/2021 | Mallinckrodt Enterprises UK Limited | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Address on file | 50800 | 6/28/2021 | MAK LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave., STE 110<br>Ambler, PA 19002 | 50883 | 6/28/2021 | Ludlow LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50922 | 6/28/2021 | Mallinckrodt Canada ULC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Address on file | 50983 | 6/28/2021 | ST US Holdings LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Address on file | 50993 | 6/28/2021 | MCCH LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Address on file | 51005 | 6/28/2021 | ST Operations LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Address on file | 51060 | 6/28/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Address on file | 51217 | 6/28/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Clifford, Edward<br>Address on file | 20603 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clifford, Erskine<br>Address on file | 20588 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clifford, Henry W.<br>Address on file | 38615 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clifford, John<br>Address on file | 25030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clifford, Linda<br>Address on file | 25088 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clifford, Lucy<br>Address on file | 20530 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clifford, Virgil<br>Address on file | 20555 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clifton, Bobby<br>Address on file | 22854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clifton, Sr, Robert C.<br>Address on file | 40173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| ClinAudits, LLC<br>Address on file | 48084 | 3/23/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ClinAudits, LLC<br>170 Kinnelon Road, Suite 17<br>Kinnelon, NJ 07405 | 51974 | 10/14/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Cline, Charles<br>Address on file | 11657 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cline, Darrell W.<br>Address on file | 9344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cline, Donald<br>Address on file | 22917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cline, Doyle E<br>Address on file | 9460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cline, Harold<br>Address on file | 21155 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cline, Harry<br>Address on file | 20557 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cline, Hubert<br>Address on file | 24891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cline, Leroy<br>Address on file | 25114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cline, Luther G<br>Address on file | 9482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cline, Raymond<br>Address on file | 36894 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cline, Thomas E<br>Address on file | 7730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clinical Research of Rock Hill, LLC<br>8045 Providence Road, Ste 300<br>Charlotte, NC 28277 | 49631 | 6/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Clinigen Healthcare Limited<br>Idis House, Churchfield Road<br>Weybridge KT13 8DB<br>United Kingdom | 1625 | 2/4/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Clinkscale, Gary<br>Address on file | 20644 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clintrax Global, Inc.<br>Attn: Legal<br>212 Carnegie Center, Suite 301<br>Princeton, NJ 08540 | 924 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clish, Jr., Walter<br>Address on file | 26769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clites, Floyd<br>Address on file | 20579 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clobridge, Ronald<br>Address on file | 5791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clodfelter, Jr, Roby B.<br>Address on file | 37290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clonch, Roy<br>Address on file | 22787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cloninger, Sheena<br>Address on file | 208 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clore, Lester O.<br>Address on file | 33433 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cloud, Dwight<br>Address on file | 37265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cloud, Jackie<br>Address on file | 20561 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cloud, James<br>Address on file | 25049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cloughessy, Mike<br>Address on file | 25065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clouse Jr, Walter C.<br>Address on file | 38786 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clouser, Gene<br>Address on file | 22756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clowney, Charles<br>Address on file | 37291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Clowser, Bobby<br>Address on file | 22814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clukey, Lyle A.<br>Address on file | 34124 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clutter, Carl<br>Address on file | 20582 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clutter, Earl<br>Address on file | 20604 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clyde, Cameron W.<br>Address on file | 32424 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coates, Arnold<br>Address on file | 20777 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coates, Bernard J.<br>Address on file | 37295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Coates, Charles E.<br>Address on file | 40045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Coates, Henry N.<br>Address on file | 37284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coates, James E.<br>Address on file | 37296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coates, John<br>Address on file | 6311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Coates, Jr, Leonard A.<br>Address on file | 39819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coates, Kenneth R.<br>Address on file | 37250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coates, Mary E.<br>Address on file | 37292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coates, Melvin J.<br>Address on file | 40195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coates, Otha<br>Address on file | 20785 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coates, Robert L.<br>Address on file | 40192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coates, Roy L.<br>Address on file | 37286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coates, Sr, Carl<br>Address on file | 40073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Coates, Sr, Wilford W.<br>Address on file | 40054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coates, Susan<br>Address on file | 20697 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coats, Jimmie L.<br>Address on file | 40026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coats, Odell<br>Address on file | 40050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cobaugh, Gary M<br>Address on file | 10538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cobb, Charles<br>Address on file | 26696 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cobb, Daniel<br>Address on file | 20615 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cobb, David D<br>Address on file | 9433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cobb, Elmer Ray<br>Address on file | 40178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cobb, Frederick D.<br>Address on file | 40097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cobb, Georgia<br>Address on file | 38608 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cobb, Harris<br>Address on file | 29422 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cobb, III, George T.<br>Address on file | 37316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cobb, James<br>Address on file | 10181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cobb, James E<br>Address on file | 10185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cobbs, Arsenath Address on file | 20669 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coberly, Paul Address on file | 31099 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coberly, Robert Address on file | 22891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coby, Ernest M. Address on file | 9565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coccagna, Mario Address on file | 9532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Arthur D Address on file | 10190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Buddy Address on file | 24982 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Charles G. Address on file | 34347 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Doug Address on file | 20534 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Gary W Address on file | 10195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Harold Address on file | 22926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Jackie L Address on file | 9463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, John Address on file | 5764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cochran, Michael A. Address on file | 35521 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Richard Address on file | 9469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Ronald Address on file | 26507 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cochran, Roy<br>Address on file | 20565 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Thomas<br>Address on file | 22936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Wayne<br>Address on file | 20654 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, William<br>Address on file | 23015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Winston<br>Address on file | 20501 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochrane, Larry<br>Address on file | 25003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cockburn, Larry<br>Address on file | 25137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cockerell, Elmer<br>Address on file | 25287 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cockerham Sr, George D<br>Address on file | 34352 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cockerham, Arlen<br>Address on file | 36781 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cockrell, Claudetta A.<br>Address on file | 40334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cockrell, Daisy M.<br>Address on file | 38817 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cockrell, Edna A.<br>Address on file | 37293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cockrell, Norman<br>Address on file | 20624 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cockrell, Phillip<br>Address on file | 212 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cockrell, Robert<br>Address on file | 20591 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Codian, Mike Address on file | 25029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Codner, Arthur Address on file | 25219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cody, Carl Joseph Address on file | 25271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cody, Elmer Address on file | 20659 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coe, Samuel Address on file | 21239 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coen, David Address on file | 21396 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coen, Francis Address on file | 25245 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coen, Hank L Address on file | 10197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cofer, James M. Address on file | 37268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cofer, Sr, Martin O. Address on file | 39836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Coffey, Carolyn Address on file | 9481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coffey, Harold Address on file | 22788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coffey, Sr, John E. Address on file | 40350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Coffield, Jr, Thomas P. Address on file | 39841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coffman, Bernard E. Address on file | 38676 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coffman, Donald Address on file | 21551 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coffman, Flavy<br>Address on file | 38201 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coffman, Lila<br>Address on file | 22994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coffman, Nolan B.<br>Address on file | 38219 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coffman, Robert<br>Address on file | 10206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coffman, Sarah C.<br>Address on file | 36160 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coffman, Shirley M.<br>Address on file | 40106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coffman, Wesley<br>Address on file | 25749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coffman, William<br>Address on file | 24918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cofield, Deleatha A.<br>Address on file | 37294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cofield, Ellis T.<br>Address on file | 37297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cofield, Floyd W.<br>Address on file | 40415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cofield, George J.<br>Address on file | 40668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cofield, James E.<br>Address on file | 37287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cofield, James R<br>Address on file | 38237 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cofield, Jr, Curtis H.<br>Address on file | 40083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cofield, Rodney<br>Address on file | 39850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cofield, Shelton L.<br>Address on file | 37300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cogar, David<br>Address on file | 24939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cogar, Kevin<br>Address on file | 20628 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cogar, Leonard<br>Address on file | 23030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cogdell, Dallas<br>Address on file | 37299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cognata, Thomas<br>Address on file | 23028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cognigen Corporation, a wholly-owned subsidiary of Simulations Plus, Inc.<br>Attn: VP, Operations<br>1780 Wehrle Dr., Suite 110<br>Buffalo, NY 14221 | 17153 | 3/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cohan, Janice<br>Address on file | 22959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cohen, Cary<br>Address on file | 5705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cohen, Lonnie<br>Address on file | 39845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cohen, Paul B.<br>Address on file | 40341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cohen, Robert L.<br>Address on file | 37253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cohen, Rochelle<br>Address on file | 23088 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coker, Clarence<br>Address on file | 25534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coker, Howard R.<br>Address on file | 39349 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coker, Rodney<br>Address on file | 21256 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Colabianchi, Robert J<br>Address on file | 10212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colaluca, David<br>Address on file | 20621 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colander, Sr, Ralph B.<br>Address on file | 37301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Colantonio, John<br>Address on file | 7733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colarusso, Michael<br>Address on file | 23072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colbath, Charlotte<br>Address on file | 25383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colberg, Eugene R.<br>Address on file | 38583 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colbert, Garland<br>Address on file | 6399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Colbert, Norman P.<br>Address on file | 39858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Colbert, Robert<br>Address on file | 6443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Colburn, Clarice<br>Address on file | 23044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colburn, Michael<br>Address on file | 20633 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colby, Hugh D<br>Address on file | 9364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colby, Sr, Ronald D.<br>Address on file | 37325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coldiron, Bruce<br>Address on file | 23071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole Jr, Roy<br>Address on file | 38898 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cole, Arthur Address on file | 21149 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Bruce M. Address on file | 10226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Carey Dale Address on file | 23020 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Carolyn H. Address on file | 40070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cole, Carolyn J. Address on file | 40152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cole, Catherine M. Address on file | 38588 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Charles Address on file | 20710 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Dan Address on file | 25209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Dorothy Address on file | 22334 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, George Address on file | 20739 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, George D. Address on file | 37263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cole, Hardy Address on file | 23706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, James Address on file | 21612 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Joseph L. Address on file | 33907 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Jr., Robert Address on file | 24246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Katelynn Address on file | 207 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cole, Larry<br>Address on file | 21091 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Lemar<br>Address on file | 20568 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Linda<br>Address on file | 20725 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Perscilla<br>Address on file | 23067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Raymond<br>Address on file | 40602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Richard<br>Address on file | 206 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cole, Robert<br>Address on file | 20378 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Robert<br>Address on file | 23711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Roy<br>Address on file | 21173 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Thomas<br>Address on file | 20675 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Walter<br>Address on file | 25518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Wayne K.<br>Address on file | 40272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cole, William E.<br>Address on file | 40218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Colella, Robert<br>Address on file | 10232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colello, Anthony<br>Address on file | 21605 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Ada<br>Address on file | 38151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coleman, Allie M.<br>Address on file | 37281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Coleman, Arnold<br>Address on file | 22485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Aszlee<br>Address on file | 40089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coleman, Barbara<br>Address on file | 20602 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Bernard<br>Address on file | 10235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Carolyn L.<br>Address on file | 37303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coleman, Collander<br>Address on file | 24440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Collin<br>Address on file | 4640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Coleman, Doris<br>Address on file | 37298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coleman, Dwayne G.<br>Address on file | 37318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coleman, Frank M.<br>Address on file | 37312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coleman, Frank R.<br>Address on file | 3929 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Garrett E<br>Address on file | 10241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Gloria A.<br>Address on file | 40304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coleman, Harold<br>Address on file | 37320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Coleman, Harold L.<br>Address on file | 40147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coleman, Havana<br>Address on file | 37321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coleman, Isaac A.<br>Address on file | 37309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Coleman, Isrel V.<br>Address on file | 37319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Coleman, James M.<br>Address on file | 20612 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Jerry<br>Address on file | 24437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Jessie Lee<br>Address on file | 37317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coleman, Jimmy D<br>Address on file | 9510 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Joe C<br>Address on file | 10247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, John<br>Address on file | 6251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Coleman, John<br>Address on file | 20653 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, John R.<br>Address on file | 32868 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, John R.<br>Address on file | 37323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coleman, Jr, George T.<br>Address on file | 40688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coleman, Jr, Leslie<br>Address on file | 37344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coleman, Leroy<br>Address on file | 40065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coleman, Manuel<br>Address on file | 20636 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coleman, Margaret<br>Address on file | 6243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Coleman, Marvin<br>Address on file | 22277 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Oliver K.<br>Address on file | 33489 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Owen O.<br>Address on file | 32863 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Ralph<br>Address on file | 3930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Richard<br>Address on file | 6348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Coleman, Richard<br>Address on file | 22293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Richard<br>Address on file | 36898 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Coleman, Ronald<br>Address on file | 24276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Ronald C<br>Address on file | 37336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coleman, Sr., James<br>Address on file | 24454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Timothy<br>Address on file | 20578 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Tom<br>Address on file | 20640 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Tommy<br>Address on file | 20679 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Ulysee<br>Address on file | 6175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Coleman, Wallace<br>Address on file | 21493 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coleman, William G. Address on file | 32578 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Willie Address on file | 20695 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Willie Address on file | 21075 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Willie B. Address on file | 24277 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Willie E. Address on file | 37326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coleman, Willie L. Address on file | 37327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Coleman, Xavier O. Address on file | 37328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coleman-Bey, Ronald T. Address on file | 40658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coles, Jr, Paul T. Address on file | 37304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coles, Lee A. Address on file | 37334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Coles, Thomas E. Address on file | 40133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coles-Bowen, Beverly Address on file | 6309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Coley, Patricia Address on file | 22336 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coliadis, Steve Address on file | 24460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coll, Brian C Address on file | 9385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collacchi, Barbara Address on file | 32756 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collacchi, Frank R. Address on file | 32691 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collar, Russell E. Address on file | 9755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collavo, Richard A Address on file | 10249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collazo, Jessica Address on file | 804 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Collett, Jim Address on file | 22384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collette, Thomas L Address on file | 9487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colley, Fraze Address on file | 17201 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Collier, Cecil J. Address on file | 40303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Collier, Dani Address on file | 805 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Collier, Douglas L. Address on file | 37329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Collier, Howard L. Address on file | 32120 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collier, Hufus Address on file | 37355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Collier, James M. Address on file | 36475 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collier, Jesse Address on file | 21641 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collier, John Address on file | 20583 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collier, Margaret Address on file | 27298 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collier, Rita<br>Address on file | 22526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collier, Robert<br>Address on file | 22281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collier, Ronald<br>Address on file | 21549 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collier, Sr., Joe<br>Address on file | 21207 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collier, Vera B.<br>Address on file | 40300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Collier, William P.<br>Address on file | 37350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Colligan, James W.<br>Address on file | 40113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Colligan, William R.<br>Address on file | 37342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Collin County Tax Assessor/Collector<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd., Ste. 300<br>McKinney, TX 75069 | 35 | 10/22/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Collingwood, Wayne<br>Address on file | 22321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins Jr James W.<br>Address on file | 38212 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins Jr., Cleophus<br>Address on file | 23644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins Sr Curtis G.<br>Address on file | 40321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Collins Sr Levi T.<br>Address on file | 37331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Collins, Alan<br>Address on file | 11333 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Collins, Alton<br>Address on file | 6072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collins, Annette<br>Address on file | 36436 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Benjamin<br>Address on file | 37351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Collins, Bob<br>Address on file | 21985 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Bobby<br>Address on file | 21670 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Brooks<br>Address on file | 24032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Carlos K.<br>Address on file | 36617 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Charles<br>Address on file | 6298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Collins, Cleveland<br>Address on file | 34738 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Cleveland F.<br>Address on file | 40223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Collins, Donald<br>Address on file | 22316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Donald<br>Address on file | 24522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Dorothy<br>Address on file | 803 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Collins, Eddie<br>Address on file | 21664 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Edgar M.<br>Address on file | 40361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Collins, Edna<br>Address on file | 24762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Edward W<br>Address on file | 10252 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collins, Evelyn<br>Address on file | 40290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Collins, Frankie L<br>Address on file | 9486 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Frederic<br>Address on file | 40662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Collins, George<br>Address on file | 6306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Collins, George M<br>Address on file | 10259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Gerald L.<br>Address on file | 40312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Collins, Gilbert E.<br>Address on file | 36539 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Glenna<br>Address on file | 21025 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Gordon M.<br>Address on file | 37356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Collins, Hazen<br>Address on file | 21109 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, James<br>Address on file | 6277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Collins, James<br>Address on file | 21164 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, James<br>Address on file | 24524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, James A.<br>Address on file | 37375 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Collins, James D.<br>Address on file | 40330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Collins, James J<br>Address on file | 9480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collins, John<br>Address on file | 21156 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, John J.<br>Address on file | 37357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Collins, Joseph<br>Address on file | 21148 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Jr, Earl H.<br>Address on file | 37365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Collins, Jr, John N.<br>Address on file | 40329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Collins, Jr, Ralph<br>Address on file | 40215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Collins, Larry E<br>Address on file | 9461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Laymon<br>Address on file | 24239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Leroy<br>Address on file | 24758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Linda<br>Address on file | 6661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Collins, Lindon R.<br>Address on file | 37322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Collins, Lloyd<br>Address on file | 27643 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Matthew<br>Address on file | 211 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Collins, Norma<br>Address on file | 23623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Patricia<br>Address on file | 6082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Collins, Patty<br>Address on file | 24498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collins, Perry D. Address on file | 37362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Collins, Phillip Address on file | 21423 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Randy Address on file | 811 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Collins, Raymond D. Address on file | 40365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Collins, Richard D Address on file | 9551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Ricky D. Address on file | 10305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Robert Address on file | 24559 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Robert F. Address on file | 38076 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Robert W. Address on file | 36300 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Roosevelt Address on file | 40184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Collins, Ruby L. Address on file | 37374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Collins, Sarah Address on file | 21309 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Sebastian Address on file | 6303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Collins, Waverly C. Address on file | 40354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Collins, William Address on file | 20999 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, William A. Address on file | 36662 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collins, Willie<br>Address on file | 9497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collison, Bryan M.<br>Address on file | 37359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Colon, Ernesto<br>Address on file | 35420 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colon, Gary<br>Address on file | 21908 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colon, Jose<br>Address on file | 21585 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colon, Jose A.<br>Address on file | 36773 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colon, Richard J.<br>Address on file | 39540 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colon, Sixto<br>Address on file | 43963 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colonello, Rocco P<br>Address on file | 9960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colonna, Richard<br>Address on file | 21383 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colorado Department of Health Care Policy and Financing<br>Deanna Westfall and Jennifer Weaver<br>Office of the Colorado Attorney General<br>1300 Broadway, 8th Floor<br>Denver, CO 80203 | 48566 | 4/1/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Colorado Department of Health Care Policy and Financing<br>Jennifer Weaver and Deanna Westfall<br>1300 Broadway, 8th Floor<br>Denver, CO 80203 | 48580 | 4/2/2021 | Mallinckrodt LLC | $2,677.68 | | | | | $2,677.68 |
| Colorado Department of Health Care Policy and Financing<br>Deanna Westfall and Jennifer Weaver<br>1300 Broadway 8th Floor<br>Denver, CO 80203 | 48583 | 4/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Colorado Dept. of Health Care Policy and Financing (HCPF) c/o George Codding SAAG George A. Codding SAAG AGO MFCU – Civil 1300 Broadway, 9th Floor Denver, CO 80203 | 48585 | 4/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Colorado Dept. of Healthcare Policy and Financing (HCPF) c/o George Codding SAAG George A. Codding SAAG Colorado AGO - MFCU 1300 Broadway, 9th Floor Denver, CO 80203 | 48586 | 4/2/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Colozza, Frank Address on file | 3931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colson, Roy Address on file | 22320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colucci, Alice Address on file | 6319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Columbro, Anthony Address on file | 23653 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colvin, Kendrick Address on file | 16321 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Coma, Donald Address on file | 21302 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coma, Joseph Address on file | 9426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coman, David Address on file | 23695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Alva J Address on file | 9970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Archie Address on file | 37370 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Combs, Charles Address on file | 23991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Clarence Address on file | 21182 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Combs, Clyde<br>Address on file | 40286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Combs, Eugene<br>Address on file | 22445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Frank<br>Address on file | 22006 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Fred<br>Address on file | 22337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Gilbert<br>Address on file | 36212 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Harold W.<br>Address on file | 36671 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Jerry<br>Address on file | 21157 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Jesse<br>Address on file | 23989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Larry<br>Address on file | 22005 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Lawrence<br>Address on file | 6574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Combs, Myron<br>Address on file | 22001 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Norman R.<br>Address on file | 40289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Combs, Shirley<br>Address on file | 21527 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Thomas<br>Address on file | 21790 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Willis<br>Address on file | 40240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Comedy, Walter<br>Address on file | 21724 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Comegys, Robert L.<br>Address on file | 40249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Comer, Eddie Lee<br>Address on file | 21252 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Comer, Jeremiah<br>Address on file | 22491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Comer, Radford<br>Address on file | 21506 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Comer, Reuben<br>Address on file | 24018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Comer, Walter<br>Address on file | 22448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Comerford, Jr., John<br>Address on file | 24028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Comerio, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50397 | 6/29/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Comerio, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50398 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Comerio, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50401 | 6/29/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Comerio, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50964 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Comerio, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50984 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Comerio, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51012 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Cominsky, David A<br>Address on file | 10281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Comisso, Robert L.<br>Address on file | 9979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Comisso, Rocky<br>Address on file | 37204 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Comley, Ralph<br>Address on file | 22413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Commander, Otis<br>Address on file | 3751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Commareri, Lawrence<br>Address on file | 36792 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Commissioning Agents, Inc.<br>2601 Fortune Circle East<br>Suite 301B<br>Indianapolis, IN 46241 | 1519 | 2/3/2021 | Stratatech Corporation | $0.00 | | | $0.00 | | $0.00 |
| Commissioning Agents, Inc.<br>2601 Fortune Circle East<br>Suite 301B<br>Indianapolis, IN 46241 | 49635 | 6/15/2021 | Stratatech Corporation | $0.00 | | | $0.00 | | $0.00 |
| Commodari, Anthony<br>Address on file | 36545 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Commonwealth Edison Company<br>ComEd Bankruptcy Department<br>1919 Swift Drive<br>Oak Brook, IL 60523 | 96 | 11/4/2020 | Mallinckrodt plc | $262.58 | | | | | $262.58 |
| Commonwealth of Kentucky<br>Matthew Kleinert<br>Assistant Attorney General<br>Office of the Attorney General<br>1024 Capital Center Drive, Suite 200<br>Frankfort, KY 40601 | 48654 | 4/7/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Commonwealth of Kentucky<br>Office of the Attorney General<br>Matthew Kleinert, Assistant Attorney General<br>1024 Capital Center Drive, Suite 200<br>Frankfort, KY 40601 | 48675 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Commonwealth of Kentucky<br>Office of the Attorney General<br>Matthew Kleinert, Assistant Attorney General<br>1024 Capital Center Drive, Suite 200<br>Frankfort, KY 40601 | 48830 | 4/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Commonwealth of Massachusetts, Executive Office of Health & Human Services<br>Ian R. Marinoff<br>Managing Attorney<br>Office of the Attorney General<br>1 Ashburton Place<br>Boston, MA 02108 | 48633 | 4/7/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Commonwealth of Massachusetts, Executive Office of Health & Human Services<br>Ian R. Marinoff<br>Managing Attorney<br>Office of the Attorney General<br>1 Ashburton Place<br>Boston, MA 02108 | 48642 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Community Health Options<br>Crowell & Moring LLP FBO Community Health Options<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1424 | 1/29/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Community Health Options<br>Crowell & Moring LLP FBO Community Health Options<br>3 Park Plaza, 20th Floor<br>Irvine, CA  92614 | 50846 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Como, Robert M.<br>Address on file | 36235 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Como, Robert N<br>Address on file | 50544 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Comotto, Elizabeth<br>Address on file | 35471 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Comotto, Lucy R.<br>Address on file | 37921 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Compass Group USA dba: Canteen Refreshment Services<br>2400 Yorkmont Road<br>Charlotte, NC 28217 | 3953 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Compass Group USA dba: Eurest<br>2400 Yorkmont Road<br>Charlotte, NC 28217 | 4761 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Comprehensive Pain Management Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3186 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Comprehensive Pain Management Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3498 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Compston, John Address on file | 24170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Compton, Cyreathea Address on file | 24592 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Compton, Eileen E. Address on file | 36548 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Compton, Hubert Address on file | 24584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Compton, Hubert L. Address on file | 40226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Compton, James G. Address on file | 36563 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Compton, JoAnn Address on file | 3759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Compton, John Address on file | 3772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Compton, Ray Address on file | 24597 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Comptroller of the Treasury 301 W Preston Street Room 409 Baltimore, MD 21201 | 2834 | 2/11/2021 | Mallinckrodt LLC | $0.00 | $0.00 | | | | $0.00 |
| Comptroller of the Treasury 301 W Preston Street Room 409 Baltimore, MD 21201 | 2850 | 2/11/2021 | Ludlow LLC | $0.00 | $0.00 | | | | $0.00 |
| Comtois, Ronald Address on file | 802 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Conant, Chieftain Address on file | 3764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Conaway, Jack Address on file | 19417 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Conaway, Randy<br>Address on file | 9310 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conaway, Richard<br>Address on file | 21911 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conaway, Sr, George H.<br>Address on file | 40177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Concepcion, Rodolfo<br>Address on file | 3769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Concheck, Daniel<br>Address on file | 21146 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Condello, Anthony<br>Address on file | 21780 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Condran Jr, Oliver H.<br>Address on file | 38103 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Condruk, Michael<br>Address on file | 2198 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conduent Business Services, LLC<br>Michelle E. Shriro<br>Singer & Levick, PC<br>16200 Addison Road, Suite 140<br>Addison, TX 75001 | 4078 | 2/14/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Cone, Jack<br>Address on file | 22533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cone, Richard E.<br>Address on file | 37376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Conetta, Paul E.<br>Address on file | 37384 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Confidential Acthar Patient_20320<br>Address on file | 6471 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Congrove, John<br>Address on file | 21820 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Congrove, Willard<br>Address on file | 20281 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conjar Jr, Nicholas J<br>Address on file | 37948 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Conkel, David Address on file | 22473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conkle, Neal Address on file | 21990 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conklin, Richard Address on file | 21569 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conklin, Shirley E. Address on file | 36405 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conlan, Mildred Address on file | 35968 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conley, Carroll Address on file | 14371 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conley, Danny Address on file | 24855 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conley, Don Address on file | 21733 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conley, Eugene Address on file | 22041 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conley, Hillard Address on file | 37379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Conley, Ira E Address on file | 9268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conley, James Address on file | 22995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conley, Larkin Address on file | 23187 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Conley, Michael Address on file | 21141 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conley, Paul Address on file | 22962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conley, Philip Address on file | 20608 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Conley, Roy<br>Address on file | 22958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conley, Rupert<br>Address on file | 21648 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conn, Marvin V.<br>Address on file | 38204 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connaghan, Robert C.<br>Address on file | 40126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Connecticut Department of Revenue Services<br>Collections Unit - Bankruptcy Team<br>450 Columbus Blvd., Ste. 1<br>Hartford, CT 06103-1837 | 9521 | 2/23/2021 | INO Therapeutics LLC | $50.00 | | | | | $50.00 |
| Connecticut Department of Revenue Services<br>450 Columbus Blvd. Ste. 1<br>Hartford, CT 06103 | 49754 | 6/22/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Connecticut Department of Revenue Services<br>Collections Unit - Bankruptcy Team<br>450 Columbus Blvd., Ste. 1<br>Hartford, CT  06103-1837 | 52678 | 9/26/2022 | INO Therapeutics LLC | $50.00 | | | | | $50.00 |
| Connecticut Department of Social Services<br>Gregory O'Connell<br>Assistant Attorney General<br>Office of the Attorney General<br>165 Capitol Ave.<br>Hartford, CT 06106 | 48645 | 4/7/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Connecticut Department of Social Services<br>Gregory O'Connell<br>Assistant Attorney General<br>Office of the Attorney General<br>165 Capitol Ave<br>Hartford, CT 06106 | 48655 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Connel, Gary<br>Address on file | 24897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connell, III, William B.<br>Address on file | 40607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Connell, Robert<br>Address on file | 24896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connelly, Charles<br>Address on file | 24901 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connelly, Donald R.<br>Address on file | 40340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Connelly, III, John G. Address on file | 40078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Connelly, James J. Address on file | 39543 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connelly, Michael Address on file | 35059 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connelly, Thomas Address on file | 24907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connelly, William Address on file | 3842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Conner Jr, David P. Address on file | 36284 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conner, Arthur Address on file | 20402 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conner, Brady F Address on file | 9225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conner, Calvin Address on file | 22896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conner, James Address on file | 20611 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conner, James P Address on file | 9133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conner, Joshua Address on file | 809 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Conner, Lynn Address on file | 29556 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Conner, Martin Address on file | 21598 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conner, Mary Address on file | 37383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Conner, Melvin Address on file | 22839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Conner, Paul E<br>Address on file | 9272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conner, Randolph F.<br>Address on file | 37377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Conner, Sr., Clinton H.<br>Address on file | 37380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Conner, Stanley F.<br>Address on file | 40387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Conner, Thomas<br>Address on file | 24975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connolly Jr, Robert W.<br>Address on file | 39546 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connolly, Christopher<br>Address on file | 1242 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Connolly, John M<br>Address on file | 9767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connolly, Lisa<br>Address on file | 813 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Connolly, Marcia<br>Address on file | 34776 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connolly, Martin<br>Address on file | 9768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connolly, Michael<br>Address on file | 37381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Connor, Betty L.<br>Address on file | 25156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connor, Edward J.<br>Address on file | 33993 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connor, Louis<br>Address on file | 24988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connor, Martin E<br>Address on file | 9343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Connor, Rhoda<br>Address on file | 40368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Connor, Richard E.<br>Address on file | 40288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Connor, Robert<br>Address on file | 25021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connors, John E.<br>Address on file | 36554 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conrad, Cloyd<br>Address on file | 22878 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conrad, Donald E.<br>Address on file | 36746 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conrad, Edward<br>Address on file | 3773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Conrad, Frederick A.<br>Address on file | 36487 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conrad, Garry<br>Address on file | 25092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conrad, John F<br>Address on file | 9769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conrad, Kenneth<br>Address on file | 25005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conrad, Natalie<br>Address on file | 20469 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conrad, Sr, Wayne S.<br>Address on file | 40414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Conrad, Sr., Robert L.<br>Address on file | 3062 | 2/12/2021 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| Conrad, William<br>Address on file | 25471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conroy, Michael J<br>Address on file | 9287 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Consolidated claim on behalf of clients of Bevan & Associates LPA Inc with unmanifested, asbestos-related injuries<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 4416 | 2/9/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Consolvo, Andrew<br>Address on file | 3854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Constable, Linwood D.<br>Address on file | 37997 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Constellation NewEnergy, Inc<br>Strategic Credit Solutions<br>1310 Point Street<br>12th Floor<br>Baltimore, MD 21231 | 49685 | 6/18/2021 | Mallinckrodt APAP LLC | | | | $0.00 | | $0.00 |
| Constellation NewEnergy, Inc<br>Strategic Credit Solutions<br>1310 Point Street<br>12th Floor<br>Baltimore, MD 21231 | 50406 | 6/27/2021 | Mallinckrodt APAP LLC | $1,766.32 | | | | | $1,766.32 |
| Constellation NewEnergy, Inc.<br>Strategic Credit Solutions<br>1310 Point Street<br>12th Floor<br>Baltimore, MD 21231 | 1615 | 2/3/2021 | Mallinckrodt plc | | | | $0.00 | | $0.00 |
| Constellation NewEnergy, Inc.<br>Strategic Credit Solutions<br>1310 Point Street<br>12th Floor<br>Baltimore, MD 21231 | 1755 | 2/5/2021 | SpecGx LLC | | | | $0.00 | | $0.00 |
| Contakes, Michael A.<br>Address on file | 36424 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Contee, Andrew S.<br>Address on file | 40213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Contic, John L.<br>Address on file | 35604 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Contini, John<br>Address on file | 23009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conto, Francis<br>Address on file | 20446 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Contreras, Wilfred<br>Address on file | 20494 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONTROL ENGINEERING DESIGN<br>196 ASPETUCK RIDGE ROAD<br>NEW MILFORD, CT 06776 | 49593 | 6/10/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Conway, Albert J.<br>Address on file | 36906 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conway, Francis B.<br>Address on file | 36503 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conway, Jack<br>Address on file | 22948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conway, Randy<br>Address on file | 17877 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conway, Reginald S.<br>Address on file | 39418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Conyers Jr, Charles<br>Address on file | 36666 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conyers, Alfred<br>Address on file | 22999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conyers, Ruben<br>Address on file | 3720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cook Jr, Nathan W.<br>Address on file | 40410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cook Jr, Willie<br>Address on file | 40162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cook Sr, Harry H.<br>Address on file | 39279 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Arthur<br>Address on file | 20480 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Cecil<br>Address on file | 20443 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Charles<br>Address on file | 20606 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Charles<br>Address on file | 25112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cook, Charles Address on file | 25492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Clayton Address on file | 25072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Daniel Address on file | 20445 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Daniel Address on file | 24943 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Danny M Address on file | 9264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Daral Address on file | 20562 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Donald Address on file | 23006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Dorothy Address on file | 40315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cook, Eddie L. Address on file | 20547 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Edward Address on file | 20441 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Edward Address on file | 20551 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Elton I. Address on file | 40652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cook, Everette Q. Address on file | 36488 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, George Address on file | 38040 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Gregory Address on file | 20328 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Henry Address on file | 37987 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cook, III, George W. Address on file | 2170 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, James Address on file | 20613 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, James N. Address on file | 40219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cook, Jerry Address on file | 3774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cook, Jimmy L Address on file | 9210 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Joann Address on file | 25415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, John Address on file | 20369 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, John P. Address on file | 40397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cook, Johnny L. Address on file | 40377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cook, Jr, Charles N. Address on file | 40305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cook, Jr, Herbert L. Address on file | 37390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cook, Jr., Ezekiel C. Address on file | 40676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cook, Jr., James E. Address on file | 38415 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Kenneth Address on file | 22984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Kenneth A. Address on file | 39976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cook, Kenneth V. Address on file | 40395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cook, Laura Y. Address on file | 40680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cook, Lavonne Address on file | 20531 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Mary Address on file | 20475 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Maxine Address on file | 25106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Nowell C. Address on file | 40405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cook, Otis L. Address on file | 35115 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Patricia Address on file | 20685 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Patricia Address on file | 25483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Ralph E. Address on file | 36747 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Raymond Address on file | 20260 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Robert Address on file | 3777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cook, Robert E Address on file | 7880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Robert L Address on file | 9773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Ronald Address on file | 210 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cook, Sharon Address on file | 25081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Sheri Address on file | 215 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cook, Sr, Alphonso M. Address on file | 38536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cook, Thelma Address on file | 22985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Thomas G. Address on file | 40682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cook, William E Address on file | 9326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Willie Address on file | 23033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooke Sr, William L. Address on file | 40669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cooke, Bernard E. Address on file | 40299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cooke, Ceaphas J. Address on file | 40667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cooke, Clifford Address on file | 25495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooke, Deborah L. Address on file | 40673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cooke, Ethel L. Address on file | 40675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cooke, Joseph A Address on file | 7725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooke, Jr, Herman R. Address on file | 37382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cooke, Larry V. Address on file | 39934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cooke, Michael L. Address on file | 37389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cooke, Ralph Address on file | 3758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cooke, Ronald L. Address on file | 40169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cooke, Sr, Bruce E. Address on file | 37373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cooke, Sr, Garth D. Address on file | 37378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cooke, Timothy L. Address on file | 39948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cooke, Vernell B. Address on file | 40402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cooke, William Address on file | 3819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cooke, William Address on file | 4142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cooke-Peele, Charlene Address on file | 3836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cookerly Jr, Frank M. Address on file | 36609 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooks, Cecil Address on file | 9775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cookson, Brady Address on file | 216 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cool, Alan S Address on file | 9776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cool, Murl Address on file | 25019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cool, Ronald Address on file | 24878 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooley, Sr, Samuel E. Address on file | 40259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cooley, Valorie M. Address on file | 37388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coolidge, Jerry<br>Address on file | 25037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coomer, Lawrence<br>Address on file | 22909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coon, Kenneth<br>Address on file | 25060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooney, Lorraine M.<br>Address on file | 40683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Coons, Nicole<br>Address on file | 214 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Coonts, Walter F.<br>Address on file | 37387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cooper Sr, Emory Clayton<br>Address on file | 40000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cooper, Alice<br>Address on file | 3799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cooper, Alonzo<br>Address on file | 26174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Alva J.<br>Address on file | 36726 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Anthony<br>Address on file | 815 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cooper, Anthony J.<br>Address on file | 40282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cooper, Barbara G.<br>Address on file | 36733 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Benjamin<br>Address on file | 20420 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Betty J.<br>Address on file | 40235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cooper, Bobby<br>Address on file | 817 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cooper, Carmella<br>Address on file | 20487 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Cephuse<br>Address on file | 24971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Charles<br>Address on file | 21789 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Charles<br>Address on file | 37386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cooper, Charles L.<br>Address on file | 37989 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Chester L.<br>Address on file | 35857 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, David<br>Address on file | 23018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Dolores C.<br>Address on file | 35342 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Dwight W.<br>Address on file | 40406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cooper, Earl<br>Address on file | 20556 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Edwin<br>Address on file | 42816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Emmett<br>Address on file | 9778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Eric<br>Address on file | 213 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cooper, Eva<br>Address on file | 25026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Felecia<br>Address on file | 3801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cooper, Frankie L.<br>Address on file | 40217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cooper, Gary<br>Address on file | 25169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, George<br>Address on file | 20655 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Gloria<br>Address on file | 20645 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, III, Reuben N.<br>Address on file | 40696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cooper, James<br>Address on file | 25549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, James A.<br>Address on file | 40214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cooper, James N.<br>Address on file | 40266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cooper, Jerry<br>Address on file | 20639 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, John<br>Address on file | 20486 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, John J.<br>Address on file | 36674 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, John W.<br>Address on file | 37395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cooper, Jr, George<br>Address on file | 37392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cooper, Jr, Herman O.<br>Address on file | 39989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cooper, Jr, Sylvester<br>Address on file | 37394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cooper, Kathy J<br>Address on file | 9078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Larry<br>Address on file | 20509 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cooper, Lautrell<br>Address on file | 22993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Leonard N.<br>Address on file | 36247 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Louise<br>Address on file | 20641 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Marion<br>Address on file | 21785 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Marlene D.<br>Address on file | 38176 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Melvin<br>Address on file | 40685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cooper, Michael<br>Address on file | 20497 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Nancy<br>Address on file | 3745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cooper, Paul<br>Address on file | 25333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Pearson<br>Address on file | 40398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cooper, Robert<br>Address on file | 25197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Robert M.<br>Address on file | 37391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cooper, Sr, David L.<br>Address on file | 37397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cooper, Sr, Percy J.<br>Address on file | 40663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cooper, Steven<br>Address on file | 25984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Thomas J.<br>Address on file | 35771 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cooper, Virgil<br>Address on file | 9779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, William<br>Address on file | 22990 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, William<br>Address on file | 25488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, William A<br>Address on file | 9780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Wilmoth F<br>Address on file | 7819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coots, Amos<br>Address on file | 25182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coots, Laurence<br>Address on file | 816 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cope Jr, Norton<br>Address on file | 38001 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cope, Braxton<br>Address on file | 819 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cope, Donald<br>Address on file | 23057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cope, Gerry C<br>Address on file | 9782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cope, Wayne<br>Address on file | 25268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cope, Willie<br>Address on file | 25504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Copeland III, Roland<br>Address on file | 40392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Copeland Sr, Joseph H<br>Address on file | 40401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Copeland, Allen M.<br>Address on file | 37396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Copeland, Alonzo<br>Address on file | 3785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Copeland, Alvin E.<br>Address on file | 38546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Copeland, Bruce M.<br>Address on file | 40648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Copeland, Carolyn<br>Address on file | 4186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Copeland, Charles E.<br>Address on file | 40381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Copeland, David<br>Address on file | 3795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Copeland, Dennis<br>Address on file | 3784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Copeland, Diane<br>Address on file | 21781 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Copeland, Ervin<br>Address on file | 3782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Copeland, Floyd<br>Address on file | 3827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Copeland, Henry<br>Address on file | 40384 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Copeland, Herbert P.<br>Address on file | 40349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Copeland, Joe L.<br>Address on file | 40691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Copeland, Johnny<br>Address on file | 24908 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Copeland, Jr, Coley<br>Address on file | 40017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Copeland, Jr, Ervin<br>Address on file | 40694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Copeland, Jr, Nelson T. Address on file | 40243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Copeland, Jr, Raymond J. Address on file | 40472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Copeland, Jr, Vernon E. Address on file | 40032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Copeland, Leon Address on file | 40692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Copeland, Lorenzo Address on file | 3742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Copeland, Peter F. Address on file | 40693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Copeland, Raymond Address on file | 3690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Copeland, Raymond L. Address on file | 40471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Copeland, Richard M. Address on file | 40695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Copeland, Robert Address on file | 25127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Copeland, Sr, George A. Address on file | 40046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Copeland, Sr, Marvin Address on file | 40734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Copeland, Sr., Joe E. Address on file | 40697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Copeland, Sr., Robert L. Address on file | 40698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Copeland, Tyrone Address on file | 3807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Copeland, William Address on file | 20536 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Copen, Carl<br>Address on file | 24930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Copen, Frank<br>Address on file | 24923 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Copen, Nancy<br>Address on file | 21432 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Copen, Tex<br>Address on file | 20558 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Copenhaver, William G<br>Address on file | 964 | 12/24/2020 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Copley, Andrew J.<br>Address on file | 22584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Copley, Dennis<br>Address on file | 20548 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Copley, Johnny<br>Address on file | 24933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coppa, Robert H<br>Address on file | 9346 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coppa, Silverio G<br>Address on file | 9785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coppedge, Edward<br>Address on file | 40699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coppedge, George E.<br>Address on file | 40421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coppedge, Lucy B.<br>Address on file | 40356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coppedge, Raymond H.<br>Address on file | 40049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coppedge, Vernon<br>Address on file | 37324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coppess, Charles A<br>Address on file | 9354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coppler, Steve<br>Address on file | 20585 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coppola, Amy<br>Address on file | 24950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coraccio, Phillip<br>Address on file | 20629 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corbett Aggregrates Co LLC<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3475 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Corbett Aggregrates Co LLC<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3682 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Corbett, Gary<br>Address on file | 3818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Corbett, James<br>Address on file | 20632 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corbett, John J<br>Address on file | 9334 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corbett, Larry<br>Address on file | 24954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corbett, Ralph<br>Address on file | 21414 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corbett, Ronald L.<br>Address on file | 43960 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corbin, Casey<br>Address on file | 818 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Corbin, Jeffrey B.<br>Address on file | 40702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Corbin, Jon<br>Address on file | 21186 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corbin, Jr., Louis L.<br>Address on file | 40706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Corbin, Ralphine<br>Address on file | 40058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Corbin, Sr, Charles E.<br>Address on file | 40424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Corbin, Sr, Hollis H.<br>Address on file | 40422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Corbin, Stephanie<br>Address on file | 21499 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corbin, Victor<br>Address on file | 3831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Corbin, Wayne G.<br>Address on file | 40423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Corbitt, Robert D.<br>Address on file | 37405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Corbitt, Rufus F.<br>Address on file | 37399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Corbitt, Salmon J.<br>Address on file | 40393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Corcoran, John J.<br>Address on file | 38003 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| CORD MOVING AND STORAGE<br>4101 RIDER TRL<br>BRIDGETON, MO 63045 | 49751 | 6/21/2021 | Mallinckrodt plc | | | | | $936.00 | $936.00 |
| Cordell, Bobbie<br>Address on file | 217 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cordell, James<br>Address on file | 21559 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cordell, James<br>Address on file | 25510 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corder, Thedford<br>Address on file | 16416 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cordero, Ozzie<br>Address on file | 21695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cordier, Louis<br>Address on file | 9786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cordle, Ronald E<br>Address on file | 9787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cordova, Larry<br>Address on file | 22009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cordova, Robert<br>Address on file | 22111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Core, Jr., Willie<br>Address on file | 20671 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| CoreLogic, Inc.<br>Crowell & Moring LLP FBO CoreLogic, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1743 | 2/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Corey Sr, Dallas L.<br>Address on file | 37400 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Corey, Charles D.<br>Address on file | 36682 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corey, Jr, Harold R.<br>Address on file | 40428 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Corey, Keith L.<br>Address on file | 40703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Corey, Roberta L.<br>Address on file | 40072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Corgnati, Levio<br>Address on file | 26209 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Corigliano, Keith F<br>Address on file | 9412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corigliano, Peter J.<br>Address on file | 38006 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corley, Annie R.<br>Address on file | 40447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Corley, Jerry<br>Address on file | 3802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Corley, Robert<br>Address on file | 3796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Corley, William<br>Address on file | 22511 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cornell, Donald<br>Address on file | 22121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cormier IV, Gerites<br>Address on file | 820 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cormier, Adam<br>Address on file | 22049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cormier, Kathleen<br>Address on file | 20692 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corn Sr., Bobbie<br>Address on file | 21793 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corn, Collier<br>Address on file | 21896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corn, Floyd<br>Address on file | 22134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cornean, John<br>Address on file | 22527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cornejo, Martin<br>Address on file | 21077 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cornelius, Cassandra<br>Address on file | 22151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cornell, Jr, Frederick A.<br>Address on file | 40468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cornell, Norma<br>Address on file | 20597 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cornes, Jacqueline<br>Address on file | 825 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cornish, Allen T.<br>Address on file | 38506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cornish, Evelyn<br>Address on file | 40076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cornish, Frank<br>Address on file | 50234 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Cornwell, Arthur<br>Address on file | 22132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| CORODATA MEDIA STORAGE, INC.<br>12375 KERRAN STREET<br>POWAY , CA 92064 | 457 | 11/23/2020 | Mallinckrodt plc | | | $452.48 | | | $452.48 |
| CORODATA MEDIA STORAGE, INC.<br>12375 KERRAN STREET<br>POWAY , CA 92064 | 461 | 11/23/2020 | Mallinckrodt plc | | | $295.81 | | | $295.81 |
| Corprew, Curtis<br>Address on file | 3798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Corprew, Peter<br>Address on file | 3719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Corprew, Robert<br>Address on file | 4023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Corpuz, Francisco<br>Address on file | 4069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Corrai, Robert<br>Address on file | 22391 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Correa, Joseph<br>Address on file | 20559 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Correll, Lillian<br>Address on file | 35872 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Correll, Tony J.<br>Address on file | 38013 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corrente, Barbara<br>Address on file | 253 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Corrin, Darryl<br>Address on file | 20538 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corrow II, David<br>Address on file | 821 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Corry, Elzy<br>Address on file | 35881 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Corry, Mack L. Address on file | 38015 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corry, Melrow Address on file | 34788 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corsi, Jr., Jesse Address on file | 2208 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corso, John F. Address on file | 32166 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corso, Joseph V. Address on file | 38019 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corte, John Address on file | 20482 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cortes, Ramon Address on file | 22176 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cortes-Garcia, Faustino Address on file | 3833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cortez, Doris C. Address on file | 51497 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cortez, Richard J Address on file | 9788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cortez, Robert Address on file | 22558 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cortezzo, Anthony Address on file | 37076 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cortland, Marla Address on file | 255 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cortner, Sharon Address on file | 20431 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cosby Jr, Robert S. Address on file | 37415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cosby, John A. Address on file | 38020 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cosby, Lucille Address on file | 20503 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cosby, Richard N. Address on file | 37404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cosby, Sr, Michael J. Address on file | 37412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cose, Walter C Address on file | 9789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cosentino Sr, Frankie Address on file | 20610 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cosentino, John Address on file | 20627 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cosentino, Jr., Frankie Address on file | 22188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cosme, Carlos M. Address on file | 36764 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cosner, Charles Address on file | 3967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cosner, Sr, Robert A. Address on file | 40294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cosom, Cleveland G. Address on file | 40491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cospy, Leroy Address on file | 22428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coss, David Address on file | 21792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coss-Clark, Theresa R. Address on file | 21214 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cossentino, John L. Address on file | 36766 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cossentino, William C. Address on file | 40705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cost, William<br>Address on file | 21784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costa Jr., Frank J.<br>Address on file | 36768 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costa, Anthony<br>Address on file | 3986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Costa, Jeffrey P.<br>Address on file | 38061 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costa, Michael<br>Address on file | 2179 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costain, Charles E<br>Address on file | 9360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costain, Ivan D<br>Address on file | 9790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costakis, George L<br>Address on file | 9269 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costanza, Carlo<br>Address on file | 40088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Costello, Charles<br>Address on file | 21257 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costello, Donald C<br>Address on file | 7797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costello, Donald C<br>Address on file | 9791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costello, Edward<br>Address on file | 20605 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costello, Edward P<br>Address on file | 9792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costello, John<br>Address on file | 21351 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costello, John M<br>Address on file | 9793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Costello, John P. Address on file | 36226 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costello, Leonard Address on file | 20479 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costello, Nick Address on file | 20554 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costello, Peter Address on file | 21342 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costello, Philip Address on file | 21085 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costello, Timothy Address on file | 5686 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coster, Bryan Address on file | 36759 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costi, Andreas Address on file | 20498 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costin, Dale Address on file | 20584 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costin, Michael Address on file | 22054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costin, Michael L. Address on file | 20576 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costin, Rudolph W. Address on file | 40396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Costlow, Donald E Address on file | 9794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costner, Steven Address on file | 254 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Coston Sr, James E. Address on file | 40496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coston, Andrew Address on file | 34584 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coston, Charles<br>Address on file | 22603 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coston, Harold<br>Address on file | 3876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Coston, Rudolph<br>Address on file | 37411 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cothorne, Roland<br>Address on file | 36158 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cothran, Harry<br>Address on file | 22126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cottemond, Cloyd D.<br>Address on file | 40492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cotter Corporation (N.S.L.)<br>Jenner & Block LLP<br>Catherine Steege<br>353 N. Clark St.<br>Chicago, IL 60654 | 5959 | 2/16/2021 | Mallinckrodt LLC | $229,000,000.00 | | | | | $229,000,000.00 |
| Cotter Corporation (N.S.L.)<br>Jenner & Block LLP<br>Catherine Steege<br>353 N. Clark St.<br>Chicago, IL 60654 | 6137 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cottle, James<br>Address on file | 22628 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cottle, James K<br>Address on file | 7728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cottle, Raymond<br>Address on file | 36895 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cottman, David<br>Address on file | 37409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cotto, Michael A.<br>Address on file | 36139 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cotton Sr, Hillary W.<br>Address on file | 40495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cotton, Bruce D<br>Address on file | 9795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cotton, Elbert<br>Address on file | 40132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cotton, Ernest<br>Address on file | 20506 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cotton, James P.<br>Address on file | 40494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cotton, Joseph<br>Address on file | 20634 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cotton, Joseph<br>Address on file | 22652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cotton, Joseph C.<br>Address on file | 37366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cotton, Lemuel E.<br>Address on file | 40287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cotton, Sr, Isaiah<br>Address on file | 37406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cotton, Wilbert<br>Address on file | 3961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cottrell, David<br>Address on file | 20404 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cottrell, Roger K<br>Address on file | 7803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cottrell, Sr., Darrell<br>Address on file | 23013 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cottrell, Wayne<br>Address on file | 20650 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cottrill, Hurman<br>Address on file | 22988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cottrill, James<br>Address on file | 22016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cottrill, Ray<br>Address on file | 20657 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coughlin, James<br>Address on file | 21935 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Coughlin, Richard<br>Address on file | 22967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coulter, Charles R<br>Address on file | 9350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coulter, Nelson G<br>Address on file | 9366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coulter, Robert W<br>Address on file | 9796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Council, Albert<br>Address on file | 3921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Council, Carolyn<br>Address on file | 3909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Council, Henry<br>Address on file | 3893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Council, Jesse<br>Address on file | 3913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Council, Jr, King H.<br>Address on file | 40580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Council, Julius L.<br>Address on file | 40510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Council, Ora M.<br>Address on file | 40509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Council, Walter L.<br>Address on file | 40707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Councill, Janet C.<br>Address on file | 37310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Councill, Sr, Rudolph<br>Address on file | 37402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Counselman, Clifford E<br>Address on file | 9342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Countryman, Neil<br>Address on file | 20673 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Countryman, Russell T.<br>Address on file | 37413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Counts, Herman<br>Address on file | 23083 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Counts, Jessie<br>Address on file | 36420 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Counts, Maggie<br>Address on file | 3960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| County of Buchanan, Virginia<br>David W. Thomas, Esq.<br>MichieHamlett PLLC<br>310 4th Street NE, 2nd Floor<br>Charlottesville, VA 22902 | 48786 | 4/12/2021 | Mallinckrodt plc | $30,000,000.00 | | | | | $30,000,000.00 |
| County of Comal, Texas<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Tara LeDay<br>P.O. Box 1269<br>Round Rock, TX 78680 | 48109 | 3/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| County of Dakota, Nebraska<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5315 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| County of Dakota, Nebraska<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5898 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| County of Denton, Texas<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Tara LeDay<br>P.O. Box 1269<br>Round Rock, TX 78680 | 48108 | 3/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| County of Hudson, New Jersey<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48694 | 4/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| County of Hudson, New Jersey<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48696 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| County of Hudson, New Jersey<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48709 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| County of Hudson, New Jersey<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49927 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| County of Hudson, New Jersey<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49928 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| County of Hudson, New Jersey<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49929 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| County of Knox, State of Nebraska<br>Domina Law Group, PC, LLO<br>Attn: David A. Domina<br>2425 South 144th St.<br>Omaha, NE 68144-3267 | 50289 | 6/28/2021 | Mallinckrodt plc | $900,000.00 | | | | | $900,000.00 |
| County of Suffolk<br>Calcaterra Pollack LLP<br>c/o Regina Calcaterra<br>PO Box 257<br>New Suffolk, NY  11956 | 2185 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| County of Suffolk<br>Calcaterra Pollack LLP<br>c/o Regina Calcaterra<br>PO Box 257<br>New Suffolk, NY 11956 | 2337 | 2/10/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| County of Williamson, Texas<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Tara LeDay<br>P.O. Box 1269<br>Round Rock, TX 78680 | 48111 | 3/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Couplin, Patricia J.<br>Address on file | 40568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coupling, George G.<br>Address on file | 36800 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coursen, Lewis E.<br>Address on file | 35629 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Courteau, Albert<br>Address on file | 23361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Courtemanche, Lisa<br>Address on file | 228 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Courter, William<br>Address on file | 20687 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Courtney, Barrie<br>Address on file | 20699 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Courtney, Christopher<br>Address on file | 23211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Courtney, Jerry B.<br>Address on file | 36809 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cousino, Denes<br>Address on file | 20672 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cousino, Kenneth<br>Address on file | 23215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cousins, Vincent<br>Address on file | 36429 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Covahey, Leonard J.<br>Address on file | 33770 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Covance Central Laboratory Services LP<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 2036 | 2/10/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Covance Central Laboratory Services LP<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 49924 | 6/23/2021 | Vtesse LLC | | | | | $0.00 | $0.00 |
| Covance Central Laboratory Services LP<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 49925 | 6/23/2021 | Sucampo Pharmaceuticals, Inc. | | | | | $0.00 | $0.00 |
| Covance Central Laboratory Services LP<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 49926 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Covance Laboratories Inc<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 2039 | 2/10/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Covance Laboratories Inc Johnson Legal Network, PLLC 535 Wellington Way, Suite 380 Lexington, KY 40503 | 2063 | 2/10/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Covance Laboratories Inc Johnson Legal Network, PLLC 535 Wellington Way, Suite 380 Lexington, KY 40503 | 2193 | 2/10/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Covance Laboratories Inc Johnson Legal Network, PLLC 535 Wellington Way, Suite 380 Lexington, KY 40503 | 2200 | 2/10/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Covance Laboratories Inc Johnson Legal Network, PLLC 535 Wellington Way, Suite 380 Lexington, KY 40503 | 2827 | 2/10/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Covance Laboratories Inc Johnson Legal Network, PLLC 535 Wellington Way, Suite 380 Lexington, KY 40503 | 49682 | 6/18/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Covance Laboratories Inc Johnson Legal Network, PLLC 535 Wellington Way, Suite 380 Lexington, KY 40503 | 49923 | 6/23/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Covance Laboratories Inc Johnson Legal Network, PLLC 535 Wellington Way, Suite 380 Lexington, KY 40503 | 49976 | 6/24/2021 | Ocera Therapeutics, Inc. | | | | | $0.00 | $0.00 |
| Covance Laboratories Inc Johnson Legal Network, PLLC 535 Wellington Way, Suite 380 Lexington, KY 40503 | 51764 | 7/23/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Covance Laboratories Inc Johnson Legal Network, PLLC 535 Wellington Way, Suite 380 Lexington, KY 40503 | 51765 | 7/23/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Covance Laboratories Inc Johnson Legal Network, PLLC 535 Wellington Way, Suite 380 Lexington, KY 40503 | 52580 | 4/5/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Covance Laboratories Inc Johnson Legal Network, PLLC 535 Wellington Way, Suite 380 Lexington, KY  40503 | 52581 | 4/5/2022 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Covance Laboratories Inc Johnson Legal Network, PLLC 535 Wellington Way, Suite 380 Lexington, KY 40503 | 52582 | 4/5/2022 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Covate, Peter<br>Address on file | 22107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Covato, Anthony<br>Address on file | 3916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Covault, Charles<br>Address on file | 20544 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Covely, Clarence P.<br>Address on file | 36195 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Covenant Health Services Health and Welfare Plan<br>Crowell & Moring LLP FBO Covenant<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 6187 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Covenant Health Services Health and Welfare Plan<br>Crowell & Moring LLP FBO Covenant Health<br>Services Health and Welfare Plan<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 50941 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Covene<br>4055 Alma Ave<br>Saint Louis, MO 63116-2822 | 657 | 12/8/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cover Jr, Robert<br>Address on file | 38099 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Covert, John<br>Address on file | 23791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Covidien ULC (f/k/a Covidien Limited, which was f/k/a Covidien plc) on behalf of itself and its subsidiaries, affiliates and controlled persons<br>Philip D. Anker<br>Wilmer Cutler Pickering Hale and Dorr<br>7 World Trade Center<br>250 Greenwich Street<br>New York, NY 10007 | 52633 | 7/15/2022 | Mallinckrodt plc | $45,000.00 | | | | | $45,000.00 |
| Covington, Clarence<br>Address on file | 3902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Covington, Helen N.<br>Address on file | 40562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Covington, Ivy<br>Address on file | 9798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Covington, Jadie S. Address on file | 40564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Covington, James A. Address on file | 40565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Covington, Jenice Address on file | 20351 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Covington, Leander Address on file | 4075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Covington, Leslie Address on file | 37414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Covington, Nathan L. Address on file | 36176 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Covington, Norman Address on file | 36605 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Covington, Roger L Address on file | 9799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Covtsovasilis, Anostas Address on file | 36222 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cowan Jr, Clarence M. Address on file | 38462 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cowan, Cozette Address on file | 23782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cowan, Edward J. Address on file | 40566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cowan, Emery Address on file | 20271 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cowan, James M. Address on file | 40567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cowan, Thomas and Victoria Address on file | 6332 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cowan, Thomas C Address on file | 7844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cowan, Uvone<br>Address on file | 37419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cowan, Verenia A.<br>Address on file | 40379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cowans, Frederick<br>Address on file | 22131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coward, Carrol L.<br>Address on file | 40709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coward, Rayford<br>Address on file | 3958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Coward, Sampson G.<br>Address on file | 40142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cowart, Webbie<br>Address on file | 22195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cowell, Wilfred R.<br>Address on file | 2212 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cowger, Leonard<br>Address on file | 4076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cowling, Harold<br>Address on file | 20504 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cowling, Sr, Darnell L.<br>Address on file | 40569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cox Sr, Earl R.<br>Address on file | 36860 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox Sr, Robert W.<br>Address on file | 38841 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Ann<br>Address on file | 40425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cox, Barry<br>Address on file | 22193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Beverly<br>Address on file | 8225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cox, Bobbie<br>Address on file | 22070 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cox, C. Douglas<br>Address on file | 20533 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Charles R<br>Address on file | 40570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| COX, CLARENCE<br>Address on file | 22714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Cory<br>Address on file | 310 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cox, Danny<br>Address on file | 40711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cox, Darlene<br>Address on file | 20492 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, David F<br>Address on file | 9800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Denver<br>Address on file | 21305 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Donald<br>Address on file | 25240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Donald<br>Address on file | 40148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cox, Floyd C<br>Address on file | 9801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Gaylord<br>Address on file | 22685 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Glenn<br>Address on file | 20478 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Harold<br>Address on file | 21663 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Harry<br>Address on file | 8289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cox, Howard<br>Address on file | 8267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cox, Ira R.<br>Address on file | 34569 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, J.C.<br>Address on file | 22673 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, James<br>Address on file | 22727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, James E<br>Address on file | 9802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, James H.<br>Address on file | 40582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cox, Jasper<br>Address on file | 36403 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Jerald<br>Address on file | 22723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Jesse<br>Address on file | 9376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Jesse<br>Address on file | 22144 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, John<br>Address on file | 8288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cox, John E.<br>Address on file | 37424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cox, Jr, Charles S.<br>Address on file | 40710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cox, Katherine<br>Address on file | 20172 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Margaret<br>Address on file | 23216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Melissa<br>Address on file | 20484 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cox, Otis<br>Address on file | 22746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Percy<br>Address on file | 40713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cox, Ralph<br>Address on file | 21829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Randy<br>Address on file | 20375 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Robert<br>Address on file | 21507 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Robert<br>Address on file | 21558 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Robert A.<br>Address on file | 36566 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Robert G.<br>Address on file | 9803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Robert J.<br>Address on file | 36211 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Ronald<br>Address on file | 40584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cox, Ronald E.<br>Address on file | 9829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Sr, Gene H.<br>Address on file | 40583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cox, Sr, Theodore R.<br>Address on file | 40165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cox, Susan<br>Address on file | 22704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Treva<br>Address on file | 8035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cox, Walter<br>Address on file | 22739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cox, Wilbur C. Address on file | 40689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cox, William A. Address on file | 38846 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, William F Address on file | 10455 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, William H Address on file | 9724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, William T. Address on file | 40586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coxe, Nelson L. Address on file | 37845 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coyle, Lonny Address on file | 25378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coyle, Mark Address on file | 8297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Coyle, Mary Ann Address on file | 20814 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coyne, Edward Address on file | 38857 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coyne, Joseph Sr. and Yvonne Address on file | 6233 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coyne, Joseph St. and Yvonne SWMW Law, LLC 701 Market Street, Suite 1000 St. Louis, MO 63101 | 5389 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Cozart, French Address on file | 17204 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cozart, Otis H. Address on file | 36258 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cozart, Percell Address on file | 24509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cozart, Terrell Address on file | 39150 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CPA Global Limited Part of Clarivate Liberation House, Castle Street ST Helier Jersey | 2184 | 2/10/2021 | Ocera Therapeutics, Inc. | | | | $0.00 | | $0.00 |
| CPE Communications (a business unit of The MJM Signature Group, Inc.) C/O Kimberly Hogen 5833 N. Odell Ave Chicago, IL 60631 | 1399 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRA International, Inc. Attn: Mark Waterhouse 200 Clarendon Street Boston, MA 02116 | 1131 | 1/11/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Crabb, Michael Address on file | 823 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crable, Larry Address on file | 20863 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crable-Morris, Jene Address on file | 20827 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crabtree, Glen Address on file | 37418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crabtree, John Address on file | 18871 | 2/15/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Crabtree, John Address on file | 21752 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crabtree, Mary Address on file | 24514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crabtree, Richard Address on file | 20284 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craciun, George Address on file | 21242 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cracraft, Harry Address on file | 22729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craddock, Monroe H. Address on file | 40714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cradle, Timothy L. Address on file | 37420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cradle, William<br>Address on file | 8291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Craft Sr, John<br>Address on file | 36755 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craft, Allen W.<br>Address on file | 36756 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craft, Benny<br>Address on file | 24642 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craft, Erlinda<br>Address on file | 22761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craft, Gerald<br>Address on file | 22778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craft, James E.<br>Address on file | 40715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Craft, Jim<br>Address on file | 37425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Craft, Johnny R.<br>Address on file | 40716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Craft, Lowell<br>Address on file | 24664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craft, Patricia<br>Address on file | 22870 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craft, Robert R<br>Address on file | 7721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crafton, Paul<br>Address on file | 21487 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craghead, Bobby<br>Address on file | 22670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crago, Daniel E<br>Address on file | 7861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crago, Daniel E<br>Address on file | 9852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crago, Joseph<br>Address on file | 21251 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cragway, Nathan<br>Address on file | 37417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Craig County, Oklahoma<br>James D. Young<br>Morgan & Morgan<br>76 S. Laura St., Suite 1100<br>Jacksonville, FL 32202 | 34783 | 3/10/2021 | Mallinckrodt plc | $4,623,986.00 | | | | | $4,623,986.00 |
| Craig, Donald<br>Address on file | 21275 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craig, Gary W.<br>Address on file | 40732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Craig, James E.<br>Address on file | 40686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Craig, James W.<br>Address on file | 40724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Craig, Jr. , Dale<br>Address on file | 21303 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craig, Lisa<br>Address on file | 822 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Craig, Robert L.<br>Address on file | 35199 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craig, Sr, Thomas L.<br>Address on file | 40182 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Craig, Vernon R.<br>Address on file | 40701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Craig, William<br>Address on file | 8239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Craig, William E.<br>Address on file | 40718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Craighead, William D.<br>Address on file | 36635 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crain, Frederick<br>Address on file | 20807 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cramer, John<br>Address on file | 24741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cramer, Ronald L.<br>Address on file | 38869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cramer, William<br>Address on file | 24712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cramer, William J<br>Address on file | 9719 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crandall, Glenn<br>Address on file | 21747 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crandall, Perry<br>Address on file | 21384 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crandell, Willie J.<br>Address on file | 40721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crane, Bobby<br>Address on file | 8293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crane, John<br>Address on file | 20950 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crane, Larry<br>Address on file | 7996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crane, Richard<br>Address on file | 8295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cranfill, Danny R<br>Address on file | 29565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crano, Stephen<br>Address on file | 2213 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crapo, Cory<br>Address on file | 21745 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crapo, Kay<br>Address on file | 21692 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craps, Duane<br>Address on file | 8033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crase, Cleo<br>Address on file | 24751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crase, Wilgus<br>Address on file | 24617 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crass, Clifford W.<br>Address on file | 38884 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crater, Richard<br>Address on file | 24958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cratty, Jr., Frank<br>Address on file | 2240 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craven, David<br>Address on file | 22618 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cravens, Faith M<br>Address on file | 40722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Craver, Austin<br>Address on file | 10453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Bobby L.<br>Address on file | 37422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crawford, Charles<br>Address on file | 24965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Charles<br>Address on file | 24970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Danny<br>Address on file | 24663 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, David<br>Address on file | 24752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Eula T.<br>Address on file | 40690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crawford, Galen<br>Address on file | 22887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Hayden<br>Address on file | 20877 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crawford, Horace N. Address on file | 37426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Crawford, James Address on file | 20864 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, James A Address on file | 37899 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, John Address on file | 22768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Jr., Harry Address on file | 25004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Jr., Jay Address on file | 24990 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Kenneth Address on file | 21750 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Kenneth Address on file | 24974 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Larry Address on file | 22877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Marlin Address on file | 10488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Max Address on file | 9854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Raymond Address on file | 21658 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Richard Address on file | 21742 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Richard L Address on file | 7818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Robert G Address on file | 37861 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Shirley Address on file | 37385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crawford, Sr., James<br>Address on file | 22711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Thomas E<br>Address on file | 10458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Wanda<br>Address on file | 20828 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawley Jr, Roosevelt E.<br>Address on file | 40740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Crawley Sr, Carlton J.<br>Address on file | 40736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crawley, Charles<br>Address on file | 22905 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawley, Donald K<br>Address on file | 10456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawley, Douglas L.<br>Address on file | 40726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crawley, Garland R.<br>Address on file | 40727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crawley, James L<br>Address on file | 10686 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawley, Jr., Charles E.<br>Address on file | 40729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crawley, Michael<br>Address on file | 20891 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawley, Robert E.<br>Address on file | 40735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crawley, Russell L.<br>Address on file | 40744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crawley, Sr, Leon L.<br>Address on file | 40737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crayton, Buena<br>Address on file | 8172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Creamer, Charles Address on file | 22922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Creamer, Francis Address on file | 36407 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Creamer, James G. Address on file | 38054 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crease, Norman M Address on file | 10466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Credle, Donald Address on file | 8333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Credle, Donald K. Address on file | 37429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Credle, Michael S. Address on file | 40733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Credle, Ralph Address on file | 40739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Creech, Charles Address on file | 20744 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Creech, David K Address on file | 10584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Creech, Melvin Address on file | 33058 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Creecy, Betty F. Address on file | 40874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Creecy, Milford Address on file | 8909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Creef, Dossen M. Address on file | 37430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Creef, Jr, Doss W. Address on file | 40742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Creek, Marsha E. Address on file | 40743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Creekmore, Sherman<br>Address on file | 8302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crehan, Jr, Daniel P.<br>Address on file | 40220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Creighton, James<br>Address on file | 20907 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Creitz, Willard D.<br>Address on file | 37910 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cremar, Lucas<br>Address on file | 22925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cremeans, Harold<br>Address on file | 21313 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cremeans, Irvin G<br>Address on file | 10625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cremeans, Stephen G<br>Address on file | 10465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crenshaw, Jr., Samuel<br>Address on file | 25051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crenshaw, Paul<br>Address on file | 21650 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crenshaw, Richard<br>Address on file | 24740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crenshaw, Samuel<br>Address on file | 21796 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cresta Jr, Carmine A.<br>Address on file | 35992 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Creter, Roger<br>Address on file | 7671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crew, Charles A.<br>Address on file | 38049 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crew, Lawrence<br>Address on file | 22933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crew, Sr., Lindy<br>Address on file | 21377 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crewe, Robert A.<br>Address on file | 40747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crews, David H.<br>Address on file | 37428 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crews, Milton R.<br>Address on file | 37431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Creyer, Ernest R.<br>Address on file | 39214 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Creyts, Glenn<br>Address on file | 21625 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee Extreme Force Valve Inc<br>Attn: Robert Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 2362 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of  M-Brain Americas Inc<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 3445 | 2/12/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of American Society for Apheresis<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 1370 | 1/26/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of American Society for Apheresis<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 49598 | 6/11/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Bhit Consulting Limited<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 1614 | 2/3/2021 | ST Shared Services LLC | $66,629.32 | | | | | $66,629.32 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC as Transferee of Bs&b Safety Systems Llc<br>Attn: Robert Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 961 | 12/23/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Catalyst Print and Packaging LLC<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 2027 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Catalyst Print and Packaging LLC<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 49543 | 6/8/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| CRG Financial LLC as Transferee of Christensen & Jensen<br>Attn: Allison R Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 6214 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Dimoso<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 970 | 12/23/2020 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Electric Supply and Equipment Co<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 26287 | 3/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Electrical Equipment Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 48 | 10/28/2020 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| CRG Financial LLC as Transferee of Granzer Regulatory Consulting & Services<br>Attn: Robert Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 1332 | 1/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC as Transferee of Green Room Communications<br>Attn: Robert Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 3224 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Green Room Communications<br>Attn: Robert Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 3349 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Green Room Communications<br>Attn: Robert Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 3357 | 2/11/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Green Room Communications<br>Attn: Robert Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 3359 | 2/11/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 2356 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 2357 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 2404 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 2496 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC as Transferee of Ilmo Products Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 3891 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 3956 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 4077 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 4088 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 4091 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 4092 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 4094 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 4096 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC as Transferee of Ilmo Products Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 4097 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 4098 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 4099 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 4101 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 4104 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Leavitt Partners, LLC<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 1305 | 1/19/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Malisko Engineering, Inc<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 49783 | 6/22/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Micron Pharmaworks Inc Nka Pharmaworks, Llc<br>Attn: Robert Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 621 | 11/30/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC as Transferee of Pharmascience International Ltd<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 617 | 12/1/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Special Care Pharmacy Services Inc<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 5320 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Toxikon<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 10 | 10/20/2020 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Unimac Graphics LLC<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 952 | 12/21/2020 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Unimac Graphics LLC<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 953 | 12/21/2020 | Mallinckrodt ARD LLC | $0.00 | | | $0.00 | | $0.00 |
| CRG Financial LLC as Transferee of Unimac Graphics LLC<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 956 | 12/21/2020 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Unimac Graphics LLC<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 958 | 12/22/2020 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Unimac Graphics LLC<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 959 | 12/22/2020 | Therakos, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC as Transferee of Unimac Graphics LLC<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 962 | 12/22/2020 | Mallinckrodt ARD LLC | $0.00 | | | $0.00 | | $0.00 |
| CRG Financial LLC as Transferee of Yourencore, Inc.<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 875 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Yourencore, Inc.<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 1443 | 1/29/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferree of Tech Electronics, Inc.<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 1675 | 2/4/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Cribari Jr, Fred T.<br>Address on file | 36588 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crider, Kathrine  M.<br>Address on file | 2181 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crigger, John L.<br>Address on file | 40749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crigger, Sammy W.<br>Address on file | 38042 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crihfield, Encil D<br>Address on file | 7865 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crilley, John M.<br>Address on file | 35613 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crim, Jr., Alfonso<br>Address on file | 25062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crimi, Peggy A.<br>Address on file | 36744 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Criminski, Louis<br>Address on file | 9999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crisafulli Jr, Salvatore<br>Address on file | 36526 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crisafulli, Barbara G.<br>Address on file | 36149 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crisafulli, Evelyn<br>Address on file | 40244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Crisafulli, Frank<br>Address on file | 21459 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crisafulli, Sr, Joseph<br>Address on file | 40752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Crisco, James<br>Address on file | 39537 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crislip, Neil<br>Address on file | 22738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crisp, Alben<br>Address on file | 21399 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crisp, Wayne<br>Address on file | 25121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crispell Jr., Melvin B.<br>Address on file | 4998 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crispen, Jeffrey<br>Address on file | 21455 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crispens, Robin<br>Address on file | 37423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Criss, George<br>Address on file | 25053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Criss, Granville<br>Address on file | 21291 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Criss, Kenneth<br>Address on file | 20738 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crist, Charles L. Address on file | 40750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crist, Donald Address on file | 20855 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crist, Jimmie Address on file | 21489 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Criswell, Arthur Address on file | 22815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Criswell, Leslie Address on file | 22810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Criswell, Richard K. Address on file | 2243 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Critchfield, Jeff M. Address on file | 1343 | 1/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crites, Donald R. Address on file | 37393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Crites, Lowell Address on file | 24861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crites, Okey Address on file | 24788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crites, William L. Address on file | 37433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| CRITNEY, ROBERT Address on file | 49965 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Critney, Robert Address on file | 49967 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Crittenden, Phyllis Address on file | 7778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crittenden, Roger Address on file | 7691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crittendon, Garnett O. Address on file | 37435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Critzer, Sr., Frank E. Address on file | 40760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Critzer, William D. Address on file | 37446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Crizer, Edward W. Address on file | 36321 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crncevic, Marko L Address on file | 10468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crnko, Tom Address on file | 20776 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crnkovich, Stephen T Address on file | 10510 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Croaker, Sr, George A. Address on file | 40754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Croal, Jose Address on file | 20853 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Croce, Joseph Address on file | 20799 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crock, Lon Address on file | 22951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crocker Sr, Linwood J. Address on file | 40759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Crocker, Alex Address on file | 38163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crocker, Alvin Address on file | 38541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crocker, Billy D. Address on file | 40757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crocker, Charles E. Address on file | 37447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crocker, Christopher Address on file | 826 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crocker, James A. Address on file | 40758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crocker, Robert L. Address on file | 37432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crocker, Thomas Address on file | 24871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crocker, Thomas L. Address on file | 37443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crockett Jr., Charles H. Address on file | 40578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crockett Sr, Howard E Address on file | 37917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crockett, Alice Address on file | 23138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crockett, Morris E. Address on file | 37437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crockett, Robert Address on file | 7681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crockett, Russell Address on file | 7690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crockett, William O. Address on file | 36243 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Croft, Eddie Address on file | 22974 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Croft, Jesse Address on file | 22987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crohe, Sr., John W. Address on file | 3932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Croker, Alexander Address on file | 38185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Croley, Donald Address on file | 25478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crombie II, Richard<br>Address on file | 21061 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cromwell, Alberta M.<br>Address on file | 37444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cromwell, Carl H.<br>Address on file | 34960 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cromwell, Christine<br>Address on file | 35577 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cromwell, Harold<br>Address on file | 37440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crone Jr, Elmer E.<br>Address on file | 36094 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crook, James<br>Address on file | 40761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crook, Utron<br>Address on file | 25108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crooks, Larry<br>Address on file | 25486 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crooks, Richard<br>Address on file | 37806 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crooks, Robert F.<br>Address on file | 36607 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crosby, Dorothy<br>Address on file | 40276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crosby, Hosie<br>Address on file | 36392 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crosby, James<br>Address on file | 23069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crosby, Joe L.<br>Address on file | 37442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Crosby, John R.<br>Address on file | 36081 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crosby, Sr., Bing Address on file | 21065 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crose, Cliff Address on file | 10485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crosno, Ronnie Address on file | 828 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cross, Abraham Address on file | 37451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, Alfred M. Address on file | 38244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Cross, Alonza R. Address on file | 37434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, Arthur Address on file | 8203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cross, Charles Address on file | 7741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cross, Charles W. Address on file | 32866 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, Curtis Address on file | 8242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cross, Darlene Address on file | 21334 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, Edward A Address on file | 40573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, Emily Address on file | 7759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cross, George Address on file | 37441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cross, Geraldine Address on file | 40265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cross, Harry Address on file | 25301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cross, James E<br>Address on file | 40579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, John<br>Address on file | 21352 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, Jr, George E.<br>Address on file | 37436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, Jr., Squire<br>Address on file | 21424 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, Lester D.<br>Address on file | 37449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cross, Lucinda<br>Address on file | 20727 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, Mae<br>Address on file | 7550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cross, McEll<br>Address on file | 40571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cross, Nathan N.<br>Address on file | 37398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, Nelson<br>Address on file | 25086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, Patricia A.<br>Address on file | 38372 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, Richard<br>Address on file | 21332 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, Rogers<br>Address on file | 8290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cross, Ronald<br>Address on file | 7703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cross, Sr, Amon L.<br>Address on file | 39331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, Sr, Horace B.<br>Address on file | 40302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cross, Sr, Rudolph<br>Address on file | 40577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cross, Thomas<br>Address on file | 20815 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, Thomas<br>Address on file | 40766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, Thomas T.<br>Address on file | 40763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, Vernon<br>Address on file | 37438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, Walter<br>Address on file | 23112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, Waymond<br>Address on file | 25096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, William H<br>Address on file | 7824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, Willie M.<br>Address on file | 40764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, Willie O.<br>Address on file | 40296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Croston, Camden<br>Address on file | 23097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Croston, Leonard<br>Address on file | 25365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Croston, Leroy<br>Address on file | 25262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crothers, Ancil<br>Address on file | 25215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crotts, Beverly A.<br>Address on file | 40765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crotts, Sr, Douglas W.<br>Address on file | 40767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crouch, David Address on file | 23427 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crouch, Ron J Address on file | 10688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crouch, Thomas C. Address on file | 2148 | 2/10/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Crouse, Carmen Address on file | 37463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Crouse, David B. Address on file | 38188 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crouse, Donald W Address on file | 10495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crouse, Helen C. Address on file | 40775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crouse, Kelly Address on file | 23054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crouse, Shelley Address on file | 827 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crouse, Thomas Address on file | 25754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crout, Heyward N. Address on file | 34038 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crovo, Howard C. Address on file | 38207 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crow, Norman Address on file | 36009 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crow, Stanley Address on file | 25763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crowder, Alfred Address on file | 25782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crowder, Bennie C. Address on file | 38222 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crowder, Billy<br>Address on file | 7627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crowder, Brodie E.<br>Address on file | 33919 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crowder, Eurydice<br>Address on file | 32238 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crowder, Leona E.<br>Address on file | 38354 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crowe, Glenn<br>Address on file | 19092 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crowe, Mark<br>Address on file | 20748 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crowe, Sonya B.<br>Address on file | 40776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Crowell, Glenda<br>Address on file | 25299 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crowell, Jr, Fletcher<br>Address on file | 40769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crowell, Linwood A.<br>Address on file | 37482 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Crowell, Samuel<br>Address on file | 20667 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crowell, Sr, Raymond<br>Address on file | 40770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Crowell, Sr, Richard L.<br>Address on file | 40745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crowl, Justin<br>Address on file | 824 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crowl, Mina B.<br>Address on file | 40762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crowley, Loye<br>Address on file | 25516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crowley, Michael J<br>Address on file | 10487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crown Equipment Corporation<br>Sebaly Shillito + Dyer LPA<br>Attn: Robert Hanseman, Attorney & Agent<br>40 N. Main St., Ste. 1900<br>Dayton, OH 45423 | 869 | 12/19/2020 | Mallinckrodt LLC | | | $0.00 | | | $0.00 |
| Crown Equipment Corporation dba Crown Credit Company<br>Sebaly Shillito + Dyer<br>Attn: Robert Hansemant, Atty & Agent<br>40 N. Main St., Ste. 1900<br>Dayton, OH 45423 | 49941 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Croyle, Ralph<br>Address on file | 7640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Croyle, Thomas<br>Address on file | 20848 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crudup, Ella M.<br>Address on file | 40326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crudup, James R.<br>Address on file | 40753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cruise, Alva<br>Address on file | 25531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crum, Clayton E<br>Address on file | 10634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crum, Edward E.<br>Address on file | 40798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crum, Joseph R.<br>Address on file | 40784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crum, William W<br>Address on file | 10111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crumbacker Jr, Harry R.<br>Address on file | 40782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crumbliss, Ronald<br>Address on file | 3791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crump Sr, Thomas E.<br>Address on file | 37458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crump, Anthony<br>Address on file | 4296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crump, Clarence<br>Address on file | 25227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crump, Sr, Dennis M.<br>Address on file | 40347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crumpler, Bobby G.<br>Address on file | 40785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crumpler, Minnie G.<br>Address on file | 40336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crumpler, Vernon L.<br>Address on file | 40786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crumpler, Vernon L.<br>Address on file | 40787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crumrine, Frank<br>Address on file | 25437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cruse, Shirley<br>Address on file | 20967 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cruset, Steven<br>Address on file | 25061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crush, Jr, Robert G.<br>Address on file | 40788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crush, Lillian<br>Address on file | 32671 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crusse, William F.<br>Address on file | 40308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crutch Sr, Carlton<br>Address on file | 38636 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crutchfield Jr, Richard C.<br>Address on file | 38581 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crutchfield, Beulah B.<br>Address on file | 37445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crutchfield, Ernest<br>Address on file | 40355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crutchfield, John W.<br>Address on file | 40791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crutchfield, Sr, Sterling L.<br>Address on file | 37455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crute, Charlie D.<br>Address on file | 37461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Crute, James L.<br>Address on file | 32762 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cruz, Fidel<br>Address on file | 21013 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cruz, Gerardo<br>Address on file | 23043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cruz, Jose<br>Address on file | 21029 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cruz, Jr, Cornelius R.<br>Address on file | 37448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cruz, Louis<br>Address on file | 23052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cruz, Luis<br>Address on file | 25503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cruz, Sharon<br>Address on file | 21033 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cruz, Wilfred<br>Address on file | 21020 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cruz-Lopez, Hector M.<br>Address on file | 40793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crytzer, Robert<br>Address on file | 20367 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| CSC Corporate Domains, Inc.<br>Joanne Smith<br>251 Little Falls Drive<br>Wilmington, DE 19808 | 4089 | 2/15/2021 | Mallinckrodt plc | $1,068.13 | | | | | $1,068.13 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cselle, Edward<br>Address on file | 20703 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Csire, Jerome<br>Address on file | 21055 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Csonka, Jr., William<br>Address on file | 23084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Csrenko, Stephen A.<br>Address on file | 38609 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| CSX Transportation, Inc.<br>Crowell & Moring LLP FBO CSX Transportation, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1428 | 1/29/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| CSX Transportation, Inc.<br>John A. Blanton<br>500 Water Street (J180) 12th Floor<br>Jacksonville, FL 32202 | 1440 | 1/29/2021 | Mallinckrodt LLC | $2,091.45 | | | | | $2,091.45 |
| CSX Transportation, Inc.<br>John A. Blanton<br>500 Water Street (J180)<br>12th Floor<br>Jacksonville, FL 32202 | 49568 | 6/10/2021 | Mallinckrodt LLC | $0.00 | | | | $0.00 | $0.00 |
| Cubbage, Joseph<br>Address on file | 25085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cubbage, Kathryn<br>Address on file | 830 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cucuz, Petar<br>Address on file | 23135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cuddy, Jackie F.<br>Address on file | 40794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Cue, David E.<br>Address on file | 37410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cuellar, Ramon J.<br>Address on file | 38377 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cuenin, Roy<br>Address on file | 25181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cuerpo, Antonio<br>Address on file | 3787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cuerpo, Apolinario<br>Address on file | 7642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cuevas, Angelo<br>Address on file | 20285 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cuevas, Juan<br>Address on file | 23148 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cufee, Robert  L.<br>Address on file | 37450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cuffee, Ernest J.<br>Address on file | 40795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cuffee, Novella<br>Address on file | 13250 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Cuffee, Reginald<br>Address on file | 8043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cuffee, Robert<br>Address on file | 7663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cuffee, Willie<br>Address on file | 7652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cuffia Sr, Allen W.<br>Address on file | 38208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cuffley, Patrick G.<br>Address on file | 37459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Culberson, Gary<br>Address on file | 25247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culberson, Vada<br>Address on file | 25244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culbertson, Booker T.<br>Address on file | 39317 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culbertson, Jackie<br>Address on file | 20678 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culig, Nikola<br>Address on file | 10607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cullen, Richard<br>Address on file | 20688 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cullen, Virginia<br>Address on file | 25120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culler, Fred<br>Address on file | 20736 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culler, Thomas<br>Address on file | 23121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culley, Edgar<br>Address on file | 16365 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cullum, Sr, Walter<br>Address on file | 40796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Culp, Germaine<br>Address on file | 35806 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culp, Lisa<br>Address on file | 257 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Culpepper, Darrell<br>Address on file | 313 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Culpepper, J.O.<br>Address on file | 25758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culpepper, Peggy<br>Address on file | 20660 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culpepper, Rosalie<br>Address on file | 25172 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culpepper, Thurlow<br>Address on file | 8040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Culvar, Bernard<br>Address on file | 25532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culver, Alfred W.<br>Address on file | 38292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Culver, Eric<br>Address on file | 20780 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cumberledge, Michael Address on file | 25535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cumbo, Dwight D. Address on file | 40359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cummings, Allyn Address on file | 7667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cummings, Charles R Address on file | 10161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cummings, Robert Address on file | 20693 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cummings, Ronald G Address on file | 10635 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cummings, Shirley Address on file | 10637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cummins, Earl E. Address on file | 37793 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cummins, Mary Address on file | 20500 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cundiff, Douglas Address on file | 25547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cundiff, Rose Address on file | 18156 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Alton H. Address on file | 38005 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Amanda M. Address on file | 39308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cunningham, Blair W. Address on file | 36520 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Carl Address on file | 18037 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Charles Address on file | 25220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cunningham, Darwin D Address on file | 10515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, David Address on file | 22504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, David Address on file | 25150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, David Address on file | 24785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Donald Address on file | 18152 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Donald C Address on file | 7833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Evelyn M. Address on file | 41459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cunningham, Fannie Address on file | 25398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, George Address on file | 23194 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Gerald Address on file | 22964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Jr., James H. Address on file | 2241 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Laverne Address on file | 18044 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Robert Address on file | 17977 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Robert Address on file | 24331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Robert Address on file | 18034 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Roy Address on file | 25796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cunningham, Shirley Address on file | 25769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Wayne W Address on file | 9745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cupek, James Address on file | 22591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cupp, Paul Address on file | 22520 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cuppett, Linda Address on file | 35817 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curbeam, James M. Address on file | 40382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cureton, Robert Address on file | 22484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curfman, Cathy Address on file | 24267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curie, Lloyd Address on file | 24467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curitti, John L Address on file | 9750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curley, Paul Address on file | 18031 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curley, Shaun Address on file | 18150 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curran, John Address on file | 22559 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curran, Robert M. Address on file | 37466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Current, Ronald Address on file | 18024 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Currie Sr, Norman J. Address on file | 36667 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Currie, Samuel<br>Address on file | 18147 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Currin, Donell<br>Address on file | 10095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, Alberteen<br>Address on file | 18014 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, Edward<br>Address on file | 18144 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, Ellis J.<br>Address on file | 37454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Curry, Ernest<br>Address on file | 22681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, Glenn<br>Address on file | 38009 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, Howard<br>Address on file | 17870 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, Jack B<br>Address on file | 9581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, James<br>Address on file | 18026 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, James<br>Address on file | 25225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, Kendall<br>Address on file | 24823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, Lawrence<br>Address on file | 7827 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, Leon<br>Address on file | 17530 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, Sr, Edward<br>Address on file | 37452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Curry, Vernon<br>Address on file | 40839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Curry, Wallace<br>Address on file | 38017 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, Wayne L.<br>Address on file | 40768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Curry, Willa<br>Address on file | 24779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, Winford A<br>Address on file | 7922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curtis Buckley, Jennifer<br>Address on file | 832 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Curtis, Alvin D.<br>Address on file | 37453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Curtis, Burnie C.<br>Address on file | 37467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Curtis, David M<br>Address on file | 10522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curtis, Dwight C.<br>Address on file | 40803 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Curtis, George<br>Address on file | 18011 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curtis, Granville<br>Address on file | 40779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Curtis, James<br>Address on file | 40811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Curtis, Jody<br>Address on file | 314 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Curtis, Jody<br>Address on file | 831 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Curtis, Joe L.<br>Address on file | 40889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Curtis, John E.<br>Address on file | 40893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Curtis, Luther L. Address on file | 35868 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curtis, Michael A Address on file | 9953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curtis, Reginald V. Address on file | 40800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Curtis, Sr., Ronald R. Address on file | 40823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Curtis, Theresa Address on file | 22538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curto, Vincent J. Address on file | 36051 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curzi, Emilio J. Address on file | 36919 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curzi, Vivian M. Address on file | 36001 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cushing Sr, Ronald Address on file | 35906 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cushing, Kathleen Address on file | 18019 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cusick, Sophie Address on file | 17950 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cusick, Thomas Address on file | 9261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cusma, Michael Address on file | 24917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cuson, Jr., Robert Address on file | 18127 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Custalow, Sr, Clyde E. Address on file | 37457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Custer, David Address on file | 17962 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Custer, Elmer C Address on file | 10046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Custer, William Address on file | 24004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Custis Jr, Edward C. Address on file | 38026 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Custis, Allen Address on file | 7845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Custis, Gregory Address on file | 40885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| CUSTOM EQUIP DESIGN INC 1057 HWY 80 EAST MONROE, LA 71203 | 50909 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Cutchember, Donald A. Address on file | 40887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cutchin, Jr, Wade Address on file | 37464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cutchin, Lorenzo L. Address on file | 37484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cutler , Samuel  L. Address on file | 40894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cutler, Dexter Address on file | 7508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cutler, Doris P. Address on file | 37472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cutler, James M. Address on file | 39342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cutler, Sr, George W. Address on file | 37460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cutlip, Charles Address on file | 24356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutlip, Edgle Address on file | 18025 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cutlip, Larry<br>Address on file | 17854 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutlip, Steven<br>Address on file | 17303 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutri, Don C<br>Address on file | 9207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutright, Denzil L<br>Address on file | 9322 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutright, Larry<br>Address on file | 7578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cutright, Patricia<br>Address on file | 17509 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutright, Willard<br>Address on file | 17872 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutshall, Joseph F<br>Address on file | 9988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutter, George T<br>Address on file | 9208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutter, Robert<br>Address on file | 22838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutts, Barbara<br>Address on file | 1784 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cutts, Raymond<br>Address on file | 17716 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutts, Sr., Bobby<br>Address on file | 25360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutuli, James<br>Address on file | 2075 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cuzzola, Anthony<br>Address on file | 25014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cvrkel, Edward R<br>Address on file | 9254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4428 | 2/15/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4604 | 2/15/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | $0.00 | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4686 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4696 | 2/15/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4703 | 2/16/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4708 | 2/16/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4715 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4722 | 2/16/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4756 | 2/15/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4818 | 2/15/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4820 | 2/15/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4821 | 2/15/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4823 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | $0.00 | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4825 | 2/15/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4827 | 2/15/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4828 | 2/15/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4829 | 2/15/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4830 | 2/15/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4833 | 2/15/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4834 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4977 | 2/16/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4980 | 2/16/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4982 | 2/16/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4988 | 2/16/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4990 | 2/16/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4991 | 2/16/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4992 | 2/16/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4995 | 2/16/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4997 | 2/15/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5006 | 2/15/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5007 | 2/16/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5008 | 2/16/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5323 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5369 | 2/15/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5388 | 2/15/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5390 | 2/15/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5405 | 2/15/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5510 | 2/15/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5515 | 2/15/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5517 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5585 | 2/16/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5587 | 2/16/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5590 | 2/16/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Foley & Lardner LLP<br>Geoffrey S. Goodman, Esq.<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5593 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5594 | 2/16/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5598 | 2/16/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5600 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5603 | 2/16/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5605 | 2/16/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5608 | 2/16/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5614 | 2/16/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5669 | 2/16/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5675 | 2/16/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5676 | 2/16/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5679 | 2/16/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5684 | 2/16/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5693 | 2/16/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5696 | 2/16/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5703 | 2/16/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5714 | 2/16/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5719 | 2/16/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5728 | 2/16/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5746 | 2/16/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5752 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5758 | 2/16/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5834 | 2/16/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 50615 | 6/25/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 50625 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| CWA Local 1181 Health Plan<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3550 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| CWA Local 1181 Health Plan<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah , GA 31401 | 3594 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CWA Local 1182 & 1183 Health & Welfare Funds Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3331 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| CWA Local 1182 & 1183 Health & Welfare Funds Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3609 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| CWA Local 1182 & 1183 Health & Welfare Funds Sanders Phillips Grossman, LLC C/O Randi Kassan 100 Garden City Plaza Suite 500 Garden City, NY 11530 | 5442 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| CWA Local 1182 & 1183 Health and Welfare Funds c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 5454 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CWA Local 1182 & 1183 Health and Welfare Funds Sanders Phillips Grossman, LLC c/o Randi Kassan 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 6134 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| CWA Local 1182 & 1183 Health and Welfare Funds Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 49993 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| CWA Local 1182 & 1183 Health and Welfare Funds Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 49994 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| CWA Local 1182 & 1183 Health and Welfare Funds Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 50022 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Cwynar, Carl Address on file | 17782 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cyler, Yvonnia Address on file | 22614 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cynkar, Paul Francis<br>Address on file | 50264 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Cypress, Beverly<br>Address on file | 7519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cypress, Charles S.<br>Address on file | 40572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cypress, Davie C.<br>Address on file | 40933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cypress, Jr, Robert L.<br>Address on file | 37475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cypress, Melvin K.<br>Address on file | 40574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cypress, Robert T.<br>Address on file | 37462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cypress, Sr, Raymond L.<br>Address on file | 40576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cypress-Fairbanks ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 74 | 10/27/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Cyran, Walter S<br>Address on file | 10983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cyrus, Donald<br>Address on file | 17967 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cyrus, Lowell<br>Address on file | 10339 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Czambel, Gene  D<br>Address on file | 9262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Czapp, George<br>Address on file | 9995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Czar, Frank L.<br>Address on file | 38028 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Czech, Edward<br>Address on file | 17860 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Czerak, Jeffrey M<br>Address on file | 9209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Czerkas, Mitch<br>Address on file | 17850 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Czipoth, Dawn M.<br>Address on file | 35850 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Czipoth, Richard S.<br>Address on file | 35833 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Czubak, Harry E<br>Address on file | 10366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Czyzewski, Frederick L.<br>Address on file | 37473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Czyzia Sr, Louis J.<br>Address on file | 37876 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| D. Schau & Associates, Inc.<br>8826 Harrison Ave<br>PO Box 440057<br>Brentwood, MO 63144 | 749 | 12/9/2020 | SpecGx LLC | $11,858.00 | $1,858.00 | | $10,000.00 | | $23,716.00 |
| D.H. Pace Company, Inc<br>1901 E. 119th Street<br>Olathe, KS 66061 | 868 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| D.H. Pace Company, Inc.<br>1901 E. 119th Street<br>Olathe, KS 66061 | 52156 | 12/3/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| D.H. Pace Company, Inc.<br>1901 E. 119th Street<br>Olathe, KS 66061 | 52157 | 12/3/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Dabbs, Gloria M.<br>Address on file | 40902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dabney Sr, Carroll M.<br>Address on file | 39417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dabney, Otis G.<br>Address on file | 37478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dabney, Sr, Russell E.<br>Address on file | 37474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| D'Accione, Samuel J<br>Address on file | 10417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dacre, Angela A.<br>Address on file | 36215 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dade County, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3619 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Dade County, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3878 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Daffin Jr, Howard<br>Address on file | 35852 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daffron Sr, Richard J.<br>Address on file | 38032 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dafin Jr, John<br>Address on file | 35961 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dafler, Kenneth<br>Address on file | 17308 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dagenhart, William E.<br>Address on file | 37900 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daggett, Dennis<br>Address on file | 25048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daggett, Jerry<br>Address on file | 24783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daggs, Betty<br>Address on file | 39419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Daggs, Dennis E.<br>Address on file | 40400 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daggs, Henry K.<br>Address on file | 39423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| DaGrava, Dennis P<br>Address on file | 9222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dague, Jack<br>Address on file | 22640 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dahl, Donovan<br>Address on file | 17718 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dahlstrom, Wilbert<br>Address on file | 7593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dahm, Joseph F.<br>Address on file | 50499 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Daigle, Theodore J.<br>Address on file | 38037 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daiker, Richard F.<br>Address on file | 37465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dail, Charles<br>Address on file | 833 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dail, Donnie H.<br>Address on file | 40896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dail, James H.<br>Address on file | 39424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dail, Preston L.<br>Address on file | 36242 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dailey, Cathy<br>Address on file | 17961 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dailey, Donald<br>Address on file | 24581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dailey, James<br>Address on file | 17964 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dailey, Johnny R.<br>Address on file | 37477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dailey, Lestor<br>Address on file | 17930 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dailey, Phyllis A.<br>Address on file | 37470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dailey, Roger<br>Address on file | 17456 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dailey, Rosalind<br>Address on file | 37469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dailey, Thomas<br>Address on file | 7602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Daily, Tom<br>Address on file | 24487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dainty, Walter H<br>Address on file | 10268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daisley, Sharon<br>Address on file | 25394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dakin, James<br>Address on file | 24284 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dako, Roger<br>Address on file | 17835 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dakos, Charles<br>Address on file | 35874 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dakotas and Western Minnesota Electrical Industry Health and Welfare Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5105 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Dakotas and Western Minnesota Electrical Industry Health and Welfare Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 6213 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Dakotas and Western Minnesota Electrical Industry Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 6253 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dakotas and Western Minnesota Electrical Industry Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 6315 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Dakotas and Western Minnesota Electrical Industry Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50530 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dakotas and Western Minnesota Electrical Industry Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50910 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Dakotas and Western Minnesota Electrical Industry Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50952 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Dakotas and Western Minnesota Electrical Industry Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50957 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Dakshaw Jr, John A.<br>Address on file | 38046 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dale Jr, Bert<br>Address on file | 39446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dale, Charles<br>Address on file | 24287 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dale, Edward<br>Address on file | 7525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dale, Gerald O.<br>Address on file | 37427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dale, Leon F.<br>Address on file | 40915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dale, Nann P.<br>Address on file | 40906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dale, Thurman<br>Address on file | 7605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dale, Timothy C<br>Address on file | 10271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dale, Willard<br>Address on file | 17642 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dale, William<br>Address on file | 7971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dalesandro, Daniel<br>Address on file | 17656 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| D'Alesandro, Edmund J.<br>Address on file | 38315 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalesio, John<br>Address on file | 17953 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daley, Randal E<br>Address on file | 9088 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dallago, Ronald M.<br>Address on file | 36357 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway, Suite 1000<br>Dallas, TX 75207 | 37 | 10/23/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Dallas County<br>Elizabeth Weller<br>Laurie A Spindler<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 48635 | 4/6/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Elizabeth Weller<br>2777 N Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 49627 | 6/14/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Beth Weller<br>2777 N Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 51965 | 10/13/2021 | INO Therapeutics LLC | | | $0.00 | | $0.00 | $0.00 |
| Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>Attn: Laurie A Spindler<br>2777 N. Stemmons Freeway Suite 1000<br>Dallas, TX 75207 | 52462 | 1/13/2022 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| DALLAS JANITORIAL SERVICE INC<br>550 S WATTERS RD STE 201<br>ALLEN, TX 75013-5228 | 49845 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Dallas Janitorial Service Inc<br>550 S. Watters Rd. #201<br>Allen, TX 75013 | 51910 | 9/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dallas Janitorial Services, Inc.<br>550 S. Watters Rd<br>Suite 201<br>Allen, TX 75013 | 34676 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dallas Janitorial Services, Inc.<br>550 S. Watters Rd<br>Suite 201<br>Allen, TX 75013 | 49838 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Dallas, Floyd<br>Address on file | 24303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dallas, James<br>Address on file | 17951 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dallas, Marvin<br>Address on file | 17613 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dally, Rudolph J<br>Address on file | 49522 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalrymple, Rodney<br>Address on file | 17535 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalrymple, Ronald<br>Address on file | 22537 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalrymple, Thomas<br>Address on file | 10346 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalsky, James<br>Address on file | 24318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalto, Carl F<br>Address on file | 9211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalto, Edward<br>Address on file | 9244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalton, Dennis A<br>Address on file | 9245 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalton, Esther E.<br>Address on file | 40816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dalton, Hubert<br>Address on file | 24340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalton, Jack<br>Address on file | 22686 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dalton, Jerry<br>Address on file | 22641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalton, Joyce R.<br>Address on file | 40920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dalton, Kenneth<br>Address on file | 24372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalton, Melinda<br>Address on file | 22823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalton, Okey<br>Address on file | 24455 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalton, Peter<br>Address on file | 9991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalton, Robert<br>Address on file | 36686 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalton, William<br>Address on file | 17595 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daly, William J.<br>Address on file | 40852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dalzell, Fredrick<br>Address on file | 17815 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalzell, Ronald<br>Address on file | 24432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dambaugh, Leland E.<br>Address on file | 2238 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| D'Ambrosio, Louis<br>Address on file | 24614 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dameron, Ronald<br>Address on file | 24619 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| D'Amico Sr, Joseph P.<br>Address on file | 38124 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| D'Amico, Crystal<br>Address on file | 24623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| D'Amico, Ermanno<br>Address on file | 7784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| D'Amico, Joseph<br>Address on file | 17639 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| D'Amico, Joseph<br>Address on file | 22919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Damico, Joseph E.<br>Address on file | 37481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| D'Amico, Michael<br>Address on file | 17811 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| D'Amico, Thomas D.<br>Address on file | 35585 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dammons, Glenn W.<br>Address on file | 40890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Damon, Laurie<br>Address on file | 258 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dampier, LD<br>Address on file | 24636 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Damron Jr., Grover<br>Address on file | 24688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Damron, Danny<br>Address on file | 17636 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Damron, Ed<br>Address on file | 22702 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Damron, Peggy A.<br>Address on file | 37471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Damron, Raymond<br>Address on file | 38316 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Damron, Rodney<br>Address on file | 24560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Damweber, Julius F.<br>Address on file | 35838 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dance, Philip<br>Address on file | 40848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dances with Kale LLC dba DWK Graphics<br>Megan Gallagher<br>DWK Graphics<br>197 Gypsy Lane<br>King of Prussia, PA 19406 | 506 | 11/30/2020 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Danchanko, Daniel<br>Address on file | 10474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Danchise, John R.<br>Address on file | 40809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dancsecs, Emery I.<br>Address on file | 35860 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dancy, Alonzo<br>Address on file | 7468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dancy, Donald<br>Address on file | 17792 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dancy, Frank<br>Address on file | 37494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dancy, Laurence<br>Address on file | 7454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dancy, Marcellus L.<br>Address on file | 40878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dancy, Willie<br>Address on file | 40899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| D'Andrea, Craig<br>Address on file | 17617 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dandridge, Floyd M.<br>Address on file | 37483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dandridge, James W<br>Address on file | 36034 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dandridge, Jr, Frank E.<br>Address on file | 40837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dandridge, MIlton J.<br>Address on file | 37480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dandridge, Wallace T.<br>Address on file | 36234 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daney, Herbert<br>Address on file | 40930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daney, John M.<br>Address on file | 40944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Daney, Jr, Lionel<br>Address on file | 37506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Danforth, Barry<br>Address on file | 7483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dangelo, Anthony<br>Address on file | 23380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dangelo, Joseph<br>Address on file | 22596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dangelo, Patsy<br>Address on file | 17508 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniel Jr, Nelson R.<br>Address on file | 36087 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DANIEL PRAZICH & PATRICIA PRAZICH JT TEN<br>Address on file | 1283 | 1/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Daniel, Altha<br>Address on file | 17686 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniel, Calvin<br>Address on file | 17652 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniel, Carl H.<br>Address on file | 36713 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniel, Donnie<br>Address on file | 17495 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniel, Elbert<br>Address on file | 22748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniel, Ettrula F.<br>Address on file | 39492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daniel, Frederick W. Address on file | 37485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Daniel, Jimmy L. Address on file | 38317 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniel, Linwood M. Address on file | 39494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daniel, Nelson R. Address on file | 40826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daniel, Ray Address on file | 24942 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniel, Sr, Eugene M. Address on file | 40952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daniel, William Address on file | 17581 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniel, William Address on file | 22864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Danielczyk, Richard G Address on file | 38318 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels Sr, Carl L. Address on file | 39510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Daniels, Allan Address on file | 17430 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Anthony Address on file | 17573 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Charles Address on file | 28020 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Charlie J. Address on file | 39496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Daniels, Clifford Address on file | 24869 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Clinton Address on file | 17753 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daniels, Constance<br>Address on file | 7822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Daniels, Earl L<br>Address on file | 9301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Edward T.<br>Address on file | 39498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daniels, Everett D<br>Address on file | 10359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Floyd C.<br>Address on file | 37486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Daniels, Gary H.<br>Address on file | 40946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daniels, Gregory<br>Address on file | 22955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Howard<br>Address on file | 39501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Daniels, Hugh R.<br>Address on file | 37922 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, James<br>Address on file | 24859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, James<br>Address on file | 7657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Daniels, Jerome<br>Address on file | 22941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Joe<br>Address on file | 10350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Jr, Toussaint<br>Address on file | 40864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daniels, Ocie<br>Address on file | 22947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Pansy<br>Address on file | 17757 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daniels, Patricia Address on file | 22822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Peter J. Address on file | 39502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Daniels, Richard Address on file | 17469 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Richard T. Address on file | 39504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daniels, Robert Address on file | 7503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Daniels, Romie Address on file | 7480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Daniels, Samuel Address on file | 22654 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Terry W. Address on file | 41007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daniels, Theodore Address on file | 17542 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Toussaint Address on file | 37498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Daniels, Wendell Address on file | 37513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daniels, William G. Address on file | 39511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Daniels, Yvonne Address on file | 24839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Danik, Robert Address on file | 24885 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Danilchak, Martin Address on file | 10362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Danko, Gary Address on file | 24889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Danks, Jr., John F. Address on file | 24893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Danley, Jacqueline Address on file | 834 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Danley, James Address on file | 836 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Danna, Geraldine J. Address on file | 38320 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Danna, Joseph G. Address on file | 35931 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Danna, Walter L Address on file | 9260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dannenfelser, Robert W. Address on file | 38321 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Danner, Dolores P. Address on file | 36172 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Danner, William C. Address on file | 37978 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Danner, William T. Address on file | 37966 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Danser, Charles Address on file | 17763 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Danser, Dwight L. Address on file | 38324 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dansereau, Daniel Address on file | 837 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Danzy, Columbus Address on file | 17766 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Danzy, Terri Address on file | 17710 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daquino, Patricia Address on file | 39519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daquino, Thomas L. Address on file | 40964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Darabaris, Gregory J. Address on file | 37062 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darago, Daniel D. Address on file | 40977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Darago, Margaret A. Address on file | 40917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Darago, Sr, Christopher A. Address on file | 37439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Darby, James E. Address on file | 40905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Darby, Kathy Address on file | 7500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Darby. Jr., Adolphus Address on file | 17680 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darchicourt Jr., Theophile Address on file | 38327 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darchicourt, Louis M. Address on file | 36184 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darden, Betty Address on file | 17691 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darden, David Address on file | 27579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Darden, George K. Address on file | 40919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Darden, Henry Address on file | 7512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Darden, Larry Address on file | 7502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Darden, Nathaniel Address on file | 41000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dardozzi, Anthony J. Address on file | 36229 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DaRe, Richard J Address on file | 10645 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dario, Joe Address on file | 17577 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dario, Mark Address on file | 17769 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darlack, Marion A. Address on file | 35839 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darling, Suzette Address on file | 312 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Darmsteadt, Donald A. Address on file | 27580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Darnell, David G. Address on file | 27583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Darnell, Kathryn Address on file | 22997 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darnell, Lester Address on file | 17770 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darnell, Sr, Donald E. Address on file | 27584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Darnell, Thomas D. Address on file | 38329 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darnley, George M Address on file | 7883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darr, Arthur Address on file | 24899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darr, Ken Address on file | 17775 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darrisaw, David Address on file | 24919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Darvas, Sandra<br>Address on file | 17553 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darwin Chamber<br>Carmody MacDonald P.C.<br>Attn: Thomas H. Riske<br>120 South Central Ave., Ste. 1800<br>St. Louis, MO 63105 | 1401 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dashiell, Elizabeth<br>Address on file | 40804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dasilva, Laura<br>Address on file | 655 | 12/10/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dassault Systemes Americas Corp.<br>Attn: Matthew Vittiglio<br>175 Wyman Street<br>Waltham, MA 02451 | 4878 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Dassault Systemes Americas Corp. - 00683606<br>Attn: Legal Department<br>175 Wyman Street<br>Waltham, MA 02451 | 4873 | 2/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Dassault Systemes Americas Corp. - 00683606<br>Attn: Legal Department<br>175 Wyman Street<br>Waltham, MA 02451 | 5243 | 2/15/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Dasta, Frank L<br>Address on file | 9361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Data Cubed LLC<br>Datacubed Health<br>C/o Controller<br>384 Bridge Street, Floor 4<br>Brooklyn, NY 11201 | 229 | 11/15/2020 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Data, Michael H<br>Address on file | 7942 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DATACUBED HEALTH<br>384 BRIDGE ST #4<br>BROOKLYN, NY 11201-5210 | 51798 | 8/4/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Datamark Business Products & Services<br>11939 Manchester<br>Box #: 145<br>Des Peres, MO 63131 | 34 | 10/22/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| DataServ, L.L.C. 00279436<br>1630 Des Peres Road, Suite 301<br>St. Louis, MO 63131 | 6438 | 2/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Datkuliak, Lowell<br>Address on file | 9367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daubenspeck, Lee<br>Address on file | 22883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dauberman, Janet<br>Address on file | 36168 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daudy, Gilbert<br>Address on file | 9363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daugherty, Bruce<br>Address on file | 22841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daugherty, Edward L.<br>Address on file | 37985 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daugherty, F. Juanita<br>Address on file | 18752 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daugherty, Glen L<br>Address on file | 9368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daugherty, Jr., Carey<br>Address on file | 23049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daugherty, Robert<br>Address on file | 25305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daugherty, Roger<br>Address on file | 18568 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daughton, Frank A.<br>Address on file | 37943 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daughtrey Sr., Robin<br>Address on file | 40806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daughtrey, Junis N.<br>Address on file | 40916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Daughtrey, Thomas F.<br>Address on file | 40807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Daukzsewicz, Stanley E.<br>Address on file | 40808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Daulton, Maynard<br>Address on file | 7515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dause, Richard<br>Address on file | 27617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Davender, James L.<br>Address on file | 40995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davenport, Brenda S.<br>Address on file | 40812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davenport, Claude<br>Address on file | 38332 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davenport, Gailene<br>Address on file | 25134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davenport, Georgie<br>Address on file | 3840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davenport, Herbert<br>Address on file | 3763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davenport, Joseph W.<br>Address on file | 40835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Davenport, Sr, Earl B.<br>Address on file | 40814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davenport, Sr., Earl T.<br>Address on file | 40817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davenport, Walter<br>Address on file | 36736 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davern, George<br>Address on file | 9372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daves, James<br>Address on file | 18735 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DaVia, Paul C.<br>Address on file | 41011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| David, Allen D.<br>Address on file | 17135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| David, Anthony<br>Address on file | 2108 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| David, Robert<br>Address on file | 40820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| David, Thomas C.<br>Address on file | 37487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| David, William<br>Address on file | 18895 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davidek, Terry E<br>Address on file | 9052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davidowski, Thomas E<br>Address on file | 9293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DAVIDSON II, WALTER LLOYD<br>Address on file | 50448 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Davidson, Charles<br>Address on file | 18892 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davidson, Francis J.<br>Address on file | 38344 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davidson, Henry<br>Address on file | 23382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davidson, Lawrence<br>Address on file | 25410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davidson, Randall<br>Address on file | 23058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davidson, Robert<br>Address on file | 23066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davidson, Stephen J.<br>Address on file | 38345 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davies, Richard A<br>Address on file | 9285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davies, Ronald L.<br>Address on file | 35953 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davies, William<br>Address on file | 18557 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davies, William<br>Address on file | 18730 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davila, Victor<br>Address on file | 18539 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis Hamer, Mary L<br>Address on file | 9152 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis Jr, Benson W.<br>Address on file | 36758 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis Jr, George A.<br>Address on file | 40867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis Jr, William H.<br>Address on file | 37468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis Jr, William L.<br>Address on file | 40868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis Sr, Daniel<br>Address on file | 36578 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis Sr, James M.<br>Address on file | 37476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis Sr, Kenneth W.<br>Address on file | 36594 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis Sr, Raymond A.<br>Address on file | 36672 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis Sr., Thomas M.<br>Address on file | 36701 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DAVIS ULMER SPRINKLER CO INC - 00770233<br>PO Box 37<br>Beach Lake, PA 18405 | 2512 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Davis, Albert<br>Address on file | 4049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, Albert<br>Address on file | 9259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Alexander<br>Address on file | 3964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Alexander<br>Address on file | 38494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Alfred<br>Address on file | 35933 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Andrew<br>Address on file | 24959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Andrew L.<br>Address on file | 39343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Anthony A.<br>Address on file | 36757 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Arthur<br>Address on file | 18713 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Benjamin B.<br>Address on file | 40822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Bertha L.<br>Address on file | 40825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Carl<br>Address on file | 4261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, Carl M<br>Address on file | 9382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Carol<br>Address on file | 18731 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Charles<br>Address on file | 22422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Charles<br>Address on file | 24961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Charles<br>Address on file | 41008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Charles E<br>Address on file | 9282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Charles F.<br>Address on file | 36249 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Charles R. Address on file | 40827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Charles S Address on file | 41051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Chester Address on file | 18885 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Clarence T. Address on file | 40829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Clinton R. Address on file | 40833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Dale Address on file | 24611 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Damon Address on file | 24622 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, David Address on file | 23975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, David R. Address on file | 40834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Davis, Delano R. Address on file | 40383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Dennis N Address on file | 41023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Denvip Address on file | 4226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, Derek Address on file | 18701 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Don Address on file | 844 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Davis, Don W. Address on file | 40938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Davis, Donald K. Address on file | 36065 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Donald M. Address on file | 40838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Davis, Ed Address on file | 25107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Edith Address on file | 3850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, Edna B. Address on file | 41012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Davis, Edward Address on file | 24639 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Edward M. Address on file | 40841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Elbert Address on file | 36559 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Eldeen C. Address on file | 37488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Eleanor Address on file | 23012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Elijah J. Address on file | 40843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Davis, Frances Address on file | 36374 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Fred Address on file | 24854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Frederick K Address on file | 7850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Gary Address on file | 18738 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Gary Address on file | 25100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, George Address on file | 842 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, George L. Address on file | 37519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Gerald A Address on file | 9158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Gerald R Address on file | 9913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Glen A. Address on file | 37553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Glenn Address on file | 3985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, Gregory Address on file | 18772 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Grover Address on file | 13192 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Davis, Gwendolyn Address on file | 22349 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Harold G. Address on file | 40846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Harrison P. Address on file | 41653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Haywood Address on file | 40849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Henry Address on file | 40850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Henry Address on file | 40923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Horace Address on file | 4263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, Howard Address on file | 37489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Davis, Howard A. Address on file | 36765 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Hubert<br>Address on file | 51492 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Jack<br>Address on file | 20516 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Davis, Jack<br>Address on file | 40931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, James<br>Address on file | 3792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, James<br>Address on file | 18705 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, James<br>Address on file | 18774 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, James<br>Address on file | 20186 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Davis, James<br>Address on file | 4270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, James<br>Address on file | 22294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, James<br>Address on file | 38349 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, James H.<br>Address on file | 40854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, James L.<br>Address on file | 37491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, James M.<br>Address on file | 39616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, James N.<br>Address on file | 39617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Davis, James R<br>Address on file | 8629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, James W.<br>Address on file | 37492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Janice N.<br>Address on file | 39619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Jean H.<br>Address on file | 40858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Jeannette<br>Address on file | 39621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Jennings L.<br>Address on file | 39623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Jerry<br>Address on file | 3776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, Jimmie<br>Address on file | 25032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Joe L.<br>Address on file | 36783 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Joe Lee<br>Address on file | 18743 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, John<br>Address on file | 4185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, John A.<br>Address on file | 36791 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, John E<br>Address on file | 9297 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, John M<br>Address on file | 9296 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Johnnie<br>Address on file | 24979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Johnny<br>Address on file | 37495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Joyce M.<br>Address on file | 18717 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Jr, Albert<br>Address on file | 38138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Jr, Antone<br>Address on file | 41017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Jr, Bennie<br>Address on file | 37456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Davis, Jr, Dennitte M.<br>Address on file | 40862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Jr, Plummer<br>Address on file | 40659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Jr., Alex<br>Address on file | 18202 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Jr., Edgar<br>Address on file | 22368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Jr., Sterling<br>Address on file | 18687 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Juanita<br>Address on file | 23132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Kearney<br>Address on file | 37497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Keith<br>Address on file | 843 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Davis, Keith<br>Address on file | 36807 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Kenneth<br>Address on file | 24833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Kenneth L<br>Address on file | 9294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Larry<br>Address on file | 37496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Larry F.<br>Address on file | 39634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Davis, Larry V.<br>Address on file | 37583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Lawrence Address on file | 18727 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Lawrence Address on file | 22856 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Lawrence B. Address on file | 18696 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Lemmie Address on file | 24731 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Leon Address on file | 39636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Leon C. Address on file | 39637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Leonard Address on file | 25174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Leroy Address on file | 22902 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, LeRoy J. Address on file | 39640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Lilburn Address on file | 18746 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Linda Address on file | 18720 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Louis Address on file | 22192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Lucy L. Address on file | 39641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Malcolm C. Address on file | 40869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Davis, Margery Address on file | 4292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, Marion Address on file | 37537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Mary<br>Address on file | 4241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, Melvin L.<br>Address on file | 40672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Michael<br>Address on file | 3790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, Michael O.<br>Address on file | 40942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Mickey<br>Address on file | 40391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Nancy<br>Address on file | 4192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, Nathan<br>Address on file | 4216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, Noah<br>Address on file | 22306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Patricia<br>Address on file | 18631 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Paul<br>Address on file | 22676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Paul A.<br>Address on file | 38351 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Pierre<br>Address on file | 23837 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Pinkie W.<br>Address on file | 40872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Ralph<br>Address on file | 25467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Raymond<br>Address on file | 23594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Raymond<br>Address on file | 24903 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Raymond L<br>Address on file | 9292 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Raymond L.<br>Address on file | 35871 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Richard<br>Address on file | 311 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Davis, Richard<br>Address on file | 24944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Richard<br>Address on file | 34048 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Richard L<br>Address on file | 9291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Rise<br>Address on file | 18769 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Robert<br>Address on file | 18779 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Robert<br>Address on file | 18782 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Robert<br>Address on file | 22742 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Robert<br>Address on file | 23024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Robert<br>Address on file | 27658 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Robert<br>Address on file | 23793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Robert E.<br>Address on file | 38356 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Robert L.<br>Address on file | 37591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Davis, Robert L.<br>Address on file | 39682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Ronald C. Address on file | 37595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Rossie Address on file | 37524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Davis, Russell Address on file | 18706 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Ruth Address on file | 4275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, Sammie Address on file | 39683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Saundra W. Address on file | 39684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Semmie A. Address on file | 37561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Sennie M. Address on file | 37568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Sheila Address on file | 37515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Sherry Address on file | 23599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Shirley Address on file | 18749 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Shirley Address on file | 23298 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Silas Address on file | 23809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Sr, Andre P. Address on file | 39337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Sr, Bobby H. Address on file | 37527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Sr, Eddie L. Address on file | 39687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Sr, Robert G.<br>Address on file | 39691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Sr, Ronnie<br>Address on file | 41382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Sr, Theodore R.<br>Address on file | 40679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Sr., Bernard<br>Address on file | 24263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Sr., Roland  T.<br>Address on file | 40871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Stephen<br>Address on file | 18722 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Sylvia<br>Address on file | 22305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Thelma A.<br>Address on file | 37582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Thomas<br>Address on file | 838 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Davis, Thomas<br>Address on file | 18698 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Thomas<br>Address on file | 24058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Thomas J.<br>Address on file | 38248 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Tom<br>Address on file | 23038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Trina<br>Address on file | 261 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Davis, Varney<br>Address on file | 4184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, Verrill<br>Address on file | 24968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Vivian<br>Address on file | 24922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Wade W.<br>Address on file | 38834 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Wallace<br>Address on file | 23133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Walter J.<br>Address on file | 37587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Walter R.<br>Address on file | 40876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Wayne<br>Address on file | 24073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, William<br>Address on file | 8631 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, William<br>Address on file | 18689 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, William<br>Address on file | 18817 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, William<br>Address on file | 22672 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, William<br>Address on file | 23962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, William<br>Address on file | 40875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Davis, William A.<br>Address on file | 18740 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, William B.<br>Address on file | 36121 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, William D.<br>Address on file | 18739 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, William E.<br>Address on file | 36708 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, William F Address on file | 9181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, William J. Address on file | 18803 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, William K. Address on file | 40926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, William M. Address on file | 37479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Willie Address on file | 18776 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Willie C. Address on file | 40877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Willie E. Address on file | 41014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Willie L. Address on file | 23050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Willie R. Address on file | 37535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Davis, Willis Address on file | 10429 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Yvonne Address on file | 13759 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Davis, Zachary Address on file | 33702 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davison, John Address on file | 22342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davison, Paul Address on file | 24269 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis-Smith, Hortense Address on file | 24448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davitt, Patrick Address on file | 24466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davitt, Robert E<br>Address on file | 9204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davitt, Thomas<br>Address on file | 18380 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davitz, Robert<br>Address on file | 18245 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawkins, Addie G.<br>Address on file | 36399 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DAWKINS, NORA<br>Address on file | 49637 | 6/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Dawson, Adam T.<br>Address on file | 36715 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Birda<br>Address on file | 18208 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Charles<br>Address on file | 24001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Clarence<br>Address on file | 24473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Clifton<br>Address on file | 33762 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Crosby<br>Address on file | 9345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Dennis<br>Address on file | 3933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dawson, Donna<br>Address on file | 18387 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Harold<br>Address on file | 24483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Ira<br>Address on file | 24459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, James<br>Address on file | 22348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dawson, Joe J. Address on file | 36716 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, John Address on file | 18640 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Jr, Sherman V. Address on file | 37533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dawson, Leroy Address on file | 35824 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Myrna Patricia Address on file | 37542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dawson, Olen R. Address on file | 36808 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Pearl Address on file | 18230 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Richard E. Address on file | 40891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dawson, Rosland Address on file | 18401 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Terri Address on file | 35859 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Day, Barbara L. Address on file | 40700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Day, Bobby Address on file | 18829 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Day, Bobby G. Address on file | 40945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Day, Charles Address on file | 24554 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Day, Curley E. Address on file | 36075 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Day, David Address on file | 24516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Day, Franklin Address on file | 22325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Day, Gregory Address on file | 37534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Day, Jimmy G. Address on file | 40900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Day, Kenneth L. Address on file | 36723 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Day, Luther M. Address on file | 40987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Day, Luvenia I. Address on file | 37536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Day, Mary Address on file | 23619 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Day, Michael Address on file | 22313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Day, Michael G Address on file | 9159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Day, Raymond Address on file | 35932 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Day, Ronald P. Address on file | 37590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Day, Ronnie Address on file | 18802 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Day, Ursulus Address on file | 3955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Day, Walter H. Address on file | 40965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Day, William F. Address on file | 36725 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daye Sr, Charles Address on file | 18434 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daye, Daniel<br>Address on file | 3938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Daye, St. George B.<br>Address on file | 40953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Daye, Theodore<br>Address on file | 40961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daye, Vivian<br>Address on file | 3962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dayeen, Helen<br>Address on file | 2236 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daynorovicz, Leonard J.<br>Address on file | 36316 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| De Almeida, Lydia<br>Address on file | 36118 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| De Dietrich Process Systems Inc<br>244 Sheffield Street<br>Mountainside, NJ 07092 | 2789 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| De Leon, Arthur J<br>Address on file | 9320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| De Leon, Richard<br>Address on file | 36743 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deacon, Theresa<br>Address on file | 37538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Deagle, James<br>Address on file | 3897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Deagle, Reginald<br>Address on file | 37596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Deal, Anne<br>Address on file | 37544 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deal, Dennis<br>Address on file | 9201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deal, Jr, Marvin E.<br>Address on file | 41016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deal, Morris E. Address on file | 39725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deal, Raymond E. Address on file | 37592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dean Jones, Lisa Poree Address on file | 491 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dean, Charles Address on file | 13905 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dean, Ernest Address on file | 22395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dean, Everett Address on file | 9180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dean, Helen L. Address on file | 35560 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dean, Jesse Address on file | 18134 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dean, Polly Address on file | 23625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dean, Robert Address on file | 22462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dean, Sr, Emanuel Address on file | 41406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dean, Whitney Address on file | 839 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dean, William R. Address on file | 41015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dean, Woodrow Address on file | 18149 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeAngelis, Andy Address on file | 17658 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeAngelis, Dennis Address on file | 18296 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DeAngelis, Robert<br>Address on file | 23658 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deans, Orlanda<br>Address on file | 37562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deardoff, Mervin E.<br>Address on file | 38105 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dearsman, Herbert<br>Address on file | 23691 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dearth, Gary<br>Address on file | 18188 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deaton, Eric<br>Address on file | 17660 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deaton, Robert<br>Address on file | 23696 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deaver, Sr, Robert E.<br>Address on file | 37541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deaver, William K.<br>Address on file | 39727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| DeBacco, James<br>Address on file | 9305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeBacco, Ralph<br>Address on file | 9206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Debarbora, III, Peter<br>Address on file | 39729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Debellis, Michael J.<br>Address on file | 36343 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeBerry, Roger<br>Address on file | 23701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeBerry, Thomas<br>Address on file | 22394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeBias, Lee R<br>Address on file | 10352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Debnam, Jr, Cleophia<br>Address on file | 40419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Debnam, Robert L.<br>Address on file | 39730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| DeBoe, Luzetta O.<br>Address on file | 39731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| DeBoe, Pare<br>Address on file | 18203 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deboer, Carl John<br>Address on file | 34331 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Debole, Joseph P.<br>Address on file | 36612 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeBolt, Ricky P.<br>Address on file | 40882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Debord, John M.<br>Address on file | 36622 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeBraux, Therman E.<br>Address on file | 40420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Debreaux, Salone<br>Address on file | 40431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| DeBrew, Calvin<br>Address on file | 37593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Debrew, Larry K.<br>Address on file | 40963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Debrick, Charles K.<br>Address on file | 36448 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Debricks, Howard R.<br>Address on file | 40973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Debroux, James T.<br>Address on file | 37560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Debrule Jr, Frank H.<br>Address on file | 40914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Debus, Donald<br>Address on file | 18274 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeCapio, Samuel<br>Address on file | 7798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Decarlo, Richard D.<br>Address on file | 34907 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeCarmo, John<br>Address on file | 3920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Decatur III, Noble L.<br>Address on file | 36394 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeChellis, Charles<br>Address on file | 18175 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Decile.Ten, LLC<br>150 Morristown Rd, Suite 201<br>Bernardsville, NJ 07924 | 9403 | 2/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Decision Resources Group<br>3133 W Frye Rd<br>Chandler, AZ 85226 | 49683 | 6/18/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Deckard, William B.<br>Address on file | 40908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Deckelman, Stasia<br>Address on file | 41041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Decker, James L.<br>Address on file | 41102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Decker, Joseph<br>Address on file | 24007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Decker, Joseph C<br>Address on file | 9167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deckman, Margaret A.<br>Address on file | 38045 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deckman, Michael L.<br>Address on file | 36810 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeClair, Frank<br>Address on file | 9670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DeCollo, Anthony D<br>Address on file | 10720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeConcini, Damon<br>Address on file | 24021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeCook, David<br>Address on file | 3924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DeCore, Joseph<br>Address on file | 18816 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeCost, Steven<br>Address on file | 22500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeCrease, Angelo S<br>Address on file | 9316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dedad, John<br>Address on file | 18104 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deddo Sr, Joseph A.<br>Address on file | 36093 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DEECO Inc<br>497037<br>3404 LAKE WOODARD DR<br>RALEIGH, NC 27604 | 2944 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| DEECO INC - 00497037<br>3404 Lake Woodard Road<br>Raleigh, NC 27604 | 4301 | 2/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Deeds, Charles M.<br>Address on file | 41003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Deeds, Gerald A<br>Address on file | 9147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deel, Ernest J.<br>Address on file | 39681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deel, Leonard<br>Address on file | 18253 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deel, Richard<br>Address on file | 18132 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deel-Marriott, Helen<br>Address on file | 37567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deemer, Donald L<br>Address on file | 10157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deemer, Earl R<br>Address on file | 9674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deemer, Ronald<br>Address on file | 18177 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deems, Melvin<br>Address on file | 19172 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deere, Emily<br>Address on file | 40436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dees, Geraldine<br>Address on file | 18179 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deese, Jimmy C.<br>Address on file | 38083 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeFabio, Joseph<br>Address on file | 24026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeFago, Dennis<br>Address on file | 18236 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeFelice, Angelo<br>Address on file | 3935 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeFilippis, Patrick<br>Address on file | 7795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeFilippis, Patrick<br>Address on file | 9216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeFoor, Pamela<br>Address on file | 18250 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeFranco, Joseph D<br>Address on file | 9677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeFrank, Leonard N.<br>Address on file | 36803 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeFrank, Michael<br>Address on file | 22457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Defurr, Charles<br>Address on file | 18143 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeGele, Sr, Philip J.<br>Address on file | 41153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| DeGracia, Jose<br>Address on file | 24030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeHart, Earl<br>Address on file | 22387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeHart, Gwen A.<br>Address on file | 41407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| DeHoff, Richard<br>Address on file | 18289 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deichler, Christina<br>Address on file | 24171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deimler, Herman L.<br>Address on file | 38038 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deimler, James W.<br>Address on file | 36059 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deimler, Saundra<br>Address on file | 34964 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deitch, Charles A.<br>Address on file | 38265 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deiter, Albert B.<br>Address on file | 36698 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deiter, Edwin R.<br>Address on file | 39542 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deitke, Donald L<br>Address on file | 9235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deitke, Thomas L<br>Address on file | 9284 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeJesus, Antonio<br>Address on file | 9135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DeJesus, Esteban<br>Address on file | 18045 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeJesus, Gabriel<br>Address on file | 18277 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeJesus, Ralph<br>Address on file | 18316 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dejulius, Joseph<br>Address on file | 38904 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dejulius, Santos J.<br>Address on file | 36536 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dekowsky Sr, Daniel M<br>Address on file | 37600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dela Cruz, Luis<br>Address on file | 3775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DeLair, Mary<br>Address on file | 841 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Delaney, Charles R<br>Address on file | 7923 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delaney, Charles R<br>Address on file | 8637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delaney, Gary<br>Address on file | 22532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delanta, Craig<br>Address on file | 9281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delara, Theodore R<br>Address on file | 9661 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeLarge, Samuel<br>Address on file | 3915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Delarosa, Peter J<br>Address on file | 9199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delatore, Elio F<br>Address on file | 9132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DeLaurentis, Dominic<br>Address on file | 9196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeLavio, Lidia<br>Address on file | 840 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Delaware Health and Social Service Division of Medicaid and Medical Assistance<br>Edward Black, Acting Director<br>Medicaid Fraud Control Unit<br>820 North French Street, 5th Floor<br>Wilmington, DE 19801 | 48686 | 4/8/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Delaware Health and Social Service Division of Medicaid and Medical Assistance<br>Edward Black, Acting Director<br>Medicaid Fraud Control Unit<br>820 North French Street, 5th Floor<br>Wilmington, DE 19801 | 48713 | 4/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DeLeonardis, Louis<br>Address on file | 9194 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeLeonardis, Richard J<br>Address on file | 9307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delesk, Howard<br>Address on file | 18291 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delestathis, David<br>Address on file | 18322 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delfino, Daniel D.<br>Address on file | 40717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Delfoe, Joseph C.<br>Address on file | 37865 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delgado, Antonio<br>Address on file | 18084 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delgado, David<br>Address on file | 18164 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delgado, Joseph<br>Address on file | 24604 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DelGallo, Jerry L<br>Address on file | 9192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DelGarbino, Leo Address on file | 18232 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DelGross, Louis J Address on file | 9280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delgrosso Jr, Anthony P. Address on file | 36155 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delgrosso, Anthony L. Address on file | 34583 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delgrosso, John A. Address on file | 36614 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DelGrosso, Matthew Address on file | 24774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DelGrosso, Michael Address on file | 18168 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delia, Joseph Address on file | 9191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delio, Joseph Address on file | 18170 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delisio, Guido Address on file | 24248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeLisio, Michael Address on file | 18086 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delk, George Address on file | 40936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Delk, Jacqueline L. Address on file | 40922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Delk, Jr, Ray M. Address on file | 41466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Delk, Junius Address on file | 3205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Delk, Robert D. Address on file | 40932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Delk, Wallace<br>Address on file | 37598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Delk, Warren<br>Address on file | 18209 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delker, Joseph F.<br>Address on file | 36790 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dell Marketing, L.P.<br>Streusand, Landon, Ozburn & Lemmon, LLP<br>1801 S. MoPac Expressway, Suite 320<br>Austin, TX 78746 | 601 | 11/30/2020 | Mallinckrodt LLC | $0.00 | | | $0.00 | | $0.00 |
| Dell Marketing, L.P.<br>Streusand, Landon, Ozburn & Lemmon, LLP<br>1801 S. MoPac Expressway, Suite 320<br>Austin, TX 78746 | 50326 | 6/28/2021 | SpecGx LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Dell, Kurt H<br>Address on file | 9188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dellangelo, Eugene<br>Address on file | 34662 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dellangelo, Michael<br>Address on file | 18238 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deller, Frederick H<br>Address on file | 7853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deller, John R<br>Address on file | 9186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dellinger, Shirley A.<br>Address on file | 41020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dellinger, Shirley J.<br>Address on file | 37490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dellovade, Robert<br>Address on file | 9351 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delluomo, John<br>Address on file | 36519 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delmonico, Gerald<br>Address on file | 18017 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeLoach, Jacob<br>Address on file | 18242 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deloatch, Casey L. Address on file | 37574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Deloatch, David Address on file | 41479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Deloatch, Donald Address on file | 40937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deloatch, Francis Address on file | 3211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Deloatch, Harold Address on file | 41494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Deloatch, John W. Address on file | 35221 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deloatch, Jr, Hercules Address on file | 39781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deloatch, Jr, Robert W. Address on file | 40462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Deloatch, Leander Address on file | 3971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DeLoatch, Lee A. Address on file | 41302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Deloatch, Leon Address on file | 37597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deloatch, Novella Address on file | 40941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deloatch, Randolph Address on file | 37601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| DeLoatch, Sr, John W. Address on file | 37602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deloatch, Sr, Michael V. Address on file | 39787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deloatch, Sterling Address on file | 40949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deloatche, William<br>Address on file | 3105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Delong, William<br>Address on file | 34577 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deloriers, George T.<br>Address on file | 38862 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delozier, John<br>Address on file | 18113 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delp, Philip<br>Address on file | 3206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Delphia, Gerald<br>Address on file | 4947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Delphia, Harold<br>Address on file | 3251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Delphia, Lisa<br>Address on file | 4214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DelRosario, Juanito<br>Address on file | 4215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Delsignore, Rudolph<br>Address on file | 18071 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DELTA PV ILAC DANISMANLIK SAGLIK URUN VE HIZMETLERI A.S.<br>Icerenkoy Mah. Uskudar-Icerenkoy Cad.<br>Bodur Is Merkezi No:8 D:23-24 34752 Atasehir<br>Istanbul 34752<br>Turkey | 51981 | 10/18/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| DELTAPV ILAC DANISMANLIK SAGLIK URUN VE HIZMETLERI TICARET<br>Tayfyngieay<br>İçerenköy Mh. Üsküdar-İçerenköy Yolu Cd.<br>Bodur Is Merkezi No:8 Kat:5 Daire:19<br>Atasehir<br>Turkey | 51980 | 10/18/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Deltec Special Situations Partners LP<br>Bilzin Sumberg Baena Price & Axelrod<br>Attn: Jeffrey I. Snyder, Esq.<br>1450 Brickell Avenue, 23rd Floor<br>Miami , FL 33131 | 5707 | 2/16/2021 | MAK LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deltec Special Situations Partners LP<br>Bilzin Sumberg Baena Price & Axelrod<br>Attn: Jeffrey I. Snyder, Esq.<br>1450 Brickell Avenue, 23rd Floor<br>Miami , FL 33131 | 5797 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DelTondo, Tony<br>Address on file | 18068 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeLuca, Frank R<br>Address on file | 9113 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deluca, William J.<br>Address on file | 2314 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deluco, Joseph<br>Address on file | 22340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeLullo, William<br>Address on file | 24256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delusa, Eugene<br>Address on file | 9164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deluzin, James<br>Address on file | 18254 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DelValle, Jose<br>Address on file | 17936 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DelValle, Roberto<br>Address on file | 18077 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeMain, Joseph<br>Address on file | 18008 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeMaiolo, Helen<br>Address on file | 17960 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeMarco, Freda<br>Address on file | 17990 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Demarco, Merle<br>Address on file | 22270 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeMarco, Merle R<br>Address on file | 9223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Demarest Jr, Melvin<br>Address on file | 40971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DeMaria, John<br>Address on file | 22273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Demarino, Matthew<br>Address on file | 37855 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeMark, Ronald E<br>Address on file | 9982 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Demartin, John B.<br>Address on file | 37849 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Demasi, Francis R.<br>Address on file | 38737 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Demattio, Joseph<br>Address on file | 17963 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeMattio, Linda<br>Address on file | 24445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Demay, Robert<br>Address on file | 22332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dembski, Tadeusz<br>Address on file | 22341 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Demeter, Joseph R.<br>Address on file | 3937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeMetro, Robert<br>Address on file | 9978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Demetruk, Alex<br>Address on file | 24497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Demich, Michael<br>Address on file | 24464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeMine, Kenneth<br>Address on file | 50489 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Democko, Jerry<br>Address on file | 23768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeMoss, Larry J<br>Address on file | 7869 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Demottez, Francis P. Address on file | 38493 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dempsey, Alice Address on file | 846 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dempsey, Eugene Address on file | 36869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dempsey, Lawrence Address on file | 18012 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dempsey, Lonnie J. Address on file | 40974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dempsey, Nancy Address on file | 17692 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dempsey, Richard H. Address on file | 34786 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dempsey, Roger Address on file | 18141 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Demski, Julia P. Address on file | 39793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Demyan, Andrew J Address on file | 18148 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Demyan, Andy Address on file | 17978 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Demyan, Robert Address on file | 17839 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denczak, Raymond Address on file | 18013 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denczak, Robert Address on file | 22136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deneen, Donald Address on file | 10315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denes, Dorothy A. Address on file | 37599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Denes, Russell P.<br>Address on file | 36453 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denham, William<br>Address on file | 17400 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denihan, Robert<br>Address on file | 22133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denina, Ruben<br>Address on file | 4222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Denison, David V.<br>Address on file | 40948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Denman, Doris<br>Address on file | 23472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denmeade, Mark<br>Address on file | 17999 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennard, James<br>Address on file | 4173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Denney, Carmel<br>Address on file | 17821 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denney, Charles L.<br>Address on file | 8576 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denney, Jack<br>Address on file | 18000 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denney, Sr, Clayton C.<br>Address on file | 41005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Denning, John<br>Address on file | 34560 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennis Jr, George H.<br>Address on file | 40943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dennis, Barbara<br>Address on file | 23497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennis, Cecil<br>Address on file | 23490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dennis, Elizabeth<br>Address on file | 23478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennis, Gordon M<br>Address on file | 10323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennis, James E<br>Address on file | 9230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennis, James R.<br>Address on file | 38101 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennis, Jr, Daniel W.<br>Address on file | 41031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dennis, Larry R<br>Address on file | 9219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennis, Leon<br>Address on file | 10330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennis, Louis<br>Address on file | 17986 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennis, Martin<br>Address on file | 18001 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennis, Marvin H.<br>Address on file | 40967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dennis, Paul<br>Address on file | 22076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennis, Roland L.<br>Address on file | 40954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dennis, Ronald<br>Address on file | 37603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dennis, Samuel E.<br>Address on file | 37604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dennis, Sr, Bernard L.<br>Address on file | 37605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dennison Sr, Russell E.<br>Address on file | 35763 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dennison, Cary Address on file | 17957 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennison, Glenna Address on file | 23516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennison, Judy Address on file | 22194 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennison, Mary Address on file | 23509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennison, Raymond Address on file | 7830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denny, Evelyn L. Address on file | 40746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| DENNY, SHARON Address on file | 50399 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| DeNoble, Anthony E. Address on file | 5271 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Densmore, Gary Address on file | 18016 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denson, Alexander A. Address on file | 41035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Denson, Eunice Address on file | 3918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Denson, Jr, Sylvanious Address on file | 37606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Denson, Milton L. Address on file | 37607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Denson, Raymond A. Address on file | 41021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Denson, Roy Address on file | 41496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Denson, Sr, William F. Address on file | 37608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Denson, Willie<br>Address on file | 23524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dent, Alvester D.<br>Address on file | 38540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dent, John<br>Address on file | 23602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dent, Paul R<br>Address on file | 9247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dent, William F.<br>Address on file | 3936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dent, William H.<br>Address on file | 41416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Denton, Robert W.<br>Address on file | 34557 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeOerio, Jr., Barney<br>Address on file | 17783 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DEPARTMENT OF HEALTH CARE SERVICES<br>PO BOX 997413<br>MS 0010<br>SACRAMENTO, CA 95899 | 1182 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DEPARTMENT OF HEALTH CARE SERVICES<br>PO BOX 997413<br>MS 0010<br>SACRAMENTO, CA 95899 | 1183 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DEPARTMENT OF HEALTH CARE SERVICES<br>PO BOX 997413<br>MS 0010<br>SACRAMENTO, CA 95899 | 1184 | 1/12/2021 | SpecGx LLC | $229,205.41 | | | | | $229,205.41 |
| Department of Justice, United States Attorney's Office District of Massachusetts<br>Address on file | 48614 | 4/6/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Department of Taxation State of Hawaii<br>Address on file | 49918 | 6/23/2021 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |
| Department of the Treasury / Internal Revenue Service<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711-5445 | 52515 | 2/4/2022 | ST Shared Services LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Department of the Treasury, Internal Revenue Service<br>James Michael A<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711-5445 | 49094 | 5/6/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Department of the Treasury, Internal Revenue Service<br>M James, Revenue Officer/Advisor<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711-5445 | 49095 | 5/6/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| DEPARTMENT OF THE TREASURY/INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD, STE 204<br>NEWARK, DE 19711-5445 | 52516 | 2/4/2022 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Department of Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 1003 | 1/5/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Department of Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 1004 | 1/5/2021 | ST US Holdings LLC | $155,929.66 | | | | | $155,929.66 |
| Department of Treasury- Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 1000 | 1/5/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Department of Treasury- Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 1001 | 1/5/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Department of Treasury- Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 1002 | 1/5/2021 | Mallinckrodt Critical Care Finance LLC | $2,693.43 | | | | | $2,693.43 |
| DePasquale, Michael<br>Address on file | 23609 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DePass, Earl<br>Address on file | 9290 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Depew, Sr., Lloyd<br>Address on file | 23616 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DePinto, Leonard<br>Address on file | 17356 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Depp, Florence<br>Address on file | 22771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deppe, Robert W. Address on file | 36013 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deppen, Doyle F. Address on file | 36446 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DePra, Albert M Address on file | 10394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deprospero Sr, Nicholas J. Address on file | 38064 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Depto, Ronald T Address on file | 9507 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Der, Gary Address on file | 22260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deramo, Dan Address on file | 17813 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| D'Eramo, Pasquale F Address on file | 10681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Derby, Clarence D. Address on file | 36797 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Derden, John Address on file | 22170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deremer, Edwin J. Address on file | 36798 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Derenzis, Filomena Address on file | 33892 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Derhammer, David W. Address on file | 38409 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Derhammer, Rodney W. Address on file | 35939 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Derhammer, Wayne R. Address on file | 38047 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Derifay, John W. Address on file | 17982 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Derka, Marilyn Address on file | 3912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Derka, Theodore Address on file | 3914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Derlunas, Anthony Address on file | 38418 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dermatis, John E. Address on file | 36133 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dermatis, Minas E. Address on file | 36753 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Derocher, Joseph R. Address on file | 38648 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Derosa, Shirley A. Address on file | 38915 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Derr, Thomas E. Address on file | 38655 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Derreth, Henry H. Address on file | 38702 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| D'Errico, Angelo Address on file | 17892 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dersch, Thomas Address on file | 847 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DeRubba, Don Address on file | 29647 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeRubba, James Address on file | 23965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Derus, David J. Address on file | 38249 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Derwinis, Juanita Address on file | 37609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Desaknay, Edward T. Address on file | 38465 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Desantis, Frank G. Address on file | 38665 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeSantis, John A. Address on file | 10402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Desantis, Joseph Address on file | 22290 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeSantis, Michael Address on file | 17489 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeSantis, Michael A Address on file | 7842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeSautels, Bernard R. Address on file | 41384 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Desautels, Patricia A. Address on file | 37610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| DeShazo, Herman L. Address on file | 37611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| DeShazo, Robert E. Address on file | 37612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| DeShazo, Vernell T. Address on file | 40755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| DeShields, Charles A. Address on file | 37613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| DeShields, Frank Address on file | 12020 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Deshong, Dennis Address on file | 33915 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeShong, James A Address on file | 10405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deshong, Ruth Address on file | 43964 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deshuk, Ronald Address on file | 17366 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DeSilva, Lawrence A.<br>Address on file | 40968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| DeSilvester, Dominic<br>Address on file | 17516 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deskevich, Andrew L<br>Address on file | 10408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deskevich, Steve R<br>Address on file | 9634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Desmond, Shermon<br>Address on file | 37614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Detamore, Walter<br>Address on file | 22269 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Detec, Ronald<br>Address on file | 17859 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeTemple, Robert<br>Address on file | 36902 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Detillio, George<br>Address on file | 17891 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Detman, Clark G<br>Address on file | 10404 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Detore, II, Nicholas<br>Address on file | 23592 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Detoro, Robert<br>Address on file | 23596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Detrow, David H<br>Address on file | 10413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dettinger, Robert<br>Address on file | 23601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dettorre, Frank<br>Address on file | 10418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Detwiler, Jeffrey<br>Address on file | 10548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Detzel, John<br>Address on file | 23802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deuble, Alfred<br>Address on file | 22291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deuell, James D.<br>Address on file | 41183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deuell, Roy M.<br>Address on file | 40444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Deuri, Thomas<br>Address on file | 17866 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deutsch, Frederich<br>Address on file | 18043 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deutsch, John R.<br>Address on file | 36378 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns, Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 4045 | 2/15/2021 | Mallinckrodt US Holdings LLC | | | $3,678,364.00 | | $0.00 | $3,678,364.00 |
| Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns<br>Attn: Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 4050 | 2/15/2021 | Mallinckrodt International Finance SA | | | $17,307,328.93 | | $0.00 | $17,307,328.93 |
| Deutsche Bank AG New York Branch<br>Attention: Christopher Kearns<br>Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 4085 | 2/15/2021 | Mallinckrodt LLC | | | $393,963.93 | | $0.00 | $393,963.93 |
| Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns, Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 4112 | 2/15/2021 | SpecGx LLC | | | $2,500,000.00 | | $0.00 | $2,500,000.00 |
| Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns, Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 4150 | 2/15/2021 | Mallinckrodt plc | | | $2,500,000.00 | | $0.00 | $2,500,000.00 |
| Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns, Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 4681 | 2/15/2021 | Mallinckrodt plc | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns, Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 4885 | 2/15/2021 | IMC Exploration Company | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns<br>Attn: Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 4985 | 2/15/2021 | Mallinckrodt Enterprises LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns, Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 5337 | 2/15/2021 | MEH, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns<br>Attn: Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 5478 | 2/15/2021 | Mallinckrodt Holdings GmbH | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Deutsche Bank AG New York Branch<br>Attention: Christopher Kearns<br>Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 5483 | 2/15/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Deutsche Bank AG New York Branch<br>Attention: Christopher Kearns, Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 5485 | 2/15/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Deutsche Bank AG New York Branch<br>Attention: Christopher Kearns<br>Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 5520 | 2/15/2021 | Mallinckrodt US Pool LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Deutsche Bank AG New York Branch<br>60 Wall Street<br>Attention: Christopher Kearns<br>Jonathan J. Lidz<br>New York, NY 10005 | 5521 | 2/15/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns, Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 5702 | 2/15/2021 | MKG Medical UK Ltd | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Deutsche Bank AG New York Branch<br>Global Business Services Deutsche Bank<br>Sheila Lee<br>Operations Senior Analyst<br>5022 Gate Parkway<br>Jacksonville, FL 32256 | 6220 | 2/16/2021 | Mallinckrodt plc | $0.00 | | $2,804,700,630.57 | | $0.00 | $2,804,700,630.57 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank AG New York Branch Attn: Christopher Kearns, Jonathan J. Lidz 60 Wall Street New York, NY 10005 | 6229 | 2/16/2021 | Ludlow LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Deutsche Bank AG New York Branch Attention: Christopher Kearns Jonathan J. Lidz 60 Wall Street New York, NY 10005 | 6456 | 2/16/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Deutsche Bank AG New York Branch Attn: Christopher Kearns, Jonathan J. Lidz 60 Wall Street New York, NY 10005 | 50582 | 6/28/2021 | Mallinckrodt US Holdings LLC | | | | | $13,487.33 | $13,487.33 |
| Deutsche Bank AG New York Branch Sheila Lee Operations Senior Analyst Global Business Services 5022 Gate Parkway Jacksonville, FL 32256 | 50891 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Deutsche Bank AG New York Branch Attn: Christopher Kearns, Jonathan J. Lidz 60 Wall Street New York, NY 10005 | 50992 | 6/28/2021 | Mallinckrodt LLC | | | | | $1,444.54 | $1,444.54 |
| Deutsche Bank AG New York Branch Attn: Christopher Kearns, Jonathan J. Lidz 60 Wall Street New York, NY 10005 | 51063 | 6/28/2021 | Mallinckrodt plc | | | | | $34,311.42 | $34,311.42 |
| Deutsche Bank AG New York Branch Attention: Christopher Kearns & Jonathan J. Lidz 60 Wall Street New York, NY  10005 | 51077 | 6/28/2021 | Mallinckrodt International Finance SA | | | | | $88,604.96 | $88,604.96 |
| Deutsche Bank AG New York Branch Attn: Christopher Kearns, Jonathan J. Lidz 60 Wall Street New York, NY 10005 | 51100 | 6/28/2021 | SpecGx LLC | | | | | $9,166.67 | $9,166.67 |
| Deutsche Bank Trust Company Americas Deutsche Bank AG New York Branch Attention: Christopher Kearns, Jonathan J. Lidz 60 Wall Street New York, NY 10005 | 4043 | 2/14/2021 | SpecGx LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas Address on file | 4080 | 2/14/2021 | Mallinckrodt LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas Deutsche Bank AG New York Branch Attention: Christopher Kearns Jonathan J. Lidz 60 Wall Street New York, NY 10005 | 4298 | 2/15/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americas<br>Deutsche Bank AG New York Branch<br>Attention: Christopher Kearns<br>Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 4332 | 2/15/2021 | Mallinckrodt Enterprises LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas<br>Deutsche Bank AG New York Branch<br>Attention: Christopher Kearns<br>Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 4367 | 2/15/2021 | IMC Exploration Company | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas<br>Attn: Christopher Kearns<br>Jonathan J. Lids<br>60 Wall Street<br>New York , NY 10005 | 4370 | 2/15/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas<br>Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns & Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 4487 | 2/15/2021 | Mallinckrodt UK Ltd | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas<br>Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns & Jonathan J. Lidz<br>60 Wall Street<br>New York , NY 10005 | 4519 | 2/15/2021 | MKG Medical UK Ltd | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas<br>Deutsche Bank AG New York Branch<br>Attention: Christopher Kearns<br>Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 4526 | 2/15/2021 | MEH, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas<br>Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns & Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 4533 | 2/15/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas<br>Attn: Christopher Kearns, Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 4560 | 2/15/2021 | Mallinckrodt Canada ULC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas<br>Attn: Christopher Kearns, Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 4582 | 2/15/2021 | Mallinckrodt Holdings GmbH | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americas Deutsche Bank AG New York Branch Attention: Christopher Kearns, Jonathan J. Lidz 60 Wall Street New York, NY 10005 | 4584 | 2/15/2021 | Mallinckrodt US Pool LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas Address on file | 4759 | 2/14/2021 | Mallinckrodt US Holdings LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas Deutsche Bank AG New York Branch Attention: Christopher Kearns, Jonathan J. Lidz 60 Wall Street New York, NY 10005 | 5426 | 2/15/2021 | Mallinckrodt Canada ULC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas Deutsche Bank AG New York Branch Attention: Christopher Kearns Jonathan J. Lidz 60 Wall Street New York, NY 10005 | 6171 | 2/16/2021 | Ludlow LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas Deutsche Bank AG New York Branch Attention: Christopher Kearns, Jonathan J. Lidz 60 Wall Street New York, NY 10005 | 6182 | 2/16/2021 | Mallinckrodt plc | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas Deutsche Bank AG New York Branch Attention: Christopher Kearns, Jonathan J. Lidz 60 Wall Street New York, NY 10005 | 6203 | 2/16/2021 | Mallinckrodt International Finance SA | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas Deutsche Bank AG New York Branch Attention: Christopher Kearns, Jonathan J. Lidz 60 Wall Street New York, NY 10005 | 6338 | 2/16/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas Deutsche Bank AG New York Branch Attn: Christopher Kearns and Jonathan J. Lidz 60 Wall Street New York, NY 10005 | 50986 | 6/28/2021 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas Deutsche Bank AG New York Branch Attention: Christopher Kearns, Jonathan J. Lidz 60 Wall Street New York, NY 10005 | 50999 | 6/28/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas Deutsche Bank AG New York Branch Attention: Christopher Kearns, Jonathan J. Lidz 60 Wall Street New York, NY 10005 | 51008 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americas Deutsche Bank AG New York Branch 60 Wall Street Attention: Christopher Kearns New York , NY 10005 | 51013 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas Address on file | 51062 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas as Indenture Trustee for the 5.500% Notes due 2025 Attn: Rodney Gaughan / Default Administration Global Transaction Banking, Trust & Agency Svcs 60 Wall Street 24th Floor / Mail Stop NYC60-2405 New York, NY 10005 | 3700 | 2/13/2021 | Mallinckrodt plc | $397,697,787.42 | | | | $0.00 | $397,697,787.42 |
| Deutsche Bank Trust Company Americas as Indenture Trustee for the 5.625% Notes due 2023 Global Transaction Banking Trust and Agency Services 60 Wall Street 24th Floor / Mail Stop NYC60-2405 New York, NY 10005 | 3671 | 2/13/2021 | Mallinckrodt plc | $528,926,989.95 | | | | $0.00 | $528,926,989.95 |
| Deutsche Bank Trust Company Americas as Indenture Trustee for the 5.75% Notes due 2022 Attn: Rodney Gaughan / Default Administration Global Transaction Banking, Trust & Agency Svcs 60 Wall Street 24th Floor / Mail Stop NYC60-2405 New York, NY 10005 | 3397 | 2/13/2021 | Mallinckrodt plc | $617,245,081.68 | | | | $0.00 | $617,245,081.68 |
| Devan, Edward C. Address on file | 38063 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeVane, John A. Address on file | 40958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Devaughn Sr, Edwin J. Address on file | 32342 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Devaughn, Carolyn M. Address on file | 38466 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Devaughn, John A. Address on file | 36530 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeVaul, Robert Address on file | 22295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Devellin, Ron Address on file | 17759 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Develvis, Albert Address on file | 17970 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Devenny, Ethel M. Address on file | 33822 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Devenny, John Address on file | 36371 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deveny, Elmer Address on file | 10551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dever, Bradley Address on file | 24067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Devich, John A Address on file | 10680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Devin, Cecil Address on file | 22230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Devine, Henry Address on file | 17730 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Devita, Jonathan Address on file | 262 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Devita, Joseph Address on file | 22315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeVites, Jr, John E. Address on file | 41096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| DeVito, Curtis Address on file | 17805 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Devlin, Larry J Address on file | 10662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Devore, Carroll H. Address on file | 10560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Devore, Richard Address on file | 17795 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Devrnja, Nick Address on file | 10695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dew, Andrea<br>Address on file | 17781 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dew, Arlander<br>Address on file | 40478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dewald Sr, Charles E.<br>Address on file | 40976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dewalt, Dennis<br>Address on file | 23977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dewalt, Herbert J.<br>Address on file | 36418 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dewalt, John L.<br>Address on file | 34886 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dewberry Engineers Inc<br>Nancy D. Greene, Esq<br>N D Greene PC<br>3977 Chain Bridge Rd, Suite 1<br>Fairfax, VA 22030 | 2302 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Dewberry Engineers Inc<br>Nancy D Greene, Esquire<br>N D Greene PC<br>3977 Chain Bridge Rd, Suite 1<br>Fairfax, VA  22030 | 2504 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Dewberry, Robert<br>Address on file | 17787 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dewey, Charles<br>Address on file | 22237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dewey, Robert T.<br>Address on file | 36748 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dewiel, Frank<br>Address on file | 22288 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dewitt, Dwayne<br>Address on file | 17879 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeWitt, Jr, Blaine E.<br>Address on file | 41117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dewitt, Minus<br>Address on file | 35873 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DeWitt, Russell<br>Address on file | 24707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dews, Charles<br>Address on file | 40482 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dews, Jr, Warren H.<br>Address on file | 41045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dewyer, Carl<br>Address on file | 17959 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dexter, Geraldine<br>Address on file | 17607 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dexter, Ronald S.<br>Address on file | 34993 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deyoung, Raymond A.<br>Address on file | 36751 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dezee, Gary<br>Address on file | 17829 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dezwart, William<br>Address on file | 36318 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Di Clementi, Joseph N.<br>Address on file | 38427 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dials, Philip R.<br>Address on file | 10563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diamond, Ralph E<br>Address on file | 10993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diar, Edward<br>Address on file | 18040 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dias, Allen<br>Address on file | 36583 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diaz, Alejandro<br>Address on file | 36656 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diaz, Benjamin<br>Address on file | 36372 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Diaz, Francis<br>Address on file | 22330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diaz, Jose<br>Address on file | 17651 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diaz, Michael<br>Address on file | 3928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Diaz, Rafael<br>Address on file | 17926 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diaz-Gonzales, Isaac<br>Address on file | 17842 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiBacco, Michael<br>Address on file | 10159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiBartolomeo, David<br>Address on file | 11013 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiBattista, Armando<br>Address on file | 37615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| DIBATTISTA, DOMINIC<br>Address on file | 50487 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Dibattista, Gino<br>Address on file | 35913 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DIBATTISTA, VINCENT<br>Address on file | 50485 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Dibbern, Jack H.<br>Address on file | 38433 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dibble, Marian<br>Address on file | 25079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiBello, Tawny<br>Address on file | 851 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DiBernardo, John<br>Address on file | 17659 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diblasio, Raymond D.<br>Address on file | 38435 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DiBona, Richard<br>Address on file | 17727 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiCapua, Bill<br>Address on file | 17755 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dicara, Frank<br>Address on file | 36628 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dicarlo, Louis J.<br>Address on file | 36576 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dicato, Michael<br>Address on file | 25023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dice, James<br>Address on file | 18758 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiCenso, Vincent<br>Address on file | 23708 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dicesare, Jr., Robert<br>Address on file | 22471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dick, Calvin<br>Address on file | 18528 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dick, David E<br>Address on file | 41503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dick, Dennis<br>Address on file | 25210 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dick, Kenneth<br>Address on file | 18733 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dick, Leland W<br>Address on file | 10659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dick, Mary<br>Address on file | 51059 | 6/29/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Dick, Maurice R<br>Address on file | 11147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dick, Perry<br>Address on file | 25230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dick, Richard Address on file | 279 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dickens, Charles Address on file | 41052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dickens, Gary Address on file | 23159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickens, Helen Address on file | 3896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dickens, James M. Address on file | 40982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dickens, Jerry Address on file | 259 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dickens, Leonard Address on file | 37616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dickens, Moses D. Address on file | 40649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dickens, Raymond L. Address on file | 40988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dickens, Verlene Address on file | 40980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dickens, William Address on file | 18493 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dicker, Dorothy Address on file | 33803 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickerson Sr, Braxton L Address on file | 39394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dickerson, Barbara Address on file | 25254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickerson, Bob L. Address on file | 40996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| DICKERSON, BRAXTON L. Address on file | 13545 | 2/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dickerson, Calvin<br>Address on file | 41114 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dickerson, Charles<br>Address on file | 25330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickerson, Clayton<br>Address on file | 17704 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickerson, Cleder R.<br>Address on file | 41504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dickerson, Dorothy L.<br>Address on file | 40778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dickerson, Edmund M.<br>Address on file | 41055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dickerson, James<br>Address on file | 39383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dickerson, Kenneth<br>Address on file | 25235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickerson, Langstaff<br>Address on file | 18750 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickerson, Larry<br>Address on file | 39375 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dickerson, Richard<br>Address on file | 18310 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickerson, Shelby<br>Address on file | 3900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dickerson, Sr, Bobby E.<br>Address on file | 39387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dickey, Darryl<br>Address on file | 18768 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickey, Robert<br>Address on file | 25260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickey, Sr., Michael<br>Address on file | 25285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dickinson, Melvin L. Address on file | 10583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickinson, Richard Address on file | 18896 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dicks, Robert J. Address on file | 3430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickson, Donald N. Address on file | 38074 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickson, Joseph Address on file | 13677 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickson, Larry K Address on file | 10372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diclemente, Albert F. Address on file | 36663 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Didio, Carl Address on file | 3988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Didio, Jerome Address on file | 4228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Didio, Louis Address on file | 4000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Didio, Sharon Address on file | 4307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DiDomenico, William R. Address on file | 39379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| DiDonato, Fred J Address on file | 10234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiDonato, Guy Address on file | 19013 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiDonato, Joseph Address on file | 18838 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diederich, William Address on file | 18841 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Diedrick, Allen<br>Address on file | 24587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diedrick, John<br>Address on file | 25312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diefenderfer, Ron<br>Address on file | 18853 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diegert, William E.<br>Address on file | 33991 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diehl Sr, Myron H.<br>Address on file | 36537 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diehl, Arlie E.<br>Address on file | 38441 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diehl, Bruce<br>Address on file | 18787 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diehl, George<br>Address on file | 38443 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diehl, William P.<br>Address on file | 36645 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diem Sr, Gerard W.<br>Address on file | 38448 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dierkes, Dennis G<br>Address on file | 10579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dierkes, Glenn<br>Address on file | 10146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dierkes, Keith L<br>Address on file | 10580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dierkes, Patricia<br>Address on file | 18766 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dierkes, Paul<br>Address on file | 18694 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dieter Sr, Harry F.<br>Address on file | 38451 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dieter, Robert M.<br>Address on file | 38455 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dieterich, Floyd R.<br>Address on file | 35570 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dietrich, Frank L.<br>Address on file | 35697 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dietrich, Randy B<br>Address on file | 10685 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dietrich, William A.<br>Address on file | 35579 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dietsch, James F.<br>Address on file | 37764 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dietz, Allen<br>Address on file | 23218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dietz, Georgia O.<br>Address on file | 35676 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diez, John<br>Address on file | 18709 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiFabrizio, Frank<br>Address on file | 17119 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Diffenbaugh Sr, James L.<br>Address on file | 41004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| DiFilippo, David<br>Address on file | 23195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Difrancesca, Rosario<br>Address on file | 36214 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiFrancesco, Angelo<br>Address on file | 25310 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Digby, Dale<br>Address on file | 18697 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Digby-Sauer, Deborah L<br>Address on file | 3257 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Digennaro, Alfonso G. Address on file | 36981 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Digennaro, Karen Address on file | 37765 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiGeorge, Frank J Address on file | 11153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Digeronimo, Italio A. Address on file | 10596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diggins, Marvin P. Address on file | 41202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Diggins, Sr., Lovell Address on file | 25318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diggs, Alfred S. Address on file | 38246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Diggs, Alonzo Address on file | 4315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Diggs, Carol Address on file | 3904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Diggs, Clifford Address on file | 4313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Diggs, Douglas Address on file | 4237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Diggs, Henry Address on file | 4317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Diggs, Hollis C. Address on file | 40681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Diggs, James A Address on file | 39415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Diggs, James Calvert Address on file | 40789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Diggs, Jeri Address on file | 4193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Diggs, Jesse Address on file | 4268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Diggs, John E. Address on file | 37621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Diggs, Marie Address on file | 4318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Diggs, Melvin L. Address on file | 41105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Diggs, Morris H. Address on file | 41013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Diggs, Ronald Address on file | 4267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Diggs, Sim L. Address on file | 40687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Diggs, Sr, Andrew J. Address on file | 40367 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Diggs, Toni O. Address on file | 41059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Diggs, Willis R. Address on file | 40103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Diggs-Etheridge, Brenda Address on file | 3959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Digiacinto, Diana Address on file | 17744 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Digiacomo, Pete Address on file | 23151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diglaw, James Address on file | 23225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Digman, Robert Address on file | 3941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dignazio, Salvadore P. Address on file | 35825 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Digregorio, Joseph R. Address on file | 37767 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dikun Sr., Mike Address on file | 25340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiIanno, Donald Address on file | 1416 | 1/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dilauro, Don Address on file | 18608 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiLauro, Jr, Vincent Address on file | 41130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dildy, Wardell Address on file | 41289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dilisio, Ralph Address on file | 18492 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dill, Barry E Address on file | 8983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dill, Barry E Address on file | 10692 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dill, Graham Address on file | 36549 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dillard Jr, John G. Address on file | 41509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dillard Jr, Robert W Address on file | 37623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dillard, Charles C. Address on file | 35610 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dillard, Ellen J. Address on file | 41060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dillard, Henry L. Address on file | 41508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dillard, James H. Address on file | 41022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dillard, Jr, Eugene R. Address on file | 41429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dillard, Jr, Samuel Address on file | 40801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dillard, Malcolm Address on file | 3428 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dillard, Richard W. Address on file | 40665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dillard, Sr, Wallace S. Address on file | 41365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dillian Sr, Alonzo Address on file | 35621 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dillian, Margaret M. Address on file | 37770 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dillon, Betty M. Address on file | 34682 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dillon, Cecil Address on file | 3982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dillon, Gary Address on file | 18533 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dillon, Gerald T Address on file | 10500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dillon, Harold Address on file | 10704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dillon, John G. Address on file | 23229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dillon, Paul J. Address on file | 41026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dillon, Richard E Address on file | 9608 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dillon, Richmond O. Address on file | 37771 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dillon, Robert T<br>Address on file | 10598 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dillon, Roger<br>Address on file | 8733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dillon, Ronald R<br>Address on file | 10599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dillon, Shirley<br>Address on file | 18320 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dills, Homer<br>Address on file | 23238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiLoreto, Francis J<br>Address on file | 10701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diluca, Jr, Charles H.<br>Address on file | 41087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| DiLuciano, Dominic<br>Address on file | 18564 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diluciano, Rocco<br>Address on file | 25354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dilullo, Mario<br>Address on file | 23196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dilver, Joyce L.<br>Address on file | 41027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| DiMarcelli, Henry A.<br>Address on file | 10603 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dimargio, Nick<br>Address on file | 18504 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiMarino, Karen<br>Address on file | 3991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dimarino, Nicholas<br>Address on file | 3973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dimario, Desirae<br>Address on file | 848 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DiMario, Jarod Address on file | 849 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DiMarzio, August A Address on file | 10631 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dimasi, Donald J. Address on file | 2309 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiMeo, Joseph P Address on file | 7977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dimsdale, Brownlee Address on file | 28350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiNapoli, Anthony Address on file | 10490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiNapoli, Ralph A. Address on file | 9418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiNarda, Gordon Address on file | 18517 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiNardo, Sabatino Address on file | 10282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dinatale, Leroy F. Address on file | 37772 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dineff, Greg Address on file | 18514 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dineff, Louis Address on file | 18658 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dingess, Donald W Address on file | 9420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dingess, Floyd Address on file | 9421 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dingle, Crystal Address on file | 4019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dingle, Horace Address on file | 37774 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dingle, Roosevelt<br>Address on file | 4177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dingledine, George<br>Address on file | 25371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dingus, Billy D.<br>Address on file | 41025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dinsmore Sr, Lester S.<br>Address on file | 36739 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DioGuardi, Anthony<br>Address on file | 25372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dipalma, Pasquale<br>Address on file | 35147 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiPanfilo, Henry<br>Address on file | 25295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiPaola, Felice<br>Address on file | 9990 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiPasquale, Paul<br>Address on file | 10292 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dipeppe, Daniel<br>Address on file | 35712 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiPietrantonio, Felice<br>Address on file | 2281 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dipietrantonio, Mario<br>Address on file | 9438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dipietro Jr, Alfonzo<br>Address on file | 37001 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiPietro, Carl<br>Address on file | 18565 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dircks, Walter H.<br>Address on file | 35729 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dirden, Vivian<br>Address on file | 25379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Direct Energy Business, LLC<br>McDowell Hetherington LLP<br>c/o Nicole Su<br>1001 Fannin, Suite 2700<br>Houston, TX 77002 | 1312 | 1/20/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Directorie LLC<br>16903 Bottlebrush Court<br>Chesterfield, MO 63005 | 4 | 10/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Discuillo, Guy J.<br>Address on file | 35741 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Discuillo, Jane<br>Address on file | 36734 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diserio, William E<br>Address on file | 10293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dishman, Bobby R.<br>Address on file | 10294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dishman, Terry<br>Address on file | 18428 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dishong, Gary<br>Address on file | 23285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiSilvester, Nicholas<br>Address on file | 25799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diss, Raymond<br>Address on file | 18462 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Distefano, Joseph<br>Address on file | 25418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiStefano, Philip P<br>Address on file | 9402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Distefano, William F.<br>Address on file | 36735 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Distler Sr, William G.<br>Address on file | 36632 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Distler, Ronald J.<br>Address on file | 34695 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ditmyer, Jerome<br>Address on file | 25327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ditmyer, Sandra<br>Address on file | 25420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dittman, Mike<br>Address on file | 18650 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dittmar, David Michael<br>Address on file | 25479 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiTullio, Alex<br>Address on file | 18385 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ditzler, Robert<br>Address on file | 18392 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Divel, Jr, George L.<br>Address on file | 37618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Diventi, Norma L.<br>Address on file | 35561 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diver, Gerald<br>Address on file | 25813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Division 1181 A.T.U. - New York Welfare Fund<br>Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 25274 | 3/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Division 1181 A.T.U. - New York Welfare Fund<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 35423 | 3/4/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Divittorio, James A.<br>Address on file | 9996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Divok, Joseph C.<br>Address on file | 36633 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dixon II, John A.<br>Address on file | 35960 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dixon Sr, Joe D.<br>Address on file | 35875 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dixon, Derrick<br>Address on file | 260 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dixon, Elton L. Address on file | 41217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dixon, Gene A. Address on file | 41037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dixon, Harry E. Address on file | 43883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dixon, Henry C. Address on file | 41133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dixon, Herman L. Address on file | 41511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dixon, James Address on file | 36634 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dixon, James E. Address on file | 7890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dixon, Joe Address on file | 23227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dixon, John Address on file | 18381 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dixon, John W. Address on file | 41050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dixon, Johnnie Address on file | 41046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dixon, Jr, Alvin R. Address on file | 38548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dixon, Jr, O C. Address on file | 42976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dixon, Michelle Address on file | 271 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dixon, Paul E. Address on file | 37627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dixon, Raymond Address on file | 25436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dixon, Richard<br>Address on file | 3922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dixon, Robert<br>Address on file | 25027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dixon, Roslyn A.<br>Address on file | 41141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dixon, Russell E.<br>Address on file | 41058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dixon, Samuel<br>Address on file | 4171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dixon, Sherman T.<br>Address on file | 37628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dixon, Sr, Charles W.<br>Address on file | 40832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dixon, Sr, Curtis E.<br>Address on file | 37629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dixon, Sr, Herbert T.<br>Address on file | 37630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dixon, Sr, Richard E.<br>Address on file | 37631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dixon, Sr, Stanley E.<br>Address on file | 41076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dixon, Thomas D.<br>Address on file | 41397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dixon, William<br>Address on file | 3899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dixon, William<br>Address on file | 10295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dixon, William<br>Address on file | 18185 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dixon, William<br>Address on file | 26437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dixson, Jr., Lynelle<br>Address on file | 23234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dizdar, Carl<br>Address on file | 18461 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dize, Wayne W.<br>Address on file | 41057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| DL CHESNEY CONSULTING LLC<br>5 STORNOWAY RD<br>CUMBERLAND FORESIDE, ME 04110-1417 | 1708 | 2/4/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| DL Chesney Consulting, LLC<br>David L. Chesney<br>Principal & GM<br>5 Stornoway Rd.<br>Cumerland Foreside, ME 04110-1417 | 596 | 11/25/2020 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Dlugosz, Alfred<br>Address on file | 17732 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DMD Marketing Corp<br>10255 W. Higgins Rd., Suite 280<br>Rosemont, IL 60018 | 3372 | 2/12/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| DMS Pharmaceutical Group<br>810 Busse Highway<br>Park Ridge, IL 60068 | 51070 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Doak, Ernest R.<br>Address on file | 36636 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doak, Gary L.<br>Address on file | 10003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doak, James D<br>Address on file | 9288 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doan, Curtis C<br>Address on file | 9445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doane, Charles M<br>Address on file | 9271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doane, Lawrence W.<br>Address on file | 35614 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobbins, Charles E.<br>Address on file | 41655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dobbins, Ernest<br>Address on file | 26491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dobbins, Forrest<br>Address on file | 36044 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobbins, John<br>Address on file | 2671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dobbins, Savannah<br>Address on file | 18457 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobbs, Beryl<br>Address on file | 9515 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dobbs, Jan C.<br>Address on file | 3128 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobbs, Richard<br>Address on file | 18580 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobbs, William W.<br>Address on file | 41185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dober, James A<br>Address on file | 10012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobie, Sanit J.<br>Address on file | 41067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dobis, William<br>Address on file | 18616 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobos, John<br>Address on file | 26515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobos, Richard<br>Address on file | 26282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobran, Edward<br>Address on file | 25756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobransky, Theodore<br>Address on file | 9436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobriansky, Michael<br>Address on file | 25766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobrich, Stephen<br>Address on file | 18620 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dobronz, Jack B. Address on file | 2450 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobrovich, Albert Address on file | 9413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobrovolny, Joseph J. Address on file | 34714 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobrozdravic, Pete M Address on file | 7851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobry, Bernard Address on file | 35595 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobrzycki, John T. Address on file | 36639 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobson, Clinton Address on file | 18622 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobson, John Address on file | 3434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dobson, Pearson Address on file | 10021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobson, Richard Address on file | 18467 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobzynski, Leo R Address on file | 10041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dockrill, John Address on file | 18674 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dockus, Alan Address on file | 18676 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Docs, Ken Address on file | 25691 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Docter Sr., Harold Address on file | 23246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dod, Ron Address on file | 25445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dodd Jr, Harry R. Address on file | 36641 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dodd, Edith Address on file | 3813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dodd, Franklin Address on file | 18679 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dodds, Anna May Address on file | 18680 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dodds, Benjamin Address on file | 850 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dodge County Hospital Authority d/b/a Dodge County Hospital C/O Prieto, Marigliano, Holbert & Prieto, LLC 3535 Grandview Parkway Ste. 100 Birmingham, AL 35243 | 3107 | 2/12/2021 | Mallinckrodt LLC | $225,000.00 | | | | | $225,000.00 |
| Dodge County Hospital Authority d/b/a Dodge County Hospital c/o Jon Marigliano, Todd Harvey Prieto, Marigliano, Holbert & Prieto 1555 Mount Vernon Road Atlanta, GA 30338 | 3377 | 2/12/2021 | Mallinckrodt plc | $225,000.00 | | | | | $225,000.00 |
| Dodge, Gary A. Address on file | 36642 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dodson, Daniel Address on file | 18563 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dodson, Gordon J. Address on file | 36603 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dodson, Maurice Address on file | 4190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Doe and Ingalls of North Carolina Doe and Ingalls Management, LLC ATTN: Accounting Dept 4813 Emperor Blvd, Suite 300 Durham, NC 27703 | 49713 | 6/18/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Doebereiner, Edward K. Address on file | 35212 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doehring, Jr., Charles Address on file | 25743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Doehring, Shirley<br>Address on file | 25545 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doerer Sr, Daniel L.<br>Address on file | 36653 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doerr, Carole<br>Address on file | 18909 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doerschuk, Dale<br>Address on file | 18804 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dogan-Shaw, Juanita<br>Address on file | 41068 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Doggett, Thomas D.<br>Address on file | 37663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Doggette, Larry H.<br>Address on file | 41069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dohanos, Daryl<br>Address on file | 18917 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doherty, Glenn<br>Address on file | 23279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doherty, James<br>Address on file | 3451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Doherty, Paddy<br>Address on file | 854 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Doherty, William<br>Address on file | 18918 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dokes, Ernest<br>Address on file | 25615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dolak, Raymond<br>Address on file | 25073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dolan, Harry<br>Address on file | 50482 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Dolan, Michael<br>Address on file | 18755 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dolan, Myles<br>Address on file | 26281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dolby, Barbara A.<br>Address on file | 37633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dolby, Calvin V.<br>Address on file | 41073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dolch Jr, Herbert<br>Address on file | 35292 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dole, Burton A<br>Address on file | 1797 | 2/8/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Dole, Burton A.<br>Address on file | 1800 | 2/8/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Dole, Burton A.<br>Address on file | 50598 | 6/27/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Dolfi, Doris<br>Address on file | 19061 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dolinar, John C<br>Address on file | 9434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doll, David<br>Address on file | 19041 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doll, William<br>Address on file | 21677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doller, James<br>Address on file | 18827 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dolly, Clifford<br>Address on file | 18835 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doloughty, Charles<br>Address on file | 6939 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Domagalski, Edward Paul<br>Address on file | 22073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Domalik, Francis J<br>Address on file | 9295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Doman, Lawrence<br>Address on file | 22965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dombrosky, Gerald S<br>Address on file | 9416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Domenick, Rose A.<br>Address on file | 6386 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Domer, Clarence A<br>Address on file | 10056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Domer, Jimie<br>Address on file | 22078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Domina, David A<br>Domina Law Group pc llo<br>2425 South 144th St.<br>Omaha, NE 68144-3267 | 50236 | 6/28/2021 | Mallinckrodt plc | $8,200,000.00 | | | | | $8,200,000.00 |
| Domina, David A<br>Address on file | 50257 | 6/28/2021 | Mallinckrodt plc | $1,800,000.00 | | | | | $1,800,000.00 |
| Domina, David A<br>Address on file | 50258 | 6/28/2021 | Mallinckrodt plc | $7,500,000.00 | | | | | $7,500,000.00 |
| Domina, David A<br>Address on file | 50259 | 6/28/2021 | Mallinckrodt plc | $6,800,000.00 | | | | | $6,800,000.00 |
| Domina, David A<br>Address on file | 50290 | 6/28/2021 | Mallinckrodt plc | $16,000,000.00 | | | | | $16,000,000.00 |
| Dominiak, John F.<br>Address on file | 35773 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dominic, Jr, William<br>Address on file | 18771 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dominick, Joseph<br>Address on file | 22548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dominick, Nick<br>Address on file | 18536 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dominijanni, Domenico<br>Address on file | 18524 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Domino, Bruno<br>Address on file | 21875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dominy, Malcolm W.<br>Address on file | 35989 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Domke, Myron R.<br>Address on file | 10060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donachie, David<br>Address on file | 21798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donahey, James<br>Address on file | 22562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donahoo, Richard<br>Address on file | 35670 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donahue, Gerald<br>Address on file | 18529 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donahue, James<br>Address on file | 35683 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donahue, Michael<br>Address on file | 3786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Donahue, Nancy L.<br>Address on file | 35979 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donald J Ochs Family Trust<br>17039 E 500th Ave<br>Newton, IL 62448 | 1388 | 1/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Donald J Ochs Marital Trust<br>Address on file | 1389 | 1/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Donald, Andy<br>Address on file | 10066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donald, Deloris<br>Address on file | 18560 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donald, Jimmie<br>Address on file | 18613 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donald, Robert<br>Address on file | 22580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donald, Woodie<br>Address on file | 18527 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Donaldson, Bill<br>Address on file | 40842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Donaldson, Frank<br>Address on file | 18483 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donaldson, Frederick<br>Address on file | 3771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Donaldson, Kenneth D<br>Address on file | 9406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donaldson, Roy<br>Address on file | 22122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DONALDSON, STEWART G<br>Address on file | 50357 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Donalson, Charles L<br>Address on file | 10078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donat, Noreen<br>Address on file | 18460 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donat, Steve<br>Address on file | 22607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doncevic, Vido F.<br>Address on file | 36135 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dondorf, Philip A.<br>Address on file | 36644 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donelan, Jr., James<br>Address on file | 22634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donet, Alfred T.<br>Address on file | 36648 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donges, Earl<br>Address on file | 18214 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donham, Russel D.<br>Address on file | 37664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Donkers, George<br>Address on file | 22141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Donna Kimball, as Executrix of the Estate of James Madison Kimball (MRID 0065860.000) Address on file | 2301 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donna, Sullivan Delle Address on file | 9187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donnangelo, Frank A. Address on file | 36514 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donnelley Financial Solutions 35 West Wacker Chicago, IL 60601 | 48615 | 4/6/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Donnelly, Lucille Address on file | 21886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donnelly, Ruby Address on file | 18520 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donnett, John Address on file | 18518 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donofrio, Anthony P Address on file | 35756 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donofrio, Daniel Address on file | 23078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| D'Onofrio, Joseph M. Address on file | 35662 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donohue, Clare Address on file | 23580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donohue, Glenn Address on file | 23045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donohue, Richard Address on file | 20388 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Donohue, Terrence Address on file | 272 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Donovan, James Address on file | 18200 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donovan, John G. Address on file | 36650 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dooley, Joseph J. Address on file | 35681 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dore, Phillip Address on file | 22262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dore, Sr., Anthony Address on file | 23968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorfi, Martin Address on file | 18656 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorn, Larry Address on file | 18513 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorn, Patricia M. Address on file | 1331 | 1/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dorney, Paul M. Address on file | 37775 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorr, Gary Address on file | 23385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorrion, Gerald Address on file | 23473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsch, Sigmund E. Address on file | 36005 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsel, Charles Address on file | 17904 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsey Jr, George A. Address on file | 35995 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsey Sr, George A. Address on file | 36665 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsey, Anthony W. Address on file | 36657 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsey, Catherine P. Address on file | 41065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dorsey, Clifford Address on file | 18541 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dorsey, Dorley<br>Address on file | 18476 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsey, Evelyn<br>Address on file | 23480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsey, Evelyn G.<br>Address on file | 41148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dorsey, George A.<br>Address on file | 41074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dorsey, James<br>Address on file | 23488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsey, James A.<br>Address on file | 37637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dorsey, James B.<br>Address on file | 37636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dorsey, James L.<br>Address on file | 36658 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsey, James R.<br>Address on file | 41658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dorsey, Joseph<br>Address on file | 18337 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsey, Margaret<br>Address on file | 40712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dorsey, Marilyn<br>Address on file | 41079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dorsey, Marshall V.<br>Address on file | 37638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dorsey, Randolph H.<br>Address on file | 36659 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsey, Raymond C.<br>Address on file | 36661 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsey, Sr, George N.<br>Address on file | 37639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dorsey, Sr, John M. Address on file | 37645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dorsey, Tyrone C. Address on file | 37641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dorsey, WIlliam Address on file | 36631 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsey, William Address on file | 37643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dorshimer, Ralph S. Address on file | 36660 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorssett, Hew L. Address on file | 40741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dorst, Wayne Address on file | 22191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dortch, Anthony Address on file | 18410 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dortch, Jr, James S. Address on file | 37644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dorto, Frank Address on file | 18413 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorward, Henry C. Address on file | 36664 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dospoy, Bernard M Address on file | 10091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doss, Paul Address on file | 18174 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doswell, Larry B. Address on file | 41077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Doswell, Martha W. Address on file | 37634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Doswell, Ralph E. Address on file | 37642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dota, Albert Address on file | 18302 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dothage, Kenneth C. Address on file | 1342 | 1/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dotson Sr., Walter Address on file | 23587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson, Clarence Address on file | 18360 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson, Claude A. Address on file | 34953 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson, Cornell Address on file | 18226 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson, David L Address on file | 7975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson, Eunice Address on file | 23520 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson, Hubert Address on file | 18607 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson, Jessie Address on file | 18416 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson, Jr, Roy Address on file | 24053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson, Lawrence Address on file | 17997 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson, Madeline Address on file | 23525 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson, Mangus Address on file | 23614 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson, Noah D. Address on file | 41659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Dotson, Verdia Address on file | 23605 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dotson, Virgil<br>Address on file | 18215 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotter, Ruth M.<br>Address on file | 41524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dotterweich, Edmund<br>Address on file | 35732 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doty, Larry<br>Address on file | 10100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doty, Michael R<br>Address on file | 10109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doty, Russell<br>Address on file | 22268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doty, Terry<br>Address on file | 856 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Doucett Jr., Ross<br>Address on file | 36673 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doucett, Isabella<br>Address on file | 35711 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dougherty Jr, Lawrence<br>Address on file | 36694 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dougherty Sr, Lawrence<br>Address on file | 35742 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dougherty, Donald T.<br>Address on file | 38305 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dougherty, Francis<br>Address on file | 12945 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dougherty, Shirley L.<br>Address on file | 35626 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dougherty, William J.<br>Address on file | 35779 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doughman, Arnold<br>Address on file | 23591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Doughten, James G. Address on file | 51524 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doughten, Jerry Address on file | 3812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Doughty, Grover C. Address on file | 9474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doughty, William S Address on file | 35812 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Douglas Jr, Phillip Address on file | 36724 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Douglas, Andrew Address on file | 23838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Douglas, Barbara A. Address on file | 35429 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Douglas, Charles F. Address on file | 41080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Douglas, Debra Address on file | 18319 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Douglas, Donald Address on file | 3848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Douglas, Garland Address on file | 264 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Douglas, George L. Address on file | 10120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Douglas, James R. Address on file | 41082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Douglas, John A. Address on file | 37651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Douglas, Luther Address on file | 3805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Douglas, Michael A. Address on file | 37625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Douglas, Richard Address on file | 18231 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Douglas, Thomas Address on file | 24169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Douglas, Walter A. Address on file | 37648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Douglas, Willard H Address on file | 10125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Douglass, Charles Address on file | 24571 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Douglass, Eugene S. Address on file | 37647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dourm, Bruce Address on file | 18412 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dourm, Guy Address on file | 18430 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dovell, Robert E. Address on file | 36546 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dow, Heather Address on file | 853 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dow, James A. Address on file | 37654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dow, Lorraine Address on file | 877 | 12/22/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dowdell, Fred Address on file | 3797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dowdell, Glen Address on file | 10127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dowdy, Alice V. Address on file | 38511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dowdy, Beatrice Y. Address on file | 40856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dowdy, Charlene<br>Address on file | 3845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dowdy, Charles H.<br>Address on file | 37649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dowdy, Charles R.<br>Address on file | 37652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dowdy, David N.<br>Address on file | 41085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dowdy, Doris M.<br>Address on file | 41650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dowdy, Gloria<br>Address on file | 18303 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dowdy, Jerry<br>Address on file | 12021 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Dowdy, Marie L.<br>Address on file | 37777 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dowdy, Ronald<br>Address on file | 40748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dowdy, Sr, John H.<br>Address on file | 37653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dowdy, William<br>Address on file | 35270 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dowell, Dovie B.<br>Address on file | 36165 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dowell, Wallace E<br>Address on file | 40731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dowell, Walter G.<br>Address on file | 37778 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dowen, Bradley G.<br>Address on file | 37779 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dower, Michael<br>Address on file | 34745 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dowis, Billy R<br>Address on file | 9323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dowler, James E<br>Address on file | 9441 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dowler, Michele<br>Address on file | 24056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Down, Donald<br>Address on file | 23704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Down, Ron<br>Address on file | 273 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Downes, Jr, Glenn W.<br>Address on file | 41086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Downey Sr, James E.<br>Address on file | 37781 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Downey, Carolyn<br>Address on file | 23712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Downey, Frederick<br>Address on file | 35765 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Downie, Thomas<br>Address on file | 10128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Downin, Glenn A.<br>Address on file | 36779 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Downin, Hobert C.<br>Address on file | 37782 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Downing, Jr., Henry<br>Address on file | 24253 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Downing, Leonard<br>Address on file | 18645 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Downing, Ruben L.<br>Address on file | 37640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Downing, Sr, Anthony L.<br>Address on file | 40456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Downingtown School District<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 5889 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Downingtown School District<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 34587 | 3/4/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Downingtown School District<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 35438 | 3/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Downs, James<br>Address on file | 10129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Downs, James W.<br>Address on file | 36649 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Downs, Lester A<br>Address on file | 9440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Downs, Sr, Leonard A.<br>Address on file | 41394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Doxey, Jack<br>Address on file | 24260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doxey, John<br>Address on file | 3811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Doxsee, David<br>Address on file | 24268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doxsee, Donna<br>Address on file | 22274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doxzon Jr, Wesley M.<br>Address on file | 37784 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doxzon, Grace<br>Address on file | 35627 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doxzon, Melvin R.<br>Address on file | 36651 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doyle, Clarence R.<br>Address on file | 35466 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Doyle, Dale<br>Address on file | 24462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doyle, Judith<br>Address on file | 18633 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doyle, Kenneth<br>Address on file | 22561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doyle, Robert<br>Address on file | 24453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doyle, William M<br>Address on file | 9484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dozier, Kenneth<br>Address on file | 3750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dozier, Sr, Scott<br>Address on file | 41089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dozier, Valarie<br>Address on file | 3697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dozier, Wilbert<br>Address on file | 3779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DRACO MECHANICAL SUPPL<br>8029 LITZSINGER<br>BRENTWOOD, MO 63144 | 49657 | 6/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Dragomier, Shirley<br>Address on file | 24468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dragon, David<br>Address on file | 4054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dragoo, Robert E.<br>Address on file | 37786 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dragotta, Frank A.<br>Address on file | 37787 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dragunas, Joseph J.<br>Address on file | 37789 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Draher, Donald<br>Address on file | 22378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Drainer, Daniel Address on file | 4187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Drake, Dan Address on file | 18272 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drake, Jeffery Address on file | 855 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Drake, John T. Address on file | 37655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Drake, Raymond Address on file | 3809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Drake, William Address on file | 24488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drane, Geraldine Address on file | 3810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Drane, James Address on file | 3808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Draper, Jamie Address on file | 852 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Draper, Ruby Address on file | 18211 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drasal, Ellen Address on file | 3849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Drasher Jr, Charles F. Address on file | 39532 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Draughn, Thomas E. Address on file | 40873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Drayer, Carroll W. Address on file | 38092 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drayer, Gary L. Address on file | 36652 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drayton Sr, Robert A. Address on file | 41539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Drayton, James<br>Address on file | 36484 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drazenovich, James M<br>Address on file | 9448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dreese, Mary Lou<br>Address on file | 18364 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dreher, Lois<br>Address on file | 18419 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dreher, Murse<br>Address on file | 18229 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dreher, Rosa<br>Address on file | 24306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DREIBELBIS, JOHN A<br>Address on file | 48937 | 4/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| DREIBELBIS, JOHN A<br>Address on file | 49629 | 6/11/2021 | Mallinckrodt LLC | $0.00 | | | | $0.00 | $0.00 |
| Dreibelbis, John A.<br>Address on file | 1361 | 1/25/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Dreier, Loren<br>Address on file | 24314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drellishak, Michael<br>Address on file | 18438 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drenchko, Nick<br>Address on file | 9466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drennan, Peter<br>Address on file | 22683 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drennan, William<br>Address on file | 3829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Drenning, Norman L<br>Address on file | 10134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dressel, Donald<br>Address on file | 24345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dressel, Yvonne Address on file | 18644 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dressick, Edward Address on file | 9444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dressler Sr, Norman Address on file | 38911 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dressler, Cletus E. Address on file | 36467 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dressler, Walter Address on file | 22693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dretke, David Address on file | 17074 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drew, A. L. Address on file | 38148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Drew, Arthur L. Address on file | 37666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Drew, Earl C. Address on file | 37656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Drew, George Address on file | 3804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Drew, Harry Address on file | 18240 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drew, Jr., Warren H. Address on file | 41662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Drew, Phillip R. Address on file | 41091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Drew, Sr., George H. Address on file | 41098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Drewery, James W. Address on file | 41088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Drews, Patricia Address on file | 18288 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dreyfus, Milton<br>Address on file | 36409 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drinosky, John E.<br>Address on file | 3939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dripps, Bruce<br>Address on file | 18315 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Driscoll, Charles R.<br>Address on file | 36793 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Driscoll, Danny<br>Address on file | 3766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Driscoll, Jesse<br>Address on file | 18266 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Driskell, James<br>Address on file | 859 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Driver Jr, Walter<br>Address on file | 41111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Driver, Charles<br>Address on file | 3096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Driver, Dale<br>Address on file | 24386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Driver, Herbert V.<br>Address on file | 40883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Driver, Raymond<br>Address on file | 34764 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drobney, Albert<br>Address on file | 24397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dropco, Bert<br>Address on file | 18273 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drown, James<br>Address on file | 24422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drozdowski, Edward<br>Address on file | 18451 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Drug Plastics & Glass Company, Inc.<br>1 Bottle Drive, P.O. Box 608<br>Boyertown, PA 19512 | 1356 | 1/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Drug Plastics & Glass Company, Inc.<br>1 Bottle Drive, P.O. Box 608<br>Boyertown, PA 19512 | 1454 | 2/1/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Drug Plastics & Glass Company, Inc.<br>1 Bottle Drive, P.O. Box 608<br>Boyertown, PA 19512 | 1471 | 2/2/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Drumgoole Sr, Ned T.<br>Address on file | 37937 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drummer, Alex<br>Address on file | 18248 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drummer, Ike<br>Address on file | 18358 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drummer, Lee<br>Address on file | 35740 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drummer, Levie<br>Address on file | 22786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drummond Sr, William T<br>Address on file | 35705 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drummond Sr., John<br>Address on file | 18399 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drummond, L. C.<br>Address on file | 17907 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drummond, Ralph J<br>Address on file | 9419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drust, Stanley<br>Address on file | 36391 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drvodelic, Martin<br>Address on file | 27648 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dryden, David F.<br>Address on file | 41099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dryden, Mary  K.<br>Address on file | 41101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Drywall Tapers Insurance Fund Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3332 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Drywall Tapers Insurance Fund Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3604 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Drywall Tapers Insurance Fund c/o Randi Kassan SANDERS PHILLIPS GROSSMAN, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 5376 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Drywall Tapers Insurance Fund Sanders Phillips Grossman, LLC c/o Randi Kassan 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 6104 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Drywall Tapers Insurance Fund Sanders Phillips Grossman, LLC c/o Randi Kassan 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 6107 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Drywall Tapers Insurance Fund Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 49949 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Drywall Tapers Insurance Fund Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 49956 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Drywall Tapers Insurance Fund Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 49958 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Drzayich, John Address on file | 9304 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drzewiecki, Kathlene Address on file | 40720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| D-Town Associates 120 Pennsylvania Ave. Malvern, PA 19355 | 992 | 12/30/2020 | Therakos, Inc. | $423,499.31 | | | | | $423,499.31 |
| Duane J. Reuer, Roth IRA Address on file | 49648 | 6/14/2021 | Mallinckrodt International Finance SA | $17,551.50 | | | | | $17,551.50 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duane Joseph Reuer, Traditional IRA<br>Address on file | 49636 | 6/14/2021 | Mallinckrodt International Finance SA | $18,360.00 | | | | | $18,360.00 |
| Duarte, Veronica<br>Address on file | 860 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dubena, Don<br>Address on file | 18275 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dubois, Herbert<br>Address on file | 18342 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dubois, Ryan<br>Address on file | 880 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dubose, James<br>Address on file | 3098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dubose, Jr, Andrew<br>Address on file | 37657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dubose, Mary<br>Address on file | 6275 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dubowski, Annie<br>Address on file | 10377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DuBroy, Daryl<br>Address on file | 17935 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ducharme, Eric<br>Address on file | 858 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Duchene, Rhonda<br>Address on file | 879 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Duck, Alton L.<br>Address on file | 38538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Duck, Audrey<br>Address on file | 40551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Duck, Hazel D.<br>Address on file | 41104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Duck, James T.<br>Address on file | 41456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duck, John L. Address on file | 37658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Duck, Jr, John I. Address on file | 37659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Duck, Lois W. Address on file | 37632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| DUCK, LOIS W. Address on file | 49670 | 6/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| DUCK, LOIS W. Address on file | 49671 | 6/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Duck, Morris R. Address on file | 41544 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Duck, Robert E. Address on file | 37665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Duck, Roscoe M. Address on file | 41106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Duck, Samuel H. Address on file | 37667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Duck, Sr, Aaron L. Address on file | 38141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Duck, Sr, Glenn A. Address on file | 40051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Duck, Sr, Samuel F. Address on file | 37662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Duck, Thomas Address on file | 37660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ducker, Donald Address on file | 18308 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duckett, Shirley Address on file | 27795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duckworth, Eugene Address on file | 17519 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duckworth, William M. Address on file | 39547 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duco, Dominic Address on file | 18306 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ducre, Cynthia Address on file | 3106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ducre, Willie Address on file | 3253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Duda Sr, Mike Address on file | 35863 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duda, Jacob Address on file | 33549 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duda, William Address on file | 18297 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dudek, Richard Address on file | 3940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dudiak, Chester Address on file | 28420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dudley, Bobbie Address on file | 18375 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dudley, Charles W Address on file | 7856 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dudley, Charles W Address on file | 9804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dudley, David L. Address on file | 41110 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dudley, Joyce Address on file | 17760 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dudley, Jr, Claude Address on file | 42988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dudley, Jr, Joseph J. Address on file | 41697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dudley, Jr, Melvin<br>Address on file | 37668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dudley, Patrick<br>Address on file | 883 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dudley, Ralph E.<br>Address on file | 32659 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dudley, Ralph E.<br>Address on file | 36581 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dudley, Thelma<br>Address on file | 18201 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dudok, Rudolf R.<br>Address on file | 37953 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dudukovich, Hank<br>Address on file | 18350 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dudukovich, Robert<br>Address on file | 18318 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duerling, James R.<br>Address on file | 37967 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duff, Theodore G.<br>Address on file | 36745 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duffy, Donald A.<br>Address on file | 38195 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duffy, Michael J.<br>Address on file | 41097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Duffy, Paul G.<br>Address on file | 36437 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duffy, Thomas H<br>Address on file | 9805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dugan, Hugh P.<br>Address on file | 36290 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dugan, Raymond F.<br>Address on file | 36400 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duggard, Tim<br>Address on file | 882 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dugger, Lance M<br>Address on file | 9806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duggins, Melvin S.<br>Address on file | 41113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Duh, Charles E.<br>Address on file | 36091 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duhig, John F.<br>Address on file | 6170 | 2/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DuJardin, Richard W<br>Address on file | 9808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duke Energy Progress<br>Mary M. Caskey, Esq.<br>Haynsworth Sinkler Boyd, PA<br>PO Box 11889<br>Columbia, SC 29211-1889 | 644 | 12/7/2020 | SpecGx LLC | $379,316.89 | | | | | $379,316.89 |
| Duke University<br>Duke Clinical Research Institute<br>200 Morris Street<br>Durham, NC 27701 | 618 | 12/3/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DUKE, ANNA P.<br>Address on file | 1772 | 2/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Duke, Charles W<br>Address on file | 7932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duke, Edward L<br>Address on file | 9189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duke, Leslie<br>Address on file | 3258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Duke, Richard<br>Address on file | 3271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Duke, Ronald L.<br>Address on file | 41123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dukes, Donald P.<br>Address on file | 37674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dukes, Jesse<br>Address on file | 17471 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dukes, Louis J<br>Address on file | 9810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dukes, Queenie<br>Address on file | 18199 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dulaney, Olive J.<br>Address on file | 37675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Dulovich, Donald M<br>Address on file | 9811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dulovich, Richard<br>Address on file | 17481 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dulski, Anthony S.<br>Address on file | 38190 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dumanski, Joseph<br>Address on file | 17623 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dumas, Wiley<br>Address on file | 41334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dumboff, Grameny<br>Address on file | 17214 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dumboff, Mark<br>Address on file | 17671 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dumbrowsky, John L.<br>Address on file | 39550 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dun & Bradstreet<br>The Rowland Law Firm<br>2453 Vineyard Lane<br>Crofton, MD 21114 | 1676 | 2/4/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Duna, Daniel J.<br>Address on file | 37678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dunaway, John<br>Address on file | 37677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dunaway, Nathan W.<br>Address on file | 35783 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dunbar, Denis<br>Address on file | 17253 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunbar, Edward<br>Address on file | 9813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunbar, Gloria<br>Address on file | 41116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dunbar, Joseph<br>Address on file | 3288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dunbar, Sr, James A.<br>Address on file | 37676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dunbar, Willard W.<br>Address on file | 38839 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duncan Jr, Lloyd L.<br>Address on file | 35977 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duncan Jr., Kenneth E.<br>Address on file | 36465 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duncan Sr, Kenneth E.<br>Address on file | 32878 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duncan, Carl<br>Address on file | 3124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Duncan, Charles<br>Address on file | 37679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Duncan, Connie M.<br>Address on file | 41118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Duncan, David T.<br>Address on file | 37681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Duncan, Eddie O.<br>Address on file | 35792 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duncan, Patricia<br>Address on file | 884 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Duncan, Randall L<br>Address on file | 9814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duncan, Robert D<br>Address on file | 9815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duncan, Thomas C.<br>Address on file | 41661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Duncan, Willie L.<br>Address on file | 37692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dunda, James<br>Address on file | 17312 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunevant, James L.<br>Address on file | 37680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dunewood, Robert<br>Address on file | 17257 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunfee, Curtis E<br>Address on file | 10649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunfee, Floyd<br>Address on file | 9816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DUNHAM, THOMAS L<br>Address on file | 5588 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dunkle, Verlin T<br>Address on file | 9819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunlap, Benjamin<br>Address on file | 18167 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunlap, Billy<br>Address on file | 17231 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunlap, Harley<br>Address on file | 17521 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunlap, Leroy<br>Address on file | 18183 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunlap, Mathias<br>Address on file | 18324 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunlap, Turner<br>Address on file | 36582 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dunlevy, Edgar W<br>Address on file | 9389 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunlow, Charles<br>Address on file | 34289 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunlow, Jim B.<br>Address on file | 38366 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunmire, Thomas<br>Address on file | 18191 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunmyer, Robert<br>Address on file | 18377 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunn, George S<br>Address on file | 9821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunn, Glenn<br>Address on file | 18190 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunn, Henry<br>Address on file | 18780 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunn, Herman L.<br>Address on file | 40773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dunn, James<br>Address on file | 18206 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunn, James C.<br>Address on file | 34154 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunn, John V<br>Address on file | 9823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunn, Joseph P.<br>Address on file | 4002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunn, Malcolm L.<br>Address on file | 33552 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunn, Matthew<br>Address on file | 41126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dunn, Olin<br>Address on file | 18894 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dunn, Paul A<br>Address on file | 9825 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunn, Raymond B.<br>Address on file | 41139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dunn, Rose<br>Address on file | 3279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dunn, Sandra M.<br>Address on file | 37617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dunn, Thelma<br>Address on file | 37682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dunn, Thomas<br>Address on file | 18198 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunn, Thomas L.<br>Address on file | 41129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dunn, Walter F<br>Address on file | 9827 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunnigan, Philip A.<br>Address on file | 38376 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunnigan, Wayne W.<br>Address on file | 38378 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunning, Richard E.<br>Address on file | 41124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dunnock, Samuel<br>Address on file | 3301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dunnock, Timothy  E.<br>Address on file | 40912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dunphy, John C.<br>Address on file | 37684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Dunphy, Steven  A.<br>Address on file | 1195 | 1/13/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Dunson, Kenneth<br>Address on file | 18699 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dunston, John<br>Address on file | 3305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dunston, Lawrence C.<br>Address on file | 41131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dunton, III, Ernest L.<br>Address on file | 41138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dunton, Sr, James W.<br>Address on file | 41674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| DUONG-CAO, MINH T<br>Address on file | 1604 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dupier, Robert J<br>Address on file | 9387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dupke, Thomas<br>Address on file | 18737 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duplaga, Michael F<br>Address on file | 9833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duppins Sr, Norman  T.<br>Address on file | 41461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Duracky, Gary<br>Address on file | 18683 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duran, Debra<br>Address on file | 885 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Durant, Edna<br>Address on file | 37661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Durant, Leroy<br>Address on file | 9835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Durant, Luke<br>Address on file | 34812 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DUraserv Corp<br>Jamie Gibbs<br>2200 Luna Rd, Ste 160<br>Carrollton, TX 75006 | 1128 | 1/11/2021 | Mallinckrodt plc | $7,147.91 | | | | | $7,147.91 |
| Durbin, David<br>Address on file | 13618 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Durbin, Wiley G. Address on file | 9837 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Durfey, Richard P. Address on file | 38387 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Durham County Tax Collector PO Box 3397 Durham, NC 27702-3090 | 1644 | 2/4/2021 | Ocera Therapeutics, Inc. | $1,348.76 | $0.00 | | | | $1,348.76 |
| Durham, John E. Address on file | 37973 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Durham, Robert Address on file | 41161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Durham, Willie L. Address on file | 41109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Durichko, Daniel Address on file | 18617 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Durig, Donald Address on file | 7836 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Durr, Bobby Address on file | 18627 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Durr, John Address on file | 9371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Durst, Diana G. Address on file | 8705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Durst, Robert K Address on file | 9838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duschel, Louis V. Address on file | 36491 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duschl, Joseph H. Address on file | 41167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Duschl, Mary E. Address on file | 37685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Duschl, Robert T. Address on file | 41152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dushel, Frances E.<br>Address on file | 38420 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dustin's BBQ<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4785 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Dustin's BBQ<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 5274 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dutch, James<br>Address on file | 3307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dutch, Lorene<br>Address on file | 12582 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Dutcher, Roy J<br>Address on file | 9391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dutchko, John<br>Address on file | 7930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dutchko, Stanley<br>Address on file | 9425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dutko, Charles E.<br>Address on file | 37988 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dutton, David<br>Address on file | 18027 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dutton, Joseph P.<br>Address on file | 38423 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duttry, David<br>Address on file | 17993 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duvall, David<br>Address on file | 11738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Duvall, David<br>Address on file | 18020 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duvall, George E.<br>Address on file | 36496 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duvall, Melvin S. Address on file | 41066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dvorscak, Gary Address on file | 17969 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dyce, Ronald Address on file | 17952 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dyce, Terri Address on file | 17994 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dye, Gary Address on file | 17948 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dye, Hobert Address on file | 29255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dye, Paul Address on file | 27705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dyer Jr, Hugh Address on file | 781 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dyer, Christine Address on file | 18003 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dyer, Delbert Address on file | 17941 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dyer, Gary Address on file | 263 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dyer, Hugh Address on file | 268 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dyer, James Address on file | 29285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dyer, Jessie S. Address on file | 37620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dyke, Fred Van Address on file | 31206 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dykes, Edward Address on file | 27606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dynamic Controls Inc.<br>Attn: Jeff Gross<br>2310 Ball Drive<br>St. Louis, MO 63146 | 639 | 12/4/2020 | Mallinckrodt plc | | | | $0.00 | | $0.00 |
| Dynamic Controls Inc.<br>Attn: Jeff Gross<br>2310 Ball Drive<br>St. Louis, MO 63146 | 49692 | 6/18/2021 | SpecGx LLC | | | | $0.00 | | $0.00 |
| Dynes, Desmond<br>Address on file | 269 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dyrdek, Walter L<br>Address on file | 9369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dysert, Dane<br>Address on file | 9392 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dyson, Doris E.<br>Address on file | 37683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dyson, Larry<br>Address on file | 34691 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dyson, Sr, Tyrone A.<br>Address on file | 37686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dziennik, Sr, Albert W.<br>Address on file | 37688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dziewanowski, Richard P.<br>Address on file | 40928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dzikowski, Joseph R<br>Address on file | 9843 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dziyak, Nick<br>Address on file | 9846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dzubak, Steve<br>Address on file | 17706 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dzwonczyk, Michael J.<br>Address on file | 36646 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eaddy, Shirley B.<br>Address on file | 41128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eads, Acey<br>Address on file | 29296 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eads, Diane Address on file | 27587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eads, Robert Address on file | 29326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eads, Ron Address on file | 17862 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eads, Warren Address on file | 29276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eady, Samuel Address on file | 3689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| EAGLE, ANNE Address on file | 6421 | 2/19/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Eagle, Anne Address on file | 17148 | 3/1/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| EAGLE, LLOYD Address on file | 6412 | 2/19/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| EAGLE, LLOYD Address on file | 16958 | 3/1/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Eagleeye, Ralph Address on file | 17917 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eakin, Johnny Address on file | 41142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eakin, William Address on file | 17985 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eanes, Arnold Address on file | 18124 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eanes, Walter R. Address on file | 34835 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Earhart, Troy Address on file | 29287 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Earl Jr, William H. Address on file | 37619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Earl, Carol C. Address on file | 40067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Earl, Roberkia Address on file | 18049 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Earle, Kenneth H. Address on file | 36516 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Earley Sr., Richard Address on file | 27618 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Earley, David Address on file | 9848 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Earley, Floyd E. Address on file | 9850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Earley, Joyce J. Address on file | 41664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Earley, Lance M. Address on file | 37622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Earley, Richard Address on file | 9861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Earliwine, David Address on file | 17812 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Early, Franklin O. Address on file | 37769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Early, Joe Address on file | 17981 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Early, Leonard Address on file | 18097 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Earner, Donald J. Address on file | 37671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Earnest, David J. Address on file | 40069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Earnest, John Address on file | 17802 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Earnest, William Address on file | 17761 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eary, James Address on file | 27290 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Easley, James F. Address on file | 41140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eason Sr, Joseph  M. Address on file | 38871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eason, Alvin L. Address on file | 37669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eason, Aroy L. Address on file | 40499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eason, Bernice Address on file | 3527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Eason, Betty Address on file | 2081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Eason, Charles R. Address on file | 37670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eason, Gayle Address on file | 3234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Eason, James Address on file | 3460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Eason, James D. Address on file | 41160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eason, James W. Address on file | 37795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eason, Josandra M. Address on file | 41510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eason, Jr, Willie A. Address on file | 38877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eason, Sr, Roger L. Address on file | 38031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eason, Walter L. Address on file | 38882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eastep, Samantha Address on file | 266 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Easter, Richard E Address on file | 9424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Easter, Ronald Address on file | 49523 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eastham, William M Address on file | 9405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Easthom, Kenneth R. Address on file | 9877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eastman Chemical Company 200 South Wilcox Drive Kingsport , TN 37660 | 409 | 11/19/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Eastman, Russel Address on file | 38440 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Easto, Michael P. Address on file | 42352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Easton, Joseph Address on file | 9887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eastwood, Willie J. Address on file | 38444 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eatman, Samuel Address on file | 17540 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eaton, Andre V. Address on file | 34883 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eaton, Charles Address on file | 28999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eaton, Craig Address on file | 17865 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eaton, Frances E. Address on file | 41223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eaton, Harry<br>Address on file | 28944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eaton, R.M.<br>Address on file | 42087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eaton, Rex<br>Address on file | 32562 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eaton, Theodore M.<br>Address on file | 37976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eatton, Hearthia M.<br>Address on file | 41513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Eavenson, Kenneth<br>Address on file | 17856 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ebaugh, Sr, John A.<br>Address on file | 41354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ebb, Melvin W.<br>Address on file | 41427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ebbert, Larry W<br>Address on file | 9896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ebberts, Bernard R.<br>Address on file | 34884 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ebel, Kenneth S<br>Address on file | 9907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eben Concepts<br>138 Highland Ave<br>Spruce Pine, NC 28777-2910 | 49644 | 6/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Eben, Terry D.<br>Address on file | 36675 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eberhardt, Clyde<br>Address on file | 27552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eberhardt, Joe H.<br>Address on file | 38125 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eberle, Ronald G.<br>Address on file | 38002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eberling, Deborah<br>Address on file | 42713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ebert, Donald R<br>Address on file | 9912 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ebert, Vernon<br>Address on file | 9435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ebert, William D.<br>Address on file | 38456 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ebron, Jr, Albert M.<br>Address on file | 38181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ebron, Samuel<br>Address on file | 12541 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Eby, Larry<br>Address on file | 27525 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eby, Sylvia<br>Address on file | 18042 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Echevarria, Javier<br>Address on file | 17958 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eck, Edgar<br>Address on file | 27592 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eck, Gordon L.<br>Address on file | 38459 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eck, Robert G.<br>Address on file | 38461 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eck, Rodger<br>Address on file | 29249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eck, Ronald R.<br>Address on file | 41435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eck, Victor<br>Address on file | 17758 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eckard, Theodore W.<br>Address on file | 38463 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eckart, III, James A. Address on file | 41431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ecker, Emanuel Address on file | 17523 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eckert, Jr. , Charles Address on file | 29044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eckert, Merritt M. Address on file | 33625 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eckhart, Louis W. Address on file | 39384 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eckle, Robert Address on file | 29637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eckley, Gary D. Address on file | 38680 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eckloff, Jr, Millard F. Address on file | 41434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eckroth, Floyd D Address on file | 38071 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eckroth, Geraldine A. Address on file | 38711 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ecolab Pest Ecolab Inc Attn: Billy McGee 1601 W. Diehl Rd Naperville, IL 60563 | 1246 | 1/14/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Eddings, Ronald Address on file | 42720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eddy Jr, George R. Address on file | 41438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eddy, Arthur Address on file | 9449 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eddy, Donald K. Address on file | 38823 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eddy, Gerald Address on file | 17736 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eddy, James D Address on file | 9926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eddy, Neil Address on file | 27609 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eddy, Thomas A Address on file | 9938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edelman, William S. Address on file | 38768 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eden, Melvin Address on file | 17708 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eden, Nathan Address on file | 17293 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edens, Dannie Address on file | 41078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edenton, Benjamin F. Address on file | 38750 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edenton, James H. Address on file | 35318 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eder, Emil W. Address on file | 38803 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eder, Frederick A. Address on file | 38774 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edgar, Daniel Address on file | 18552 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edge, Jerry Address on file | 3432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Edge, Leon Address on file | 3504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Edge, William B. Address on file | 38809 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edge, William F Address on file | 7929 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edge, William F. Address on file | 9948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edge, William H. Address on file | 41515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edgein, Rennie Address on file | 27232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edgel, Burley Address on file | 29179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edgell, Gary A. Address on file | 9820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edgell, Ray Address on file | 17885 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edgell, Richard Address on file | 17791 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edghill, Charles W. Address on file | 37975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edghill, Tessie Address on file | 38041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Edinger, David Address on file | 28835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edison, Paul Address on file | 27614 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edler, Quincy Address on file | 41252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edman, Ralph Address on file | 18053 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmiston, Charles Address on file | 17799 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmiston, Ralph G Address on file | 9822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmond, Edwin A. Address on file | 38030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edmond, Elsie<br>Address on file | 3529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Edmond, Lando<br>Address on file | 38641 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmond, Linda<br>Address on file | 17777 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmond, Wallace<br>Address on file | 41949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edmond, William<br>Address on file | 17876 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmonds Sr., Walter<br>Address on file | 28844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmonds, Clayton E<br>Address on file | 9824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmonds, Earl W.<br>Address on file | 38034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Edmonds, Genevieve V.<br>Address on file | 38036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edmonds, Irene<br>Address on file | 29370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmonds, Lorenzo<br>Address on file | 41439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edmonds, Vernon<br>Address on file | 39180 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Edmondson, Sharon<br>Address on file | 806 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Edmonson, Don<br>Address on file | 17309 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmonson, Irma<br>Address on file | 27482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmonson, Ruby<br>Address on file | 17848 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edmund, Leo K.<br>Address on file | 41520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edmunds, Dale D<br>Address on file | 9826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmunds, III, Frank L.<br>Address on file | 41507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edmunds, James R<br>Address on file | 9828 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmunds, James R<br>Address on file | 12859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| EDMUNDS, WILLIAM<br>Address on file | 6464 | 2/16/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Edmunds, William W.<br>Address on file | 6465 | 2/16/2021 | Mallinckrodt plc | $0.00 | $0.00 | | | | $0.00 |
| Edmundson, Erny<br>Address on file | 9830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmundson, Mary E.<br>Address on file | 41487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edreff, Daniel<br>Address on file | 17624 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edward, James L.<br>Address on file | 41879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards , Charles R.<br>Address on file | 41527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| EDWARDS ELECTRONIC SYSTEMS, INC.<br>PO BOX 39<br>CLAYTON, NC 27528 | 2187 | 2/10/2021 | SpecGx LLC | $16,356.36 | | | | | $16,356.36 |
| Edwards Jr, Ford Wilson<br>Address on file | 38180 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards Sr, Rufus T.<br>Address on file | 41549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards Sr, Willie James<br>Address on file | 39358 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edwards,  Lonnie<br>Address on file | 41541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, A.C.<br>Address on file | 17684 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Alberta<br>Address on file | 36915 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Alvin<br>Address on file | 17931 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Alvin<br>Address on file | 38055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, Betty<br>Address on file | 2059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Edwards, Burdett C.<br>Address on file | 41523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, Carl<br>Address on file | 17470 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Carl W.<br>Address on file | 38043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Christopher L.<br>Address on file | 41417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Clinton<br>Address on file | 38118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, Dennis<br>Address on file | 27647 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Derick<br>Address on file | 26991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Dewey<br>Address on file | 2079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Edwards, Donald<br>Address on file | 38044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Dorothy B.<br>Address on file | 38087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edwards, Douglas Address on file | 17287 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Earl L. Address on file | 41540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, Edward F. Address on file | 38843 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Effie Address on file | 41143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, Emma Address on file | 17934 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Franklin D. Address on file | 41532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, Freddie M Address on file | 9831 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Gene Address on file | 27785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Gurney Address on file | 41533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Hazel C. Address on file | 38069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Henry R. Address on file | 39369 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Herb Address on file | 27524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Herbert Address on file | 3494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Edwards, Hershal Address on file | 36553 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Ira Address on file | 29355 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, James Address on file | 50483 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edwards, James A. Address on file | 5096 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, James C. Address on file | 41467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Edwards, James L. Address on file | 41469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, James L. Address on file | 41538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, James M. Address on file | 41529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Jeffrey J. Address on file | 38709 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Joel Address on file | 38053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Edwards, Joseph Address on file | 28761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Jr, John R. Address on file | 38220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Jr, Thornton L. Address on file | 38007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, Jr, William J. Address on file | 38080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, Jr., Curtis Address on file | 17919 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Jr., Norman C. Address on file | 41474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Kent Address on file | 28816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Louis E. Address on file | 39367 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Martha Address on file | 17588 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edwards, Mary J. Address on file | 37998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, MaryEllen Address on file | 27619 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Melvin Address on file | 3865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Edwards, Melvin O. Address on file | 38140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, Perry C. Address on file | 2311 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Ray R. Address on file | 41468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Edwards, Raymond Address on file | 27463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Richard Address on file | 17937 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Robert Address on file | 3727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Edwards, Robert D. Address on file | 41481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Robert G. Address on file | 9834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Robert G. Address on file | 41939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Roosevelt Address on file | 27461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Rosa Address on file | 17527 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Roseanne Address on file | 38213 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Ruth E. Address on file | 38079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edwards, Sharon M. Address on file | 33933 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Shirley L. Address on file | 38089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, Silas Address on file | 3731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Edwards, Sr, David Address on file | 38867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Edwards, Sr, Jackie H. Address on file | 43014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Sr, James D. Address on file | 41686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Sr, Milton R. Address on file | 38027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, Sr, Richard L. Address on file | 41547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Sr, Shirley C. Address on file | 38102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, Sr, Willis L. Address on file | 38197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, Tessie L. Address on file | 41548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Theresa Address on file | 28820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Thomas Address on file | 3716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Edwards, Thornton L. Address on file | 41551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, Timothy Address on file | 38090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, Vaughan M. Address on file | 41471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edwards, Vernon C. Address on file | 38109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, Virginia L. Address on file | 39365 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Walter E. Address on file | 41490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Wendell N. Address on file | 38035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, William Address on file | 3739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Edwards, William Address on file | 42347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, William S. Address on file | 41534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Willie J. Address on file | 38155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Windsor R. Address on file | 40307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards-Randle, Clara Address on file | 27763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Effland, Ralph L. Address on file | 39334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Egan, Beverly Address on file | 51490 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Egan, Frank Address on file | 17909 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Egan, Martin J. Address on file | 39352 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Egan, Michael F. Address on file | 39347 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eggie, Henry Address on file | 27394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eggleston Jr, James A. Address on file | 38628 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eggleston, James W. Address on file | 33775 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eggleston, Joseph E. Address on file | 38422 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Egnor, Rexel C. Address on file | 33910 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Egts, Daniel H Address on file | 9836 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ehlen, Richard Address on file | 27349 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ehlers, Roy Address on file | 27396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ehman, Charles R. Address on file | 33917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ehmer, James Address on file | 17711 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ehmke, Harvey Address on file | 27498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ei, William H. Address on file | 37979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eichel, Penny Address on file | 27312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eichelberger, Lennert Address on file | 33667 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eicher, Donald Address on file | 17797 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eicher, John J Address on file | 9410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eicher, Larry H. Address on file | 41560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eichler, Robert Address on file | 28726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eichler, William E Address on file | 9217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eichner, Mathew Address on file | 29449 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eicholtz III, Harry B. Address on file | 38684 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eikenberg, Elizabeth E. Address on file | 38330 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eikenberg, Gary Address on file | 36606 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eiland, Elbert Address on file | 17545 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eiler, Andrew Address on file | 34194 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eiler, Eugene P Address on file | 9378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eimer, Robert G Address on file | 38094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eimer, Ruth A. Address on file | 41308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eisel, Robert Address on file | 24724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eisemann, Carolyn M. Address on file | 36385 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eisenbarth, Leland D Address on file | 9396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eisenbarth, Marlyn L. Address on file | 9839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eisenhart, Lee A. Address on file | 38023 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eisenhuth, Ralph J.<br>Address on file | 35365 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eisentraut, Dennis<br>Address on file | 26481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eitner, William<br>Address on file | 28023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ekegren, Keenan<br>Address on file | 892 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ekholm, Kenneth<br>Address on file | 17602 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ekleberry, William<br>Address on file | 3730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Eklics, Julius<br>Address on file | 24730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| El Paso County Treasurer<br>PO Box 2018<br>Colorado Springs, CO 80901-2018 | 1319 | 1/20/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| El, Otto O.<br>Address on file | 33470 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| El, Turin Ananni<br>Address on file | 21515 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ela, Amanda<br>Address on file | 270 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Elam, Bernice B.<br>Address on file | 38147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Elam, Hubert<br>Address on file | 27692 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elam, Larry<br>Address on file | 3814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Elam, Sr, Arnold W.<br>Address on file | 38096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elam, Sr, James T.<br>Address on file | 41493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elam, Sr, Matthew L. Address on file | 38098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Elam, Sr., Thomas J. Address on file | 41554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Elchenko, Leonard M. Address on file | 3942 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elder, Charles Address on file | 9840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elder, Iona Address on file | 27804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elder, Robert Address on file | 24987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eldred, Peter Address on file | 27896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eldred, Roland Address on file | 17662 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eldreth, John Address on file | 28383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eldridge, William W. Address on file | 36281 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eleby, Jr, Charles C. Address on file | 41323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Electrical Insurance Trustees Welfare Trust Fund Address on file | 3165 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Electrical Insurance Trustees Welfare Trust Fund 311 S. Wacker Drive Suite 1050 Chicago, IL 60606 | 3169 | 2/12/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Electrical Insurance Trustees Welfare Trust Fund Address on file | 3180 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Electrical Insurance Trustees Welfare Trust Fund Address on file | 5284 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Electrical Insurance Trustees Welfare Trust Fund Address on file | 50527 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Electrical Insurance Trustees Welfare Trust Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50844 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Electrical Insurance Trustees Welfare Trust Fund<br>Address on file | 50845 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Electrical Insurance Trustees Welfare Trust Fund<br>Address on file | 50881 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Electronic Assembly Services Limited<br>24 Tournament Way<br>Ivanhoe Industrial Est<br>Leicester LE65 2UU<br>United Kingdom | 2984 | 2/12/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Eley, Alphonsa<br>Address on file | 38051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eley, Annette<br>Address on file | 4260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Eley, Clayton L.<br>Address on file | 41555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eley, Daniel R.<br>Address on file | 41561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eley, Doris W.<br>Address on file | 38119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eley, Earl S.<br>Address on file | 1408 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Eley, Earl S.<br>Address on file | 1446 | 1/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Eley, Earl S.<br>Address on file | 41844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eley, Georgia E.<br>Address on file | 41565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eley, James C.<br>Address on file | 38088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eley, Johnnie L.<br>Address on file | 38060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eley, Jr, Charles<br>Address on file | 38192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eley, Jr, Mark<br>Address on file | 41150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eley, Jr, Paul D.<br>Address on file | 41559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eley, Linwood<br>Address on file | 41752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eley, Milton L.<br>Address on file | 41342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eley, Otis L.<br>Address on file | 41563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eley, Phillip<br>Address on file | 41575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eley, Richard<br>Address on file | 4354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Eley, Robert L.<br>Address on file | 41702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Eley, Thomas<br>Address on file | 4310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Eley, Ulric<br>Address on file | 6029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Elfers, Terry<br>Address on file | 29259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eliades, Nick<br>Address on file | 17586 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eliadis, John L.<br>Address on file | 38029 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elifritz, William<br>Address on file | 17517 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eliga, Richard<br>Address on file | 24673 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eliopoulos, Gus<br>Address on file | 38205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Elizabeth F. Lombardi, as Administratrix of the Estate of Raymond R. Lombardi (MRID 0451226.000)<br>Motley Rice LLC<br>50 Clay Street, Suite 1<br>Morgantown, WV  26501 | 2327 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elkin, James<br>Address on file | 17768 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elkin, Kenneth<br>Address on file | 17526 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elkins, Charles<br>Address on file | 25074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elkins, Donald<br>Address on file | 17570 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elkins, George<br>Address on file | 28283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elkins, Glenn L.<br>Address on file | 38860 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elkins, Kelsey R<br>Address on file | 9841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elkins, Ronald<br>Address on file | 9842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elkins, Troy<br>Address on file | 17501 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elko, Donald<br>Address on file | 3327 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellazar, Gregorio<br>Address on file | 4223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellenberger, Wayne<br>Address on file | 9397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eller, James<br>Address on file | 24721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eller, Lois J. Address on file | 41577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellesin, Donald Address on file | 26325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellifritz, Patricia A. Address on file | 41556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellifritz, William Address on file | 36251 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellinger, Sharon Address on file | 26963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellingson, Herbert L. Address on file | 41177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ellingsworth, Vernon Address on file | 28813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellington, Daisy Address on file | 41716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellington, Eddie Address on file | 27788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellington, Sr, Willard  M. Address on file | 41568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Elliot, Arnold Preston Address on file | 36585 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliot, John Address on file | 27565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliot, Larry D. Address on file | 40730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| ELLIOT, LLOYD C. Address on file | 2001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliot, Michael G. Address on file | 38033 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott Jr, Calvin Address on file | 36304 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elliott Sr, Lester<br>Address on file | 38024 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Basil<br>Address on file | 17698 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Bernard<br>Address on file | 41444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Elliott, Cecil F.<br>Address on file | 36556 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Clarence<br>Address on file | 3975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Elliott, Curtis<br>Address on file | 4188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Elliott, David R.<br>Address on file | 41607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Elliott, Delma D.<br>Address on file | 41159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Elliott, Donovan<br>Address on file | 267 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Elliott, Douglas E<br>Address on file | 9844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Floyd<br>Address on file | 9847 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Frederick<br>Address on file | 30097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Gary<br>Address on file | 17756 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, George<br>Address on file | 4003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Harold D<br>Address on file | 9849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, James E.<br>Address on file | 38198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elliott, James L. Address on file | 41582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elliott, Jerline F. Address on file | 38070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elliott, John Address on file | 17742 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, John Address on file | 27690 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, John E. Address on file | 41369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Elliott, Jr, Alfred A. Address on file | 37996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Elliott, Jr, Paul R. Address on file | 38426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Elliott, Jr., Lloyd C. Address on file | 41571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elliott, Kenneth Address on file | 27652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Larry Address on file | 17482 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Lloyd Address on file | 3972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Elliott, Lloyd C. Address on file | 41580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elliott, Olice Address on file | 41600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elliott, Phyllis  A. Address on file | 41808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Elliott, Phyllis J. Address on file | 41615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Elliott, Richard W. Address on file | 38058 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elliott, Robert L<br>Address on file | 9429 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Roger W.<br>Address on file | 38108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elliott, Ronald<br>Address on file | 3990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Elliott, Sr, Albert D.<br>Address on file | 38136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elliott, Sr, David E.<br>Address on file | 38010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Elliott, Sr., Milton L.<br>Address on file | 41531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elliott, Ted L<br>Address on file | 7707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Ted L<br>Address on file | 9383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Tex A.<br>Address on file | 41587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elliott, Therman<br>Address on file | 3963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Elliott, William<br>Address on file | 4191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellis Sr, Thomas D.<br>Address on file | 38052 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, Alfred<br>Address on file | 7491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellis, Arnold<br>Address on file | 28800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, Burdetta A.<br>Address on file | 38194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellis, Carl L<br>Address on file | 9864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ellis, Charles<br>Address on file | 17524 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, Charles G.<br>Address on file | 41839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellis, Daniel W<br>Address on file | 9428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, Donald W.<br>Address on file | 41594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellis, Edna<br>Address on file | 27188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, Edwin<br>Address on file | 7572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellis, Emmitt<br>Address on file | 28656 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, Evan<br>Address on file | 28267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, Frank R.<br>Address on file | 9867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, Gary<br>Address on file | 7372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellis, James<br>Address on file | 7488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellis, James H.<br>Address on file | 41546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellis, James T.<br>Address on file | 41604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellis, Jane<br>Address on file | 17409 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, Jean<br>Address on file | 8021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellis, Jennifer<br>Address on file | 895 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ellis, Jerry B. Address on file | 41605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ellis, Jessica Address on file | 893 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ellis, John Address on file | 27129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, John Address on file | 29150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, Joseph Address on file | 41588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellis, Joseph A. Address on file | 41403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellis, Joseph F. Address on file | 41535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellis, Joyce Address on file | 17906 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, Jr, William L. Address on file | 38374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellis, Larry D. Address on file | 41598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellis, Lawrence Address on file | 38165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ellis, Maurice H. Address on file | 41628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ellis, Paul C. Address on file | 41586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellis, Percell M. Address on file | 41187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ellis, Phillip D Address on file | 9884 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, Ronald B Address on file | 9891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ellis, Ronald E. Address on file | 41699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellis, Ronald R. Address on file | 42029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellis, Sam Address on file | 34424 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, Sr, George L. Address on file | 38082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ellis, Thurman S. Address on file | 41727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ellis, Timothy Address on file | 7465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellis, Tyrone O. Address on file | 42192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellis, Vernon W. Address on file | 37950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ellis, Virginia L. Address on file | 41413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellis, Wayne B. Address on file | 41625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellis, William Address on file | 7489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellis, William Address on file | 38144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellis, Yvonne C. Address on file | 40118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellison, A. T. Address on file | 38146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellison, Blanche Address on file | 41194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ellison, Dennis M. Address on file | 41740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ellison, James Address on file | 28682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellison, Joseph Address on file | 27317 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellison, Lawrence Address on file | 38184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellison, Ray C Address on file | 9900 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellison, Rufus J. Address on file | 41732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellison, Sr, Robert J. Address on file | 41711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellison, Sr, Wayne D. Address on file | 41584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellison, Thomas E Address on file | 9380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellison, William H. Address on file | 39534 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellsmore, Thomas Address on file | 28805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellsworth, Ronald Address on file | 7466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellsworth, William Address on file | 37220 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ellsworth, Willis A. Address on file | 40342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellwood SR, Edward W. Address on file | 38158 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elmore, William P. Address on file | 42048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elrod, Brenda L. Address on file | 41218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elrod, Wachel<br>Address on file | 41777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Elson, Sr., Kenneth<br>Address on file | 17900 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elswick, Dan<br>Address on file | 17923 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elswick, Melton W.<br>Address on file | 38095 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elwood, Frederick R.<br>Address on file | 42084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ely, Eugene L.<br>Address on file | 37063 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ely, Samuel<br>Address on file | 17729 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ely, Sr, Alvin R.<br>Address on file | 38533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Emahiser, Larry<br>Address on file | 17779 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Emanuele, Andrew<br>Address on file | 17515 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| EmblemHealth, Inc. (see the attached addendum, which is incorporated herein as part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Robert C. Griffith<br>1 Eden Parkway<br>La Grange, KY 40031 | 6199 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Embler, Charles E.<br>Address on file | 41677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Emch, Paul<br>Address on file | 36888 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Emerick, Leo M<br>Address on file | 10291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Emerson, Dennis D.<br>Address on file | 42027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Emerson, George R. Address on file | 36742 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Emerson, Loretta Address on file | 17446 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Emery, Elsie Address on file | 7718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Emery, Harry Address on file | 17690 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Emery, James L. Address on file | 38085 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Emery, Richard Address on file | 17210 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Emery, Robert K Address on file | 9414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Emery, Ronald C Address on file | 9921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Emile, Lewis H. Address on file | 38078 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| EMISSION MONITORING SERVICE, INC 400 S, HIGHWAY 146 BAYTOWN, TX 77520 | 222 | 11/16/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Emmert, Bruce P. Address on file | 36510 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Employment Development Department Bankruptcy Group MIC 92E PO Box 826880 Sacramento, CA 94280-0001 | 1349 | 1/25/2021 | ST Shared Services LLC | | $0.00 | | | | $0.00 |
| Ena, Joseph A. Address on file | 38126 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Enclara Pharmacia, Inc. Fox Swibel Levin & Carroll c/o Jennifer Sucher 200 W. Madison St., Ste 3000 Chicago, IL 60606 | 2154 | 2/9/2021 | SpecGx LLC | $0.00 | | | | $0.00 | $0.00 |
| Enclara Pharmacia, Inc. Fox Swibel Levin & Carroll c/o Jennifer Sucher 200 W. Madison St., Ste 3000 Chicago, IL 60606 | 49867 | 6/22/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ende, Joseph H. Address on file | 36647 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Enderby, Gary Address on file | 17254 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Endicott, Hal Address on file | 9386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Endley, Virginia W. Address on file | 32408 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Endlich, Donald Address on file | 17668 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Endlich, Rosemary Address on file | 38161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Endres, Daniel Address on file | 17300 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Endres, John Address on file | 17580 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Endres, Marvin Address on file | 888 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Endrich, Joseph M. Address on file | 36638 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Engelhardt, Maurice M. Address on file | 38072 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| ENGIBOUS, DORIS Address on file | 1672 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Engineered Fire Protection, Inc. 230 Sovereign Ct. Ballwin, MO 63011 | 225 | 11/17/2020 | SpecGx LLC | $7,628.00 | | | | | $7,628.00 |
| Engineered Fire Protection, Inc. 230 Sovereign Ct. Ballwin, MO 63011 | 226 | 11/17/2020 | SpecGx LLC | $29,277.00 | | | | | $29,277.00 |
| Engineering & Inspection Services, LLC P.O. Box 55538 Metairie, LA 70055 | 87 | 11/3/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| ENGINEERING INDUSTRIES 407 SOUTH 9 MOUND ROAD VERONA, WI 53593 | 2304 | 2/11/2021 | Mallinckrodt Manufacturing LLC | | | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| England, Gerald D. Address on file | 32498 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| England, Moses N. Address on file | 38200 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Engle, Gary Address on file | 7380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Engle, George E. Address on file | 33428 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Engle, James A. Address on file | 41583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Engle, Kenneth F Address on file | 9934 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Engle, Margaret Address on file | 7443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Engle, Marie H. Address on file | 38199 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Engle, Ray J Address on file | 9941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Engle, Richard Address on file | 17298 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Englert, Louis C Address on file | 9727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Engles, Phillip Address on file | 265 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| English Jr, David G. Address on file | 41623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| English, Kenneth L. Address on file | 41871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| English, Melvin L. Address on file | 41581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Engstrom, Craig Address on file | 782 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Enix, Terry R<br>Address on file | 9718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Enko, Alfred R.<br>Address on file | 37061 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ennis, David<br>Address on file | 7467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ennis, Richard<br>Address on file | 17245 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ennis, Susan<br>Address on file | 7906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Enoch, Richard A.<br>Address on file | 41909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Enoch, William E.<br>Address on file | 38202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ensign-Bickford Industries Inc.<br>Address on file | 4688 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Ensign-Bickford Industries, Inc.<br>Dorothy T. Hammett<br>999 17th Street Suite 900<br>Denver, CO 80202 | 5276 | 2/15/2021 | Mallinckrodt US Holdings LLC | $2,700,000.00 | | | | | $2,700,000.00 |
| Ensley, Louis B.<br>Address on file | 42068 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ensley, Richard D.<br>Address on file | 35011 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Entley, Arthur<br>Address on file | 17288 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Entley, Sarah<br>Address on file | 17667 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Environmental Operations, Inc.<br>Attn: Bill Witts<br>Environmental Operation, Inc.<br>1530 S. Second Street<br>St. Louis, MO 63104 | 49465 | 6/2/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Environmental Resources of Missouri, Inc<br>David Henson<br>P.O. Box 1042<br>Alton, IL 62002 | 4969 | 2/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Enzor, Andrew C.<br>Address on file | 39341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eoveno, Toto<br>Address on file | 17654 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| EPC<br>3941 HARRY S TRUMAN BLVD<br>ST. CHARLES, MO 63301 | 49831 | 6/22/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Epinger, Robert M.<br>Address on file | 38062 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Episcope, Jose<br>Address on file | 7472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Epitropakis, Evangelos<br>Address on file | 37878 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eppard, Ronald E.<br>Address on file | 42157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Epps, Barbara J.<br>Address on file | 41227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Epps, Calvin<br>Address on file | 7478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Epps, Helen G.<br>Address on file | 38917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Epps, John H.<br>Address on file | 41848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Epps, Jr, William B.<br>Address on file | 42848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Epps, Junious<br>Address on file | 7456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Epps, Ricky<br>Address on file | 7458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Epps, Robert<br>Address on file | 7481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Epps, Robert L.<br>Address on file | 38285 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Epps, Sr, Charles W. Address on file | 42300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Epps, William Address on file | 7486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Erb, Constance Address on file | 10467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Erb, James Address on file | 17290 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Erceg, Peter J. Address on file | 38241 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ercole, Angelo E. Address on file | 36596 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Erdman, Edward L. Address on file | 36528 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Erdy, Ronald Address on file | 17212 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eremus, Paul T. Address on file | 36431 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eric P. Koehler, Executor of the Estate of Howard Blaine Koehler, Jr Address on file | 6403 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Erickson, Orion Address on file | 891 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Erisman, Kenneth P. Address on file | 36796 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Erkinger, Edward Address on file | 38920 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Erlewine, Paul A Address on file | 7706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Erlewine, Richard Address on file | 37807 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Erlewine, Samuel Address on file | 38553 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ermi, John Address on file | 27199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ernest, Gerald Address on file | 41455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ernest, Gerald L. Address on file | 38048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Erney, Lee L. Address on file | 38913 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Erney, Roland Address on file | 41637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ernst, Richard Address on file | 17272 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ernst, Steven Address on file | 275 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ernst, Timothy W. Address on file | 37926 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eroshevich, Steve M Address on file | 10484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Errington, Bradley Address on file | 27019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Erskine, William M Address on file | 10591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ervin, Benjamin F. Address on file | 40549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ervin, Charles D Address on file | 10497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ervin, Deborah Address on file | 25937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ervin, Dewey Address on file | 28806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ervin, Gary Address on file | 17277 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ervin, Joseph<br>Address on file | 41465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ervin, Robert<br>Address on file | 17190 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ervin, Sherria<br>Address on file | 29478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ervin, Shirley<br>Address on file | 17280 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ervin, Timm E.<br>Address on file | 36493 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ervin, Willie<br>Address on file | 28246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Erwin, James C<br>Address on file | 10613 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Esch, John W<br>Address on file | 10103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eschbach, Wayne C.<br>Address on file | 34686 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eschback Jr, Clarence F.<br>Address on file | 38914 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eschbaugh, Charles<br>Address on file | 28855 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Esders, Edward A.<br>Address on file | 36547 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eshbaugh, Raymond<br>Address on file | 9728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eshler, Roger<br>Address on file | 28329 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| ESIS, Inc.<br>c/o Duane Morris LLP<br>Wendy M. Simkulak<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 6290 | 2/16/2021 | Mallinckrodt plc | | | $27,769.18 | | | $27,769.18 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESIS, Inc.<br>c/o Duane Morris LLP<br>Wendy M. Simkulak<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 6291 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | | | $0.00 | | | $0.00 |
| ESIS, Inc.<br>c/o Duane Morris LLP<br>Wendy M. Simkulak<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 6312 | 2/16/2021 | Mallinckrodt LLC | | | $0.00 | | | $0.00 |
| Esker, Edward<br>Address on file | 27235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Esker, Lawrence<br>Address on file | 27180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Esno, Stanley P<br>Address on file | 9564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Espey, Howard T.<br>Address on file | 34790 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Espinosa, Remigio<br>Address on file | 7453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Espitia, Robert<br>Address on file | 17273 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Esposite, Frederick K.<br>Address on file | 41663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Esposito, Ernest J<br>Address on file | 10112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Esposito, John<br>Address on file | 17268 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Esposito, Lance<br>Address on file | 28508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Esposito, Marc<br>Address on file | 17263 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Esposito, Mary<br>Address on file | 25352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Esposito, Michael<br>Address on file | 28860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Esque, Mildred<br>Address on file | 27273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Esquivel, Ramon<br>Address on file | 886 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Essentra Packaging U.S., Inc.<br>Jillian S. Cole/Taft Stettinius & Hollister LLP<br>111 E. Wacker Dr., Suite 2800<br>Chicago, IL 60601 | 1006 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate Clarence Garrett<br>Address on file | 12325 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate for Charlotte Jonas<br>Address on file | 11079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of  Carl Massey Sr<br>Address on file | 13290 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of  Leroy Turner<br>Address on file | 8859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Aaron Riley<br>Address on file | 9863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Agnes Porter<br>Address on file | 9013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Albert Bell<br>Address on file | 10966 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Albert Cerceo<br>Address on file | 10816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Albert Council<br>Address on file | 10782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Albert Gayle<br>Address on file | 11678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Albert Griffin<br>Address on file | 11629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Albert Hawkins<br>Address on file | 12151 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Albert Johnson<br>Address on file | 10879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Albert Parks<br>Address on file | 8620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Albert Pippi<br>Address on file | 8553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Albert Willett<br>Address on file | 10831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Alberto Cruz<br>Address on file | 8326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Alberto Kalaskas<br>Address on file | 9580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Alden Echols<br>Address on file | 8951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Aldie Spellman<br>Address on file | 10110 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Aldustus Walker<br>Address on file | 10753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Alexander Blackwell<br>Address on file | 11095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Alexander Gaines<br>Address on file | 11648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Alexander Nettles Jr.<br>Address on file | 13113 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Alexander Zablotny<br>Address on file | 11291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Alfonso Lockee<br>Address on file | 9183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Alfred Brenner<br>Address on file | 10880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Alfred Coleman<br>Address on file | 10035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Alfred Johnson<br>Address on file | 11157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Alfred Knudsen<br>Address on file | 9915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Alfred McDonald<br>Address on file | 9738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Alfred Mohorn<br>Address on file | 13110 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Alfred Robbins<br>Address on file | 9130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Alfred Simmons<br>Address on file | 9651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Alger Beck<br>Address on file | 10286 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Alger Morgan<br>Address on file | 8533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Allen Fulford<br>Address on file | 11588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Allen Perkins<br>Address on file | 12785 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Allen Pugh<br>Address on file | 4436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Allen Speicher<br>Address on file | 9258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Allison Browning<br>Address on file | 10864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Alonzo Zeigler<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Aloysius Malone<br>Address on file | 9986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Alton Sawyer<br>Address on file | 8997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Alton Wynne<br>Address on file | 11294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Alvin Acree c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 11967 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Alvin Harvey Address on file | 11682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Alvin Howell Address on file | 9853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ambrose Layden Address on file | 9857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Andrew Boubaropoulos Address on file | 11617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Andrew Crusse Address on file | 8311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Andrew Holloway Address on file | 10044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Andrew Hugate Sr. Address on file | 12262 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Andrew Noplock Address on file | 12710 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Ann Chrisman Address on file | 11563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Anna Marie Gunther Address on file | 11581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Anne Lewis Address on file | 9612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Annette Lininger Address on file | 9604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Annie Holland Address on file | 13096 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Annie Jennings Address on file | 10094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Anthony Lesniewski Address on file | 10763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Anthony Shaw Address on file | 8946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Anthony Stephenson Address on file | 9016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Apolos Cuffee Address on file | 8325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Arcelia Bagley Address on file | 10928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Archer Walker Address on file | 10742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Archie Bazemore Address on file | 11101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Archie Parker Address on file | 8468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Archie Williams Address on file | 10937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Arnold Pate Address on file | 8622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Arthur Banks Address on file | 10906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Arthur Coles Address on file | 10032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Arthur Cooper Address on file | 10006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Arthur Hales Address on file | 12328 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Arthur Turner Address on file | 8894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Arthur Waterman Address on file | 12743 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Arthur Wilkes Address on file | 10505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Arthur Willoughby<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Arthur Yates<br>Address on file | 11298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Athel Ballowe<br>Address on file | 10914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Aubrey Hiatt<br>Address on file | 10952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Aubrey Walters<br>Address on file | 12738 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of August Munk<br>Address on file | 8343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Augusto Gega<br>Address on file | 13087 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Augustus Riddick<br>Address on file | 8702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Austin Groom<br>Address on file | 11725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Australia Thomas<br>Address on file | 9696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Avery White<br>Address on file | 20878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Bailey White<br>Address on file | 10527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Barbara Butler<br>Address on file | 12324 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Barbara Chappell<br>Address on file | 12781 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Barbara Evans<br>Address on file | 13277 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Barbara Huff<br>Address on file | 10790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Barrett Borum Address on file | 11315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Baxter Steele Address on file | 8805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Beaumont Webb Address on file | 10900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ben Hancock Address on file | 11409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ben Willett Address on file | 10835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Benjamin Bailey Address on file | 10903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Benjamin Blevins Address on file | 12216 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Benjamin Bunch Address on file | 12296 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Benjamin Copeland Address on file | 10079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Benjamin Freeman Address on file | 11586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Benjamin Major Address on file | 6777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Benjamin Munford Address on file | 8379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Benjamin Roach Address on file | 11974 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Benjamin Speller Address on file | 7858 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Benjamin Williams Address on file | 8908 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Benjamin Zuskin Jr. Address on file | 8902 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Bennie Askew<br>Address on file | 10698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Bennie Freeman<br>Address on file | 11576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Benton Chambers<br>Address on file | 11574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Berlyn Howard<br>Address on file | 10024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Bernard Barnhart<br>Address on file | 10974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Bernard Casserly<br>Address on file | 10981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Bernard Harmon<br>Address on file | 11878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Bernard West<br>Address on file | 10479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Betty Ginn<br>Address on file | 11702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Betty Hayes<br>Address on file | 9611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Betty Martin<br>Address on file | 10083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Beulah Belch<br>Address on file | 11266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Billy Massengill<br>Address on file | 10058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Billy Norris<br>Address on file | 12311 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Billy Perry<br>Address on file | 8864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Billy Spence<br>Address on file | 9395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Bobbie Boedker<br>Address on file | 12335 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Bobby Barton<br>Address on file | 10822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Bobby Bolin<br>Address on file | 11281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Bobby Daniels<br>Address on file | 8626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Bobby Gatling<br>Address on file | 11618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Bobby Potts<br>Address on file | 7895 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Bobby Prayer<br>Address on file | 8808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Bobby Short<br>Address on file | 8914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Brenda Blackwell<br>Address on file | 11252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Brooks Louk<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12179 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Bruce Allen<br>Address on file | 10571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Bruce Driver<br>Address on file | 8616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Bruce Lohman<br>Address on file | 9956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Bruce Owens<br>Address on file | 8347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Bruce Perkins<br>Address on file | 8936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Buford Back<br>Address on file | 10587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Buford Owens<br>Address on file | 12144 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Burleigh Jenkins<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12174 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Burnell Pulley<br>Address on file | 9587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Burt Williams<br>Address on file | 10897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Burton Harris<br>Address on file | 13105 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Bynum Perry<br>Address on file | 8812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Calvin Colclasure<br>Address on file | 9998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Calvin Debraux<br>Address on file | 8450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Calvin Drew<br>Address on file | 13150 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Calvin Harris<br>Address on file | 13078 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Calvin Hill<br>Address on file | 9698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Calvin Howard<br>Address on file | 9762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Calvin Kus<br>Address on file | 9636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Calvin Watson<br>c/o Paul Weykamp<br>Law offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Cannady Smith<br>Address on file | 28008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Carl Davenport<br>Address on file | 13272 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Carl Davis<br>Address on file | 8514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Carl Harman<br>Address on file | 12758 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Carl Jones<br>Address on file | 8968 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Carl Lambert<br>Address on file | 9703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Carl Mason<br>Address on file | 13294 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Carl Munden<br>Address on file | 8381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Carl Nees<br>Address on file | 8642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Carl Rosebrock<br>Address on file | 9128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Carl Sala<br>Address on file | 9246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Carl Seifert<br>Address on file | 8928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Carlo Didio<br>Address on file | 12766 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Carlton Batkins<br>Address on file | 10873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Carlton West<br>Address on file | 10438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Carol Hill<br>Address on file | 9714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Carolyn Carey<br>Address on file | 10756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Carolyn James<br>Address on file | 10616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Carolyn Price<br>Address on file | 8670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Carroll Brown<br>Address on file | 12549 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Catherine Hunt<br>Address on file | 10231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Catherine Leppert<br>Address on file | 10038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Cecil Dodd<br>Address on file | 8584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Cecil Williams<br>Address on file | 11998 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Charles Babb<br>Address on file | 10944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Bassler<br>Address on file | 10963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Betkey<br>Address on file | 12502 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Charles Blanch<br>Address on file | 11334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Bland<br>Address on file | 11285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Boyd<br>Address on file | 11606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Brown<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Canter<br>Address on file | 12313 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Charles Clark<br>Address on file | 9758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Charles Crayton Jr. Address on file | 12832 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Charles Cross Address on file | 8813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Donaldson Address on file | 8573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Ferguson Address on file | 8685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Fetterman Address on file | 12342 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Charles Goens Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 11706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Grandison Address on file | 11662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Grant Address on file | 11716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Grier Address on file | 11640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Grove Address on file | 11694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Harold Address on file | 11636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Hill Address on file | 9935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Hockin Address on file | 13075 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Charles Holloman Address on file | 9977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Jackson Address on file | 10087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Jarrett Address on file | 10827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Charles King<br>Address on file | 13056 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Charles Kues<br>Address on file | 9570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Lanning<br>Address on file | 10010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Martin<br>Address on file | 10059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Massie<br>Address on file | 9943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles McCauley<br>Address on file | 9731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles McDonald<br>Address on file | 12942 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Charles Mingo<br>Address on file | 8561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Montgomery<br>Address on file | 8387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Pannell<br>Address on file | 8638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Pardee<br>Address on file | 8610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Quarles<br>Address on file | 9688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Riddick<br>Address on file | 9711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Robinson<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 8327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Sapeta<br>Address on file | 9640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Schaum<br>Address on file | 8701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Charles Schleicher<br>Address on file | 11920 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Charles Scott<br>Address on file | 9058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Smith<br>Address on file | 9362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Snyder<br>Address on file | 9286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Speller<br>Address on file | 9112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Taylor<br>Address on file | 9338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Thomas<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12860 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Charles Williams Sr.<br>Address on file | 12355 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Charles Wittkopp<br>Address on file | 10872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Younger<br>Address on file | 11292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Zehmer<br>Address on file | 11321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charlie Bryant<br>Address on file | 10630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charlie Dorsey<br>Address on file | 8673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charlie Goodwin III<br>Address on file | 13118 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Charlie Goodwin Jr.<br>Address on file | 13119 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Charlie Williams<br>Address on file | 12588 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Chesley Ray<br>Address on file | 12308 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Chesley Stokes<br>Address on file | 13072 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Chester Tippins<br>Address on file | 9329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Chris Jackson<br>Address on file | 10815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Christine Kramer<br>Address on file | 9635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Christopher Gaunt Jr.<br>Address on file | 13020 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Clair Stephenson<br>Address on file | 9007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Clarence Daniel<br>Address on file | 8887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Clarence Elliott<br>Address on file | 8543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Clarence Johnson<br>Address on file | 10776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Clarence Mason<br>Address on file | 10064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Clarence Mclean<br>Address on file | 10004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Clarence Roberts<br>Address on file | 9404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Clarence Sawyer<br>Address on file | 13028 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Clarence Shipp-Bey<br>Address on file | 8919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Clarence Smith<br>Address on file | 9553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Clarence Wenger<br>Address on file | 12644 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Claud Jones<br>Address on file | 11329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Claude Allen<br>Address on file | 10549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Claude Best<br>Address on file | 11358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Claude Debus<br>Address on file | 12924 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Claude Pope<br>Address on file | 12210 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Clem Neblitt<br>Address on file | 8590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Cleveland Taylor<br>Address on file | 8949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Cliff Willis<br>Address on file | 12847 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Clifton Edmundson<br>Address on file | 8885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Clifton Edwards<br>Address on file | 8675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Clifton Gatewood<br>Address on file | 11687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Clinton Capehart<br>Address on file | 10762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Clinton Varner<br>Address on file | 8662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Clitee Jones<br>Address on file | 11288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Clyde Edmond<br>Address on file | 8554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Clyde Mason<br>Address on file | 9729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Clyde Monteith<br>Address on file | 8472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Clyde Poindexter<br>Address on file | 8605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Clyde Steele<br>Address on file | 8348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Coite Stewart<br>Address on file | 9121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Coleman Lloyd<br>Address on file | 9885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Colia Doles<br>Address on file | 8317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Collis Hare<br>Address on file | 14349 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Columbus Smith<br>Address on file | 9220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Columbus Spence<br>Address on file | 9856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Connie Boedker<br>Address on file | 11404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Conrado Bangalan<br>Address on file | 13146 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Corazon Vanta<br>Address on file | 8707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Cordell Crayton<br>Address on file | 8308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Cornelius Cruz<br>Address on file | 8356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Cornelius Purvis<br>Address on file | 9686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Cornell Outerbridge Address on file | 8672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Craig Canady Address on file | 12293 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Crawford Braswell Address on file | 12278 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Curtis Brown Address on file | 10751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Curtis Campbell Address on file | 10171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Curtis Eason Address on file | 8944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Curtis Hardy Address on file | 11714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Curtis Holley Address on file | 9723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Curtis McHorney Address on file | 10081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Curtis Mims Address on file | 8403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Curtis Shields Address on file | 9123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Cynthia Walker Address on file | 10155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Daisy Mele Address on file | 9972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Dale Manns Address on file | 8948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Dale Ray Address on file | 9615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Dallas Lynch Address on file | 9708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Daniel Agee<br>Address on file | 10503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Daniel Bellamy<br>Address on file | 12282 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Daniel Bennett<br>Address on file | 11130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Daniel Buchanan<br>Address on file | 10085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Daniel Hoffman<br>Address on file | 13275 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Daniel Nickell<br>Address on file | 8352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Daniel Terry<br>Address on file | 9573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Danny Prichett<br>Address on file | 8491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Darius Pennington<br>Address on file | 8806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Darlene Wilkerson<br>Address on file | 10819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Darnell Jewett Jr.<br>Address on file | 12140 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Darrell Dumpson<br>Address on file | 8385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Darryl Deal<br>Address on file | 8591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Daryl Kinard<br>Address on file | 9450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Alexander<br>Address on file | 12209 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of David Baynes<br>Address on file | 10905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of David Bragg<br>Address on file | 11615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Butts<br>Address on file | 10618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Cogdell<br>Address on file | 10068 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Crittenden<br>Address on file | 12878 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of David Dunn<br>Address on file | 8587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of David Gant<br>Address on file | 11686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Griffin<br>Address on file | 11524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Hicks<br>Address on file | 9903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Holloway<br>Address on file | 9992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Johnson<br>Address on file | 12253 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of David Jones<br>Address on file | 11306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Lassiter<br>Address on file | 9969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Mack<br>Address on file | 9930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Mirabella<br>Address on file | 8361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Morse<br>Address on file | 8947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Nelms<br>Address on file | 12274 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of David Ramey<br>Address on file | 9172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Reese<br>Address on file | 11745 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of David Short<br>Address on file | 9053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Stewart<br>Address on file | 9014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Watson<br>Address on file | 10745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Dee L. Dibble<br>M. Lewis Hall, III, Esquire<br>200 S. Orange Avenue<br>Sarasota, FL 34236 | 49675 | 6/17/2021 | IMC Exploration Company | | | | | $0.00 | $0.00 |
| Estate of Delbert Adams<br>Address on file | 10582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Delbert Chambers<br>Address on file | 13240 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Delbert Long<br>Address on file | 9894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Delilah Wood<br>Address on file | 10884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Delilah Wright<br>Address on file | 10973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Dennis Akers<br>Address on file | 10826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Dennis Bryant<br>Address on file | 10604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Dennis Davis<br>Address on file | 8395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Dennis Fox<br>Address on file | 10947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Dennis Majett<br>Address on file | 9923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Dennis Rowsey<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 8772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Dennis Vinson<br>Address on file | 8881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Dennis Wilson<br>Address on file | 12563 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Denzal Williams<br>Address on file | 10919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Derrell Mulkey<br>Address on file | 8565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Devon Hemby<br>Address on file | 10019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Diana M Aitkenhead<br>Address on file | 50105 | 6/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Diane Edwards<br>Address on file | 8817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Diosdado Ola<br>Address on file | 12292 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Ditarine Kirby<br>Address on file | 9641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Dolores Decker<br>Address on file | 12776 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Domenic Del Signore<br>Address on file | 8492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Donald Beitler<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Donald Cole<br>Address on file | 9760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Donald Drew<br>Address on file | 8634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Donald Duncan Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 8476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Donald Durst Address on file | 8649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Donald Goley Address on file | 11688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Donald Long Address on file | 9904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Donald Malecki Address on file | 9961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Donald Molnar Address on file | 8330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Donald Porell Address on file | 7828 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Donald Purnell Address on file | 9685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Donald Staats Address on file | 13295 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Donald Tackett Address on file | 9117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Donald Tross Address on file | 8665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Donald Walters Sr. Address on file | 12514 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Donnie Page Address on file | 8650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Doris Brock Address on file | 10391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Doris L. Brunner Address on file | 4079 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Dorothy Anthony Address on file | 10916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Dorothy Feggins<br>Address on file | 8843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Dorothy Hazel<br>Address on file | 9349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Dorothy Jordan<br>Address on file | 10683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Dorothy Reedy<br>Address on file | 10037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Douglas Jackson<br>Address on file | 10962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Douglas Morgner<br>Address on file | 8862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Douglas Owens<br>Address on file | 13061 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Douglas Smith<br>Address on file | 9195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Douglas Woolard<br>Address on file | 11044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Dovener McGinnis<br>Address on file | 10061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Doyle Williams<br>Address on file | 8939 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Duran McDaniel Sr.<br>Address on file | 13142 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Dwight Hankins<br>Address on file | 11635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Dwight Maness<br>Address on file | 9983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Dwight Mulkey<br>Address on file | 13139 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Earl Bridges<br>Address on file | 10369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Earl Bryant c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 10633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Earl Holland Address on file | 9709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Earl Parker Address on file | 8691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Earl Williams Address on file | 10908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Earl Williams Address on file | 20881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Earl Wilson Address on file | 10865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Earlene Speller Address on file | 9873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Earnest Williams Address on file | 12339 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Easton Peckham Address on file | 8623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eddie Pope Address on file | 8604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eddie Roundtree c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 8407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eddie Sutton Address on file | 8940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edgardo Abutin c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 10411 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edward Brown Address on file | 10321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Edward Cook<br>Address on file | 13207 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Edward Engles<br>Address on file | 8619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edward Garrett<br>Address on file | 11626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edward Heiser<br>Address on file | 9643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edward Horsley<br>Address on file | 12198 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Edward Jefferson<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edward Johnson<br>Address on file | 11143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edward Jones<br>Address on file | 11271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edward March<br>Address on file | 9994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edward McRae<br>Address on file | 12294 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Edward Mitchell Sr.<br>Address on file | 13099 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Edward Peele<br>Address on file | 12281 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Edward Reisinger<br>Address on file | 9658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edward Ryncewicz<br>Address on file | 9170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edward Stacknik<br>Address on file | 10781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edward Stroud<br>Address on file | 8716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Edward Taylor<br>Address on file | 9654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edward Wojnowski<br>Address on file | 17102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edward Wood<br>Address on file | 10975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edwin Banks<br>Address on file | 10643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edwin Bertonazzi<br>Address on file | 11202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edwin Dunston<br>Address on file | 8562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edwin Strode<br>Address on file | 13197 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Edwin Whitlock<br>Address on file | 10521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edwin Woodley<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edwin Workman<br>Address on file | 11132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Elbert Bowden<br>Address on file | 12461 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Elbert Burbage Jr.<br>Address on file | 12272 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Elbert Martin<br>Address on file | 10036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eldridge Reed<br>Address on file | 9860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eleanor Aro<br>Address on file | 10935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eleanor Ashburn<br>Address on file | 10885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Eleanor Barrow<br>Address on file | 10752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Elijah Wilson<br>Address on file | 10969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Elizabeth Tippins<br>Address on file | 13203 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Ellis Alford<br>Address on file | 10828 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ellis Jackson<br>Address on file | 13199 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Ellis Sivels<br>Address on file | 9205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ellsworth Tracey<br>Address on file | 12790 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Elmer Armiger<br>Address on file | 10855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Elmer Mowbray<br>Address on file | 8548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Elmer Rudacille<br>Address on file | 9165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Elnora Speller<br>Address on file | 9858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Elton Forbes<br>Address on file | 11178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Elvin Brown<br>Address on file | 10886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Elvin Daniels<br>Address on file | 8425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Emery Sweeney<br>Address on file | 9120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Emery Wyatt<br>Address on file | 11267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Emil Myers<br>Address on file | 8380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Emma Echols<br>Address on file | 8851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Emmerson Woolard<br>Address on file | 11067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Emmett Creekmore<br>Address on file | 8338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eric Lewis<br>Address on file | 12835 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Eric Petterson<br>Address on file | 8595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eric Petterson<br>Address on file | 8943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ernest Buchanan<br>Address on file | 10043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ernest Cross<br>Address on file | 8892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ernest Farrell<br>Address on file | 8679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ernest Harris<br>Address on file | 11645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ernest Overby<br>Address on file | 12334 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Ernest Parker<br>Address on file | 8469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ernest Simmons<br>Address on file | 9650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ernest Throckmorton<br>Address on file | 9408 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ernest Williams<br>Address on file | 10850 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Ernest Wilson<br>Address on file | 12707 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Ervin Cartwright<br>Address on file | 11571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ervin Griffin<br>Address on file | 12997 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Estelle Facenda<br>Address on file | 8612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ethelen Watson<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eugene Allen Sr.<br>Address on file | 13300 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Eugene Cahill<br>Address on file | 9757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eugene Canady<br>Address on file | 10342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eugene Goodman<br>Address on file | 13127 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Eugene Griffin<br>Address on file | 11633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eugene Melton<br>Address on file | 8364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eugene Savage<br>Address on file | 8711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eugene Spates<br>Address on file | 9868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eugene Williams<br>Address on file | 12700 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Eunice Finch<br>Address on file | 8698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eunice Green<br>Address on file | 11685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Eva Roundtree<br>Address on file | 8896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Evelyn McClure<br>Address on file | 10031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Everett Jones<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12082 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Everett Reffner<br>Address on file | 11875 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Everett Shifflett<br>Address on file | 8987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Everette Seay<br>Address on file | 9059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Felix Yap<br>Address on file | 11297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Fielding White<br>Address on file | 10829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Florence Hawkins<br>Address on file | 10040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Floyd Cross<br>Address on file | 8260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Floyd Francis<br>Address on file | 11140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Floyd Freeman Sr.<br>Address on file | 8032 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Floyd Gott<br>Address on file | 11723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Floyd Hudgins<br>Address on file | 10026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Floyd Jacobs<br>Address on file | 10739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Floyd Washington<br>Address on file | 10793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Forrest Pugh<br>Address on file | 8657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frances Charity<br>Address on file | 10741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frances Mizell<br>Address on file | 8440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Francis Bush<br>Address on file | 10018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Francis Foster<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Francis Lingner<br>Address on file | 10015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Francis Nelson<br>Address on file | 8633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Francis Romecki<br>Address on file | 9004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Francis Vain<br>Address on file | 8682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frank Bonham<br>Address on file | 11277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frank Covato<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frank Duvall<br>Address on file | 8433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frank Ellis<br>Address on file | 8856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frank Gregorek<br>Address on file | 11708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frank Hayden<br>Address on file | 10042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Frank Johnson Jr.<br>Address on file | 12681 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Frank Mele<br>Address on file | 9741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frank Rossi<br>Address on file | 8877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frank Schultz<br>Address on file | 8723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Frank Serio<br>Address on file | 11728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Frank Silberholz<br>Address on file | 8690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frank Skeeter<br>Address on file | 9168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frank Sorgea<br>Address on file | 13070 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Frank Vinson<br>Address on file | 8710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frank Wheeler<br>Address on file | 10856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Franklin Moss Sr.<br>Address on file | 13211 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Fred Gilbert<br>Address on file | 11710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Fred Mitchell<br>Address on file | 8502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Fred Phillips<br>Address on file | 8957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Fred Smith<br>Address on file | 8404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Fred Williams<br>Address on file | 10881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Freddie Adkins Jr. Address on file | 12185 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Freddie Brown Address on file | 10759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Freddy Jackson Address on file | 10182 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frederick Andresen Law Offices of Paul A. Weykamp c/o Paul Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 10639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frederick Griffin Address on file | 11683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frederick Hazel Address on file | 10022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frederick Kelly Address on file | 13241 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Frederick Wilson Address on file | 10868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Garfield Davidson Address on file | 8442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Garland Jennings Sr. Address on file | 12196 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Garnet Moles Address on file | 8322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gary Barco Address on file | 10862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gary Cox Address on file | 12646 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Gary Diehl Address on file | 8527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gary Higdon Address on file | 9889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gary Lewis Address on file | 13205 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Gary Moore Address on file | 8454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gary Smith Address on file | 9240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gary Wise Address on file | 10821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gene Boothe Address on file | 11585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gene Link Address on file | 9646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gene Mitchell Address on file | 8320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of General Baskerville Address on file | 10754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Geneva Kistner Address on file | 9470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Anderson Address on file | 10840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Bailey Address on file | 13109 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of George Baker Address on file | 10740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Beale Address on file | 13284 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of George Bess Address on file | 11239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Boston Jr. Address on file | 12265 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of George Brooks Address on file | 12494 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of George Burton Address on file | 10853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of George Capps<br>Address on file | 10029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Davis<br>Address on file | 8412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George DeLost<br>Address on file | 8473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Gay<br>Address on file | 13148 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of George Guth<br>Address on file | 11257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Hathaway<br>Address on file | 9865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Haynes<br>Address on file | 9881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Herbert<br>Address on file | 9917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Hicks<br>Address on file | 9919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Jones<br>Address on file | 10801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Minter<br>Address on file | 12892 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of George Moller<br>Address on file | 8248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Piggott<br>Address on file | 8596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Purnell<br>Address on file | 9684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Scott<br>Address on file | 13254 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of George Stewart<br>Address on file | 8991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of George Sumler<br>Address on file | 8945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Turner<br>Address on file | 8873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Ward<br>Address on file | 10099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Washington<br>Address on file | 10070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Williams<br>Address on file | 10931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Winfield<br>Address on file | 11282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Woodie<br>Address on file | 11573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gerald Black<br>Address on file | 11098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gerald Graham<br>Address on file | 11737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gerald Saltzberry<br>Address on file | 9156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gerald Talbott<br>Address on file | 9060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Geraldine Short<br>Address on file | 8725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gertrude Moore<br>Address on file | 8456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gideon Kight<br>Address on file | 9883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gilbert Brett<br>Address on file | 10925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gino Smith<br>Address on file | 8617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Gladys Halsey<br>Address on file | 11331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Glenmore Proffit<br>Address on file | 8571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Glenn Gray<br>Address on file | 11553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Glenn Hughes<br>Address on file | 13076 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Glenn Miller<br>Address on file | 12931 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Glenn Sanderlin<br>Address on file | 9656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Glenwood Acree<br>Address on file | 10794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gloria Harvey<br>Address on file | 9869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gloria Jordan<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gloria Lee<br>Address on file | 9859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Goldie Burrus<br>Address on file | 10088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Goldie Daniels<br>Address on file | 12843 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Gordon Bosse<br>Address on file | 11612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gordon Lamkin<br>Address on file | 9886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gordon Leland<br>Address on file | 9855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Grady Moore<br>Address on file | 8485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Graham Renfrow Address on file | 8850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Graham Riddick Address on file | 8704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Grayson Jordan Address on file | 10915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gregory Poindexter Address on file | 8938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gregory Vick Address on file | 8835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Grier Maness Address on file | 9940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Guerney Newby Address on file | 8349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gus DeMos Address on file | 12932 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Hammie West Address on file | 10904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Hanorah Bates Address on file | 12044 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Harold Adamson Address on file | 10572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Bell Address on file | 10936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Bell Address on file | 10977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Bowden Address on file | 11601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Brooks Address on file | 10849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Brooks Address on file | 11562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Harold Cassel<br>Address on file | 10951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Cherry<br>Address on file | 9173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Harold Chrisman Sr.<br>Address on file | 12763 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Harold Cook<br>Address on file | 10802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Davis<br>Address on file | 8446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Harris<br>Address on file | 11720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Hinkle<br>Address on file | 9717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Harold Hornung<br>Address on file | 9765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Huff<br>Address on file | 10113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Mitchell<br>Address on file | 8529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Morris<br>Address on file | 8538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Page<br>Address on file | 8935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Seabron<br>Address on file | 9160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harrell Jory<br>Address on file | 10687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harry Bland<br>Address on file | 11349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harry Brown<br>Address on file | 10874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Harry Conners<br>Address on file | 10023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harry Feamster<br>Address on file | 8860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harry Vaughn<br>Address on file | 8674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harvey Dixon<br>Address on file | 8341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harvey Jackson Sr.<br>Address on file | 12284 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Hassan Person<br>Address on file | 8961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Haywood Newby<br>Address on file | 8493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Haywood Thomas<br>Address on file | 9558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Hazel Harris<br>Address on file | 11676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Hearthia Eatton<br>Address on file | 8802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Helen Foy<br>Address on file | 11027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Helen Tomko<br>Address on file | 8831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Henderson Blount<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12559 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Henry Bishop<br>Address on file | 11280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Henry Elliot<br>Address on file | 8916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Henry Freeman<br>Address on file | 11273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Henry Jordan<br>Address on file | 10946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Henry Maans<br>Address on file | 9902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Henry McDowell Jr<br>Address on file | 13122 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Henry Posko<br>Address on file | 8549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Henry Stephenson<br>Address on file | 9008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Henry Verlander<br>Address on file | 8700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Henry Ward<br>Address on file | 12943 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Herbert Clark<br>Address on file | 12316 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Herbert Duke<br>Address on file | 8654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Herbert Griffin<br>Address on file | 11726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Herbert Mace III<br>Address on file | 13238 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Herbert Massenburg<br>Address on file | 10108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Herbert O'Connor<br>Address on file | 8837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Herbert Prater<br>Address on file | 8547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Herbert Smith<br>Address on file | 9657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Herbert Teal<br>Address on file | 13270 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Herbert Williams<br>Address on file | 10899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Herman Harsey<br>Address on file | 12987 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Herman Hawkins<br>Address on file | 9589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Herman Hux Sr.<br>Address on file | 12778 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Herman Powers<br>Address on file | 8594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Herman Sykes<br>Address on file | 8888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Hilary Leary<br>Address on file | 9946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Hillary Lewis<br>Address on file | 9533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Hilton Patterson<br>Address on file | 8608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Homer Johnson<br>Address on file | 10783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Honrado Teope<br>Address on file | 9575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Horace Crumpler<br>Address on file | 8335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Horace Hanks<br>Address on file | 12080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Horace Martin<br>Address on file | 10075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Horace West<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Hosea Wilkerson<br>Address on file | 10860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Howard Berry<br>Address on file | 10957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Howard Claggion<br>Address on file | 10148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Howard Cotton<br>Address on file | 10082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Howard Hunt<br>Address on file | 9764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Howard Nelson<br>Address on file | 12323 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Howard Stutzman<br>Address on file | 8721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Howard Whitfield<br>Address on file | 13190 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Hubert Kidwell<br>Address on file | 9605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Hugh Austin<br>Address on file | 10648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Hugh Henebry<br>Address on file | 9586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Hurley Artis Jr.<br>Address on file | 10956 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Ida Jordan<br>Address on file | 10653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ira Mister<br>Address on file | 8424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Irene McCoy<br>Address on file | 10778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Irvin Jackson<br>Address on file | 10106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Irving Adams<br>Address on file | 10986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Isaac Alston<br>Address on file | 10838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Isaac Robertson<br>Address on file | 9554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Isaac Taylor<br>Address on file | 9265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Isaac Wills<br>Address on file | 10851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Israel Natividad<br>Address on file | 13280 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Issac Evans<br>Address on file | 12336 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of J.W. Whitehurst<br>Address on file | 12686 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Jack Fyock<br>Address on file | 11341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jack Riggs<br>Address on file | 9875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jacob Hubbard<br>Address on file | 9851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jacob Miller<br>Address on file | 12934 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Jacob Roundtree<br>Address on file | 9064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jacob Shaffer<br>Address on file | 8933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jacob Wilson<br>Address on file | 10747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jacqueline Brooks<br>Address on file | 10341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jacquline Grier<br>Address on file | 11721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of James Adams<br>Address on file | 10798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Beale<br>Address on file | 13094 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of James Bordeaux<br>Address on file | 11599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Bordenski Sr.<br>Address on file | 13252 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of James Briscoe<br>Address on file | 10415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Brothers<br>Address on file | 10800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Brown<br>Address on file | 10836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Bryant<br>Address on file | 10310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Burnette<br>Address on file | 10176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Butler<br>Address on file | 10848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Butts<br>Address on file | 10265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Call<br>Address on file | 10757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Campbell<br>Address on file | 10532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Chapman<br>Address on file | 11565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Clark<br>Address on file | 10149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Clewis<br>Address on file | 10770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of James Cordell<br>Address on file | 10789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Creamer<br>Address on file | 8306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of James Creef<br>Address on file | 8258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Decker<br>Address on file | 8461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Denton<br>Address on file | 8386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Dickens<br>Address on file | 13098 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of James Diggs<br>Address on file | 8359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Donaldson<br>Address on file | 8409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Donlin<br>Address on file | 8570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Fallin<br>Address on file | 17092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of James Fenner<br>Address on file | 8659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Foster<br>Address on file | 10843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Furman<br>Address on file | 11335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Galloway<br>Address on file | 11489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Goodrich<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Hall<br>Address on file | 13273 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of James Hamlin<br>Address on file | 11445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Hammond<br>Address on file | 11628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Hare<br>Address on file | 11739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Harris<br>Address on file | 11692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Harris<br>Address on file | 17106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Harrison<br>Address on file | 13081 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of James Hawks<br>Address on file | 9702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Holloway<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Hudgins<br>Address on file | 9871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Insley<br>Address on file | 10248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Jacobs<br>Address on file | 12317 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of James Johnson<br>Address on file | 11269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Kay<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12269 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of James Kellihan<br>Address on file | 12280 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of James Lamb<br>Address on file | 9993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of James Landon<br>Address on file | 9897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Lassiter<br>Address on file | 13283 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of James Leppert<br>Address on file | 13265 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of James Lewis<br>Address on file | 9594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Little<br>Address on file | 9267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Lupton<br>Address on file | 9924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Luter<br>Address on file | 9937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Macijeski<br>Address on file | 9673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Maddox<br>Address on file | 13117 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of James Malecki<br>Address on file | 9721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Maley<br>Address on file | 12990 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of James Mason<br>Address on file | 9725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Mason<br>Address on file | 10092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James McLamb<br>Address on file | 9742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Neville<br>Address on file | 12343 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of James Newby<br>Address on file | 8467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of James Peterson<br>Address on file | 12289 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of James Reynolds<br>Address on file | 13095 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of James Roberts<br>Address on file | 9394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Roberts<br>Address on file | 9571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Robinette<br>Address on file | 9880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Rountree<br>Address on file | 9000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Sala<br>Address on file | 9163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Sawyer<br>Address on file | 11649 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of James Skenes<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 8372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Smith<br>Address on file | 13253 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of James Spruill<br>Address on file | 20812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Stevens<br>Address on file | 8307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Stidham<br>Address on file | 8460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Stidham<br>Address on file | 8899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of James Thigpen<br>Address on file | 13246 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of James Titus<br>Address on file | 13271 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of James Wheatley Address on file | 10832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James White Address on file | 10475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Williams Address on file | 10661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Wilson Address on file | 10461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Wilson Address on file | 10743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Wiltanger Address on file | 12473 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Jasper Harper Address on file | 11643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jasper Harrison Address on file | 13296 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Jean Crowder Address on file | 8312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jeanette Shaw Address on file | 11874 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Jerome Lee Address on file | 9642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jerry Lamb Address on file | 9637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jerry Nance Address on file | 8463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jesse Baggett Address on file | 13291 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Jesse Nance Address on file | 8451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jesse Thorne Address on file | 9137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Jesse Winslow<br>Address on file | 10760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jessie Leonard<br>Address on file | 13063 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Jim Fitzsimmons<br>Address on file | 8962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jimmie Barrow<br>Address on file | 11255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jimmie Davis<br>Address on file | 13261 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Jimmie Long Jr.<br>Address on file | 13112 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Jimmie Rawlings<br>Address on file | 9639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jimmy Glenn<br>Address on file | 11732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jimmy Pate<br>Address on file | 12189 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Jimmy Smith<br>Address on file | 9175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joanne Vaughn<br>Address on file | 13196 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of JoAnne Woodington<br>Address on file | 12720 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Joe Blackwell<br>Address on file | 11314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joe McMurray<br>Address on file | 13004 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Joe Wilson Sr.<br>Address on file | 8466 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Joel Holtslander<br>Address on file | 10000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of John Adams<br>Address on file | 10806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Allen<br>Address on file | 10555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Atkins<br>Address on file | 11713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Barnes<br>Address on file | 10912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Biewer<br>Address on file | 11283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Bray<br>Address on file | 10934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of John Briggs<br>Address on file | 10820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Brown<br>Address on file | 10888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Carrigan<br>Address on file | 10845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Clark<br>Address on file | 10144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Coccioli<br>Address on file | 12780 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of John Collins<br>Address on file | 10034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Comer<br>Address on file | 10027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Conner<br>Address on file | 10020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Culliton<br>Address on file | 8399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Delost<br>Address on file | 8592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of John Dolan<br>Address on file | 13106 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of John Eason<br>Address on file | 8564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Eason<br>Address on file | 13267 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of John Evans<br>Address on file | 8545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Faulcon<br>Address on file | 8681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Fisher<br>Address on file | 13111 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of John Foist<br>Address on file | 10708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Forrest<br>Address on file | 10858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Fox<br>Address on file | 13123 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of John Furman<br>Address on file | 11295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Futrell<br>Address on file | 11330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Gay<br>Address on file | 11630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Grabinski<br>Address on file | 11637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Harold<br>Address on file | 13120 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of John Hartman Sr.<br>Address on file | 13301 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of John Hayden<br>Address on file | 9613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of John Hayes<br>Address on file | 9352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Jenkins<br>Address on file | 10062 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Jenkins<br>Address on file | 10959 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of John Johnson<br>Address on file | 8889 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of John Jones<br>Address on file | 11564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Jory<br>Address on file | 10449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Keil<br>Address on file | 9557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Kozlowski<br>Address on file | 13082 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of John Kraushofer<br>Address on file | 9456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Libera<br>Address on file | 9874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Luter<br>Address on file | 9705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Magill<br>Address on file | 13269 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of John Meyers Sr.<br>Address on file | 13006 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of John Montague<br>Address on file | 8284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Moyers<br>Address on file | 8563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Nolan<br>Address on file | 8572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of John Noll<br>Address on file | 8586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Oliver<br>Address on file | 8600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Oliver<br>Address on file | 8824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Paxson<br>Address on file | 8838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Pruit<br>Address on file | 12279 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of John Redfearn<br>Address on file | 9980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Saunders<br>Address on file | 9270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Schane<br>Address on file | 11730 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of John Smith<br>Address on file | 8903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Smith<br>Address on file | 12047 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of John Steele<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 8777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Stokes<br>Address on file | 8897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Tucker<br>Address on file | 8853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Willets<br>Address on file | 12023 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of John Wirt<br>Address on file | 12643 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of John Woodrum<br>Address on file | 11259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of John Woolman<br>Address on file | 11284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Johnnie Russ<br>Address on file | 8950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Johnny Cook<br>Address on file | 10009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Johnny Davenport<br>Address on file | 12974 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Johnny Phillips<br>Address on file | 8661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Johnny Prater<br>Address on file | 8528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Johnny Sawyer<br>Address on file | 8798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Johnny Spell<br>Address on file | 9312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Johnny Wainwright<br>Address on file | 10775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jonie Harris<br>Address on file | 13279 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Jordan Williams<br>Address on file | 10930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jose Caringal<br>Address on file | 10186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Avara<br>Address on file | 10679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Bavett<br>Address on file | 10955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Bell<br>Address on file | 10982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Bowins<br>Address on file | 11339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Joseph Burrus<br>Address on file | 12306 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Joseph Colucci<br>Address on file | 10057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Cooke<br>Address on file | 10014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Copeland<br>Address on file | 10007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Crandol<br>Address on file | 9753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Dantoni<br>Address on file | 8268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Darden<br>Address on file | 8452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Didio<br>Address on file | 8377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Doyon<br>Address on file | 13049 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Joseph Dymond<br>Address on file | 8647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Epps<br>Address on file | 12670 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Joseph Ferebee<br>Address on file | 8844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Fleischut<br>Address on file | 8880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Futrell<br>Address on file | 13092 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Joseph Gregorek<br>Address on file | 11638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Harris<br>Address on file | 10971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Joseph Hinton Address on file | 9971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Holland Address on file | 9704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Kasprzak Address on file | 10786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Kronberger Address on file | 9706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Lehner Address on file | 12561 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Joseph Messaris Address on file | 8480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Parker Address on file | 8613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Ricks Address on file | 8713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Rotondo Address on file | 7841 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Joseph Scarpulla Address on file | 8830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Schrack Sr Address on file | 11871 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Joseph Stem Address on file | 9010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Taylor Address on file | 9302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Votava Address on file | 8692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Wilkerson Address on file | 10812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Wright Address on file | 11093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Joshua Pretlow<br>Address on file | 8601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jospeh Jennette Jr.<br>Address on file | 12288 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Joyce Holmes<br>Address on file | 10141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Judson Moore<br>Address on file | 8506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Julia Bunch<br>Address on file | 12287 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Julian Bess<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Julian Taylor<br>Address on file | 9653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Julius Butler<br>Address on file | 12231 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Julius Edwards<br>Address on file | 8932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of June France<br>Address on file | 11072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Junior Godwin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Junious Epps<br>Address on file | 8618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Junious Kelley<br>Address on file | 12285 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Junis Hodges<br>Address on file | 7915 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Junius Mitchell<br>Address on file | 8344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Karl Matzdorf<br>Address on file | 13256 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Kathleen Conley<br>Address on file | 10028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Kathy Leary<br>Address on file | 9968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Kay Bartgis<br>Address on file | 10674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Keith Barrom<br>Address on file | 10972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Keither Highsmith<br>Address on file | 9908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Kenneth Aaron<br>Address on file | 10764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Kenneth Bailey<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Kenneth Campbell<br>Address on file | 10250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Kenneth Carpenter<br>Address on file | 10784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Kenneth Carter<br>Address on file | 10797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Kenneth Church<br>Address on file | 12320 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Kenneth Murphy<br>Address on file | 8392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Kenneth Norman<br>Address on file | 8365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Kenneth Stutler<br>Address on file | 8715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Kenneth Todd Sr.<br>Address on file | 12771 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Kenneth Wahlman<br>Address on file | 10239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Kenneth Walker<br>Address on file | 10076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Kenneth Walters<br>Address on file | 10761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Kerry Langston<br>Address on file | 9879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Kirkland Johnson<br>Address on file | 11159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Kwasi Imhotep<br>Address on file | 10067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Kyle Scott<br>Address on file | 17098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lafayette Hart<br>Address on file | 11323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lafayette Harvey<br>Address on file | 11904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lander Chavers<br>Address on file | 10086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Langston Powell<br>Address on file | 12073 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Larry Burns<br>Address on file | 20900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Larry Evans<br>Address on file | 13065 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Larry Fowler<br>Address on file | 11274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Larry Fox<br>Address on file | 13289 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Larry Horton<br>Address on file | 10016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Larry Langdon<br>Address on file | 13038 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Larry Loving<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 9918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Larry westmoreland<br>Address on file | 12719 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Latrelle Hill<br>Address on file | 9909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Laurence Higgins<br>Address on file | 9911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lawrence Cooper<br>Address on file | 9832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lawrence Cornell<br>Address on file | 10053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lawrence Dypsky<br>Address on file | 8666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lawrence Farmer<br>Address on file | 8865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lawrence Fields<br>Address on file | 13039 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Lawrence Gibson<br>Address on file | 12973 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Lawrence Novack<br>Address on file | 12699 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Lawrence O'Connell<br>Address on file | 12327 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Lawrence Parham<br>Address on file | 12332 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Lawrence Seeds<br>Address on file | 8922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lawrence Thornton<br>Address on file | 9169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Lawrence Watson<br>Address on file | 12752 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Lawrence Wood<br>Address on file | 12489 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Lecey Hall<br>Address on file | 11473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lee Evans<br>Address on file | 8905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lee Feehely<br>Address on file | 13144 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Lee Harris<br>Address on file | 11829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lee Palmer<br>Address on file | 8820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lee Parrish<br>Address on file | 8836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lemuel Walker<br>Address on file | 13103 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Len Harrell<br>Address on file | 11709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lenon Jenkins<br>Address on file | 10882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Leo Facenda<br>Address on file | 8875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Leocadia (Laura) Ginski<br>Address on file | 13603 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Leon Blue<br>Address on file | 13052 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Leon Drake<br>Address on file | 8410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Leon Ferebee<br>Address on file | 8874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Leon West<br>Address on file | 12749 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Leona Talbott<br>Address on file | 8854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Leonard Attig<br>Address on file | 13097 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Leonard Boies<br>Address on file | 11258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Leonard Farrell<br>Address on file | 8656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Leonard Harris<br>Address on file | 11744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Leonard Maunes<br>Address on file | 9733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Leonard Taylor<br>Address on file | 9213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Leonard Turner<br>Address on file | 8677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Leroy Clarke<br>Address on file | 10065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Leroy Copeland<br>Address on file | 12854 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Leroy Garrison<br>Address on file | 7985 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Leroy Mask<br>Address on file | 9927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of LeRoy Rawls Jr.<br>Address on file | 12305 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Leroy Wentworth<br>Address on file | 20850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Leroy Wright<br>Address on file | 11254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Leslie Cason<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Leslie Legg<br>Address on file | 9546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Leslie Smith<br>Address on file | 9398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Leslie Whilden<br>Address on file | 12510 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Lester Lynch<br>Address on file | 9945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lewis Beazlie<br>Address on file | 10791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lewis Collins<br>Address on file | 10047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lewis Goodman<br>Address on file | 11690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lewis Lawrence<br>Address on file | 9936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lewis Orozco<br>Address on file | 12560 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Lewis Roberts<br>Address on file | 9559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lila Stout<br>Address on file | 8714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Linda Charron<br>Address on file | 12655 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Linda Robertson<br>Address on file | 9476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Linda Walters<br>Address on file | 10817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lindbergh Webb<br>Address on file | 10385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Linwood Bass Address on file | 10830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Linwood Falice Address on file | 8847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Linwood Jones Address on file | 11346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Linwood McCoy Address on file | 9737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Linwood Sedgwick Jr Address on file | 11891 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Linwood Weaver Address on file | 11532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Linwood Wilkins Address on file | 10564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lionell White Address on file | 10491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lloyd Kiger Address on file | 13297 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Lloyd Weaver Address on file | 10825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lois Pauls Address on file | 8580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lonzo Wilson Address on file | 10901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lorraine Grap Address on file | 13001 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Lorraine Nuriddin Address on file | 8598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Louis Brown Address on file | 12533 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Louis Carter Address on file | 10875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Louis Meyer<br>Address on file | 8358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Louis Reed<br>Address on file | 9957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Louis Stephenson<br>Address on file | 8999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Louis Weber<br>Address on file | 10089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Louis Whitney<br>Address on file | 10779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Loyd Creech<br>Address on file | 12309 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Lucious Dunmeyer Jr.<br>Address on file | 12982 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Lucius Clark<br>Address on file | 10132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lucy Hardy<br>Address on file | 11406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lue Delia Bell<br>Address on file | 13243 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Lundy Massengill<br>Address on file | 9987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Luther Harris Jr.<br>Address on file | 13114 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Luther Murphy<br>Address on file | 12908 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Luther Scott<br>Address on file | 8724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Luther Whitt<br>Address on file | 10808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lyle Lemke<br>Address on file | 9906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Lynn Williams<br>Address on file | 10964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lynwood Levy<br>Address on file | 17103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Macel Mears<br>Address on file | 10080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Maceo Mason<br>Address on file | 12812 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Mack Aursby<br>Address on file | 10958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Macy Garcia<br>Address on file | 11674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Madeline Sawyer<br>Address on file | 8890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Mae Whitmore<br>Address on file | 10777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Manford Nosay<br>Address on file | 8398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Marcell Vines<br>Address on file | 8687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Marcia Baker<br>Address on file | 10728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Marcus Cox<br>Address on file | 10223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Margaret Hill<br>Address on file | 9942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Margaret Martin<br>Address on file | 9997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Margaret Melton<br>Address on file | 8323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Margaret Morings<br>Address on file | 8504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Margaret Staten<br>Address on file | 9011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Margaret Waterman<br>Address on file | 12851 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Margie Willson<br>Address on file | 12716 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Mariano Soriano<br>Address on file | 9578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Marie Carpenter<br>Address on file | 10942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Marie Holmes<br>Address on file | 9763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Marinett Bailey<br>Address on file | 10938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Marion Paugh<br>Address on file | 8857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Marion Tisdom<br>Address on file | 9356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Marion West<br>Address on file | 10894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Maristella Pardoe<br>Address on file | 8582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Marjorie Steele<br>Address on file | 13008 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Mark Baker<br>Address on file | 10689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Martha Peters<br>Address on file | 12283 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Martha Webb<br>Address on file | 10867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Martin Inman<br>Address on file | 12258 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Martin Kelleher<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 9501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Martin Williams<br>Address on file | 10890 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of Marvin Clark<br>Address on file | 13200 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Marvin Johnson<br>Address on file | 11276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Marvin Roberts<br>Address on file | 9866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Marvin Skinner<br>Address on file | 9099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Marvin Wise<br>Address on file | 17089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Mary Cherry<br>Address on file | 10008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Mary Harris<br>Address on file | 11684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Mary Hogge<br>Address on file | 13033 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Mary Johnson<br>Address on file | 13201 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Mary Jones<br>Address on file | 11368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Mary Lou Donlin<br>Address on file | 8520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Mary Maley<br>Address on file | 9964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Mary Monteith<br>Address on file | 8419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Mary Rossi<br>Address on file | 11943 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Matthew Hill<br>Address on file | 9692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Matthew Sledge<br>Address on file | 9215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Maurice Broadwater<br>Address on file | 10439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Mayhew Congleton<br>Address on file | 10030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Maynard Price<br>Address on file | 8578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of McKinley Fontenot<br>Address on file | 10948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of McKinley Revelle<br>Address on file | 8953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of McKinley Ricks<br>Address on file | 8827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of MClendon Kelly<br>Address on file | 9687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of McRoy Hardy<br>Address on file | 12102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Medenia Cooper<br>Address on file | 12912 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Melton Bynum<br>Address on file | 10262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Melvin Bryant<br>Address on file | 20898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Melvin Burroughs<br>Address on file | 12303 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Melvin Faison<br>Address on file | 12275 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Melvin Hall<br>Address on file | 11608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Melvin Matthews<br>Address on file | 10513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Melvin Montgomery<br>Address on file | 8462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Melvin Skinner<br>Address on file | 9648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Melvin Thomas<br>Address on file | 9561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Melvin Upsher<br>Address on file | 8693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Melvin Wagner<br>Address on file | 5219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Melvin Wilson<br>Address on file | 12673 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Melvin Yeshnik<br>Address on file | 11204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Michael Artis<br>Address on file | 10866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Michael Beidleman<br>Address on file | 11572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Michael Burrows<br>Address on file | 10799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Michael Drew<br>Address on file | 13133 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Michael Hammiel<br>Address on file | 11446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Michael Hartnett<br>Address on file | 11990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Michael Jackson<br>Address on file | 10097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Michael Lowery<br>Address on file | 9694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Michael Lucci<br>Address on file | 12827 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Michael Martin<br>Address on file | 10055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Michael Motley<br>Address on file | 8648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Michael Pulley<br>Address on file | 9145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Michael Reitano<br>Address on file | 11995 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Michael Springer<br>Address on file | 9878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Michael Sullivan<br>Address on file | 8615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Michael Taylor<br>Address on file | 9591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Michael Ward<br>Address on file | 10049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Michael Zonnak<br>Address on file | 11439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Milburn Turner<br>Address on file | 13251 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Mildred Armstrong<br>Address on file | 10620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Mildred Green<br>Address on file | 11693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Mildred Lowe<br>Address on file | 9691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Miles Edwards Jr.<br>Address on file | 12517 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Milford Mears<br>Address on file | 9744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Millet Griffin<br>Address on file | 11668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Milton Edwards<br>Address on file | 8470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Milton Martin<br>Address on file | 9950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Morgan Williams<br>Address on file | 10657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Morris Davis<br>Address on file | 13235 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Moses Jackson<br>Address on file | 10869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Murmon Hudson<br>Address on file | 9759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Murray Evans<br>Address on file | 8274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Murriell Layton<br>Address on file | 9939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Myrtle Dunning<br>Address on file | 12697 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Nancy Jones<br>Address on file | 11570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Nathan Mosteller<br>Address on file | 8804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Nathan Reid<br>Address on file | 8718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Nathaniel Blanchard<br>Address on file | 11311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Nathaniel Edlow<br>Address on file | 8879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Nathaniel Edwards<br>Address on file | 8660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Nathaniel Hart<br>Address on file | 13086 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Nathaniel Steele<br>Address on file | 8869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Nathaniel Taylor<br>Address on file | 9652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Neal Kriete<br>Address on file | 9509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ned Baker<br>Address on file | 10967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Nellie Wright<br>Address on file | 11205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Nelson Griffin<br>Address on file | 11731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Nelson Johnson<br>Address on file | 11176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Nelson Simmons<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 8383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Nelson Watkins Jr.<br>Address on file | 12486 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Nicholas Bonacci<br>Address on file | 11575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Nicholas Holmes<br>Address on file | 9981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Nicholas Montanari<br>Address on file | 8833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Nicolas Bernas<br>Address on file | 10998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Norman Ashburn<br>Address on file | 10911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Norman Dent<br>Address on file | 8353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Norman Hare<br>Address on file | 11718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Norman Hogge<br>Address on file | 9916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Norman McCaslin<br>Address on file | 10093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Norman Moore<br>Address on file | 12935 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Norman Pardoe<br>Address on file | 8599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Norman Robert<br>Address on file | 9339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Norman Shorter<br>Address on file | 8706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Norman Whitney<br>Address on file | 10926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Oberon Oliver Jr.<br>Address on file | 12839 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Odie Hare<br>Address on file | 11724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Okey Wilson<br>Address on file | 10922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Olive Jones<br>Address on file | 11265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Oneal Copley<br>Address on file | 12739 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Orren Flowers<br>Address on file | 10921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Orval Bonifacio<br>Address on file | 12553 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Orville Richardson<br>Address on file | 10101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Ossie Miller<br>Address on file | 8299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Otha Bowman<br>Address on file | 11603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Otis Blakney<br>Address on file | 11275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Otis Newsome<br>Address on file | 8483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Otis Turner<br>Address on file | 8868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Ouida Whitehurst<br>Address on file | 12850 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Parker Boone<br>Address on file | 11407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Patricia Bennington<br>Address on file | 11152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Patricia Copeland<br>Address on file | 10090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Patricia Evans<br>Address on file | 8834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Patricia Harris<br>Address on file | 11644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Patricia Johnson<br>Address on file | 11039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Patricia Williams<br>Address on file | 10941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Patricio Natividad<br>Address on file | 12963 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Patrick Batson<br>Address on file | 13293 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Patrick Gillen<br>Address on file | 11689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Patsy Weeks<br>Address on file | 10077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Paul Brown<br>Address on file | 10406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Paul Damron<br>Address on file | 8264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Paul Frock<br>Address on file | 11509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Paul Krause<br>Address on file | 9712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Paul Kyzer<br>Address on file | 13080 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Paul Ramey<br>Address on file | 9607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Paul Smith<br>Address on file | 9655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Paul Tomko<br>Address on file | 9331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Paul Tysinger<br>Address on file | 11982 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Paul Wagner<br>Address on file | 10253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Paul Warren<br>Address on file | 10878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Pearl Jones<br>Address on file | 12215 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Pearline Scott<br>Address on file | 8861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Peggy Fox<br>Address on file | 11262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Peggy Luter<br>Address on file | 9929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Peggy Pierce<br>Address on file | 8557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Percy Bond<br>Address on file | 11579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Percy Lowe Jr.<br>Address on file | 13286 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Pernell Claiborne<br>Address on file | 10847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Peter Cummings<br>Address on file | 12855 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Peter Dowson<br>Address on file | 8577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Philip Amburgey<br>Address on file | 10834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Philip Lewis<br>Address on file | 9932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Philip Moore<br>Address on file | 13116 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Phillip Bates<br>Address on file | 10893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Phillip Copeland<br>Address on file | 13276 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Phillip Holmes<br>Address on file | 12301 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Phillip Lewis<br>Address on file | 9616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Phillip Wilson<br>Address on file | 13198 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Pholia Liebing<br>Address on file | 9872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Prentice Gladney<br>Address on file | 11650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Rachael Brunner<br>Address on file | 10337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Rachel Harris<br>Address on file | 11646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raeminton Harrison<br>Address on file | 13263 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Raleigh Benthall<br>Address on file | 11480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raleigh Harsley<br>Address on file | 11946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raleigh Huffman<br>Address on file | 10069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ralph Chamberlain<br>Address on file | 10913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Ralph Davis<br>Address on file | 8413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ralph Dulay<br>Address on file | 13145 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Ralph Hooks<br>Address on file | 12029 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Ralph Riddick<br>Address on file | 9690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ralph Washington<br>Address on file | 10424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Randall Blankenship<br>Address on file | 10965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Randall Gardner<br>Address on file | 11624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Randolph Kuhlmann Sr.<br>Address on file | 12995 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Randolph Richardson<br>Address on file | 8895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Randolph Williams<br>Address on file | 11537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Randy Hundley<br>Address on file | 12551 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Rannie Butler<br>Address on file | 10852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Rayford Miller<br>Address on file | 8360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raymond Andrews<br>Address on file | 10842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raymond Ansell<br>Address on file | 10568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raymond Bowers Sr.<br>Address on file | 12271 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Raymond Chaney<br>Address on file | 10918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raymond Coleman<br>Address on file | 12698 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Raymond Cooper<br>Address on file | 10039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raymond Daniels<br>Address on file | 8276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raymond Deigert<br>Address on file | 8441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raymond Dossett<br>Address on file | 7885 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Raymond Fields<br>Address on file | 12841 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Raymond Garrett<br>Address on file | 11621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raymond Jones<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12148 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Raymond Krul<br>Address on file | 9975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raymond Kureth<br>Address on file | 13074 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Raymond Notaro<br>Address on file | 8477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raymond Ramey<br>Address on file | 9619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raymond Stevens<br>Address on file | 9638 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Raymond Stout<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 8884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raymond Ward<br>Address on file | 10823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raymond Ward III<br>Address on file | 12577 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Raymond Washington<br>Address on file | 10107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raymond White<br>Address on file | 10841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raymond Wine Sr.<br>Address on file | 12704 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Reginald Hunley<br>Address on file | 10844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Reginald Lilly<br>Address on file | 10054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Reginald Riddick<br>Address on file | 9468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Reginald Strickland<br>Address on file | 8941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Renith Harris<br>Address on file | 13278 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Reuben Miller<br>Address on file | 13129 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Reuben Vick<br>Address on file | 8708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Reynaldo Elbo<br>Address on file | 13147 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Richard Anderson Jr<br>Address on file | 12507 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Richard Ashlin<br>Address on file | 10939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Bethea<br>Address on file | 11822 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Richard Bond<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Bowen Jr.<br>Address on file | 12321 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Richard Burchell<br>Address on file | 12300 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Richard Butcher<br>Address on file | 10859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Dickerson<br>Address on file | 8351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Dietz<br>Address on file | 12914 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Richard Doherty<br>Address on file | 8336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Franzyshen<br>Address on file | 10989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Herbert<br>Address on file | 9893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Hill<br>Address on file | 9701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Richard Holmes<br>Address on file | 10071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Hunt<br>Address on file | 10177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Judy<br>Address on file | 10837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Lockwood<br>Address on file | 9882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Mimna<br>Address on file | 8388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Naujoks<br>Address on file | 8445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Ratliff<br>Address on file | 9601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Scales<br>Address on file | 8937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Scott<br>Address on file | 8756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Stalls<br>Address on file | 12095 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Richard Szymanski<br>Address on file | 8921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Taplin<br>Address on file | 9056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Thiede<br>Address on file | 9401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Towe<br>Address on file | 8842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Whittaker<br>Address on file | 13189 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Richard Williams<br>Address on file | 10846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Richard Williams<br>Address on file | 12724 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Robert Anthony<br>Address on file | 10876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Armistead<br>Address on file | 12731 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Robert Banks<br>Address on file | 10917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Battee<br>Address on file | 12500 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Robert Bearman<br>Address on file | 12484 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Robert Birch<br>Address on file | 11052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Bowe<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Boyd<br>Address on file | 11658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Bridges<br>Address on file | 10907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Brown<br>Address on file | 10833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Brown<br>Address on file | 12349 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Robert Burkett<br>Address on file | 10574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Carey<br>Address on file | 10317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Carpenter<br>Address on file | 14358 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Robert Charron<br>Address on file | 12825 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Robert Cherry<br>Address on file | 10033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Collins<br>Address on file | 10601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Colyer<br>Address on file | 12714 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Robert Cooke<br>Address on file | 12846 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Robert Crandol<br>Address on file | 9989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Crowder<br>Address on file | 8318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert DeRosa<br>Address on file | 8378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Donahue<br>Address on file | 12944 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Robert Dotson<br>Address on file | 8511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Drew<br>Address on file | 8635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Dudley<br>Address on file | 8627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Dunn<br>Address on file | 8524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Dunning<br>Address on file | 8567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Edwards<br>Address on file | 8542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Ellis<br>Address on file | 8852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Emerson<br>Address on file | 8942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Robert Eubank<br>Address on file | 8906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Fishel<br>Address on file | 8699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Foster<br>Address on file | 13042 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Robert Gares<br>Address on file | 11625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Garrett Jr.<br>Address on file | 13303 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Robert Gatling<br>Address on file | 11616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Gillespie<br>Address on file | 11727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Hall<br>Address on file | 11631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Harrington<br>Address on file | 11641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Harris<br>Address on file | 11711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Hedrick<br>Address on file | 9645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Holmes<br>Address on file | 9754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Hooe<br>Address on file | 10025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Howell<br>Address on file | 9761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Jackson<br>Address on file | 10105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Jacobs<br>Address on file | 8003 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Robert Jernigan<br>Address on file | 7847 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Robert Johns<br>Address on file | 10814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Jones<br>Address on file | 10976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Kramer<br>Address on file | 13282 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Robert Langhorne<br>Address on file | 9890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Lawson Jr.<br>Address on file | 13054 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Robert Lerch<br>Address on file | 13068 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Robert Lewis<br>Address on file | 10050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Luckenbaugh<br>Address on file | 9699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Meadows<br>Address on file | 10045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Mitchell<br>Address on file | 8332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Mullins<br>Address on file | 8443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Parker<br>Address on file | 8575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Phillips Sr.<br>Address on file | 13248 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Robert Pizza<br>Address on file | 8537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Purks<br>Address on file | 12219 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Robert Rawls<br>Address on file | 9513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Rivenburg<br>Address on file | 9390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Roberson<br>Address on file | 9442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Robertson<br>Address on file | 9576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Sawyer<br>Address on file | 8709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Scott<br>Address on file | 8840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Shelton<br>Address on file | 8907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Shuder<br>Address on file | 8722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Siler<br>Address on file | 11729 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Robert Slayton<br>Address on file | 9093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Robert Smith<br>Address on file | 8882 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Robert Staples<br>Address on file | 13226 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Robert Stapp<br>Address on file | 9019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Stubblefield<br>Address on file | 8719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Thomas<br>Address on file | 9140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Todd<br>Address on file | 9659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Robert Toran<br>Address on file | 8695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Watson<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert West<br>Address on file | 12717 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Robert Wheless<br>Address on file | 10910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Whiteman<br>Address on file | 10769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Whitfield<br>Address on file | 10772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Williams<br>Address on file | 10887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Wilson Sr.<br>Address on file | 12483 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Robert Wirth<br>Address on file | 10945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Zepp<br>Address on file | 11351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Roberta Wills<br>Address on file | 12701 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Roderick Duncan<br>Address on file | 12906 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Rodger Lee<br>Address on file | 13229 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Rodolfo Encina<br>Address on file | 8624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Roger Saunders<br>Address on file | 9311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Roger Tennyson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 9455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate Of Roland Brooks<br>Address on file | 10871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Roland Copeland<br>Address on file | 12286 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Rolando Campano<br>Address on file | 10749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Romie Greene<br>Address on file | 12462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ronald Hutcherson<br>Address on file | 10780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ronald Mitchell<br>Address on file | 8329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ronald Prater<br>Address on file | 8846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ronald Sarlo<br>Address on file | 12100 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Ronald Stafford<br>Address on file | 9131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ronald Vangasbeck<br>Address on file | 8697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ronald Zonnak<br>Address on file | 11429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ronnie Brothers<br>Address on file | 10891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ronnie Copeland Sr.<br>Address on file | 12746 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Ronnie Freeman<br>Address on file | 8883 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Roosevelt Powell<br>Address on file | 8513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Rosa Gaines<br>Address on file | 11516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Rosa Key<br>Address on file | 13067 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Rosa Mack<br>Address on file | 13149 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Roy Blount<br>Address on file | 11376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Roy McGrew<br>Address on file | 11652 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Roy Riggin Jr.<br>Address on file | 12817 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Roy Rollins<br>Address on file | 9126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Roy Ruark Sr.<br>Address on file | 11963 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Royce Coles<br>Address on file | 13194 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Ruben McNeil<br>Address on file | 9722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Rudolph Gibbs<br>Address on file | 11653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Rudolph Wallace<br>Address on file | 12490 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Rufus Walters<br>Address on file | 11531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Russell Dail<br>Address on file | 8421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Russell Harlow<br>Address on file | 11835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Russell Parker<br>Address on file | 8597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Russell Points<br>Address on file | 8556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Russell White<br>Address on file | 10767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Russell Wiggins<br>Address on file | 20876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Rustum Yap<br>Address on file | 11293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ruthie Wallace<br>Address on file | 10325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Samuel Brown<br>Address on file | 10766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Samuel Deal<br>Address on file | 8643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Samuel Gibbs<br>Address on file | 12957 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Samuel Jones<br>Address on file | 13073 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Samuel Kelley<br>Address on file | 12227 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Sandra Hartwell<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Sandy Ford<br>Address on file | 10987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Sanford Gates<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12228 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Sara Royster<br>Address on file | 9174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Scotty Williamson<br>Address on file | 10733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Sharon Jones<br>Address on file | 11308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Sheila Ned<br>Address on file | 8628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Shelley Norwood<br>Address on file | 8345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Shelma Harvey<br>Address on file | 9870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Sherman Foster<br>Address on file | 11272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Shirley Basnight<br>Address on file | 11124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Shirley Brite<br>Address on file | 10895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Shirley Evans<br>Address on file | 8807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Shirley Gibson<br>Address on file | 11680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Shirley Renfrow<br>Address on file | 9660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Shirley Robinson<br>Address on file | 9124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Sidney Brockwell<br>Address on file | 10507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Sidney Brockwell<br>Address on file | 10896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Sidney Dize<br>Address on file | 8652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Silas MaGee<br>Address on file | 9947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Sirley Tynes<br>Address on file | 8609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Solomon Advincula<br>Address on file | 10592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Solomon Cheatham<br>Address on file | 10748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Soon Chang<br>Address on file | 10717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Stafford Williams<br>Address on file | 10970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Staley McClenny<br>Address on file | 9954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Stanley Christian<br>Address on file | 9931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Stanley Hardy<br>Address on file | 11715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Stanley Holmes<br>Address on file | 9951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Stanley Kiwakowski<br>Address on file | 9669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Stanley Patterson<br>Address on file | 8810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Stanley Ruzylo<br>Address on file | 9161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Starkey Hare<br>Address on file | 11882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Stephanie Wingate<br>Address on file | 13299 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Stephen Gibson<br>Address on file | 11647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Stephen Lesniewski<br>Address on file | 9862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Stephen Michalski<br>Address on file | 8371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Stephen Straley<br>Address on file | 7884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Stephen Swiderski<br>Address on file | 8927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Stephen Wade<br>Address on file | 8712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Stevannia Bess<br>Address on file | 11190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Steve Carpenter<br>Address on file | 10694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Steve Durham<br>Address on file | 8870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Steven Brooks<br>Address on file | 12295 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Steven Johansen<br>Address on file | 10353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Steven Woodard<br>Address on file | 10924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Susan Smith<br>Address on file | 12977 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Sylvester Jacobs<br>Address on file | 10612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Sylvester McIlwain<br>Address on file | 13287 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Sylvester Mickens<br>Address on file | 8901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Sylvia Griffin<br>Address on file | 11722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Sylvia Kennedy<br>Address on file | 10787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Tairn Tononi<br>Address on file | 8959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Terence Nuckols Address on file | 8568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Than Nicholson Address on file | 8663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Theodore Augburn Address on file | 13100 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Theodore Hans Address on file | 12948 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Theodore Pritchett Address on file | 8574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Theophilus Jordan Address on file | 10638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Thomas Belvin Address on file | 7966 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Thomas Davis Address on file | 8436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Thomas Dennard Address on file | 8558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Thomas Dixon Address on file | 8593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Thomas Dixon Address on file | 12954 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Thomas Hammonds Address on file | 13089 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Thomas Harris Address on file | 11735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Thomas Hill Address on file | 9928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Thomas Jefferson Address on file | 10758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Thomas O'Dea Address on file | 8658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Thomas O'Hagan<br>Address on file | 8668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Thomas Powers<br>Address on file | 8516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Thomas Rary<br>Address on file | 12270 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Thomas Redd<br>Address on file | 9892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Thomas Sullivan<br>Address on file | 12290 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Thomas Travis<br>Address on file | 8849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Thomas Van Fossen<br>Address on file | 8694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Thomas White Jr.<br>Address on file | 7944 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Thomas Wright<br>Address on file | 11278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Tim Sampson<br>Address on file | 9255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Timothy Brown<br>Address on file | 10877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Titus Brown<br>Address on file | 10883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Tommy Wayne<br>Address on file | 10421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Torrence Porter<br>Address on file | 8934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Troy Falzon<br>Address on file | 8867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Troy Mayo<br>Address on file | 10017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Tyrone Briscoe<br>Address on file | 10810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ulysses Branch<br>Address on file | 11627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ulysses Gatling<br>Address on file | 11623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Urban Zink<br>Address on file | 11443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Van Buren Williams<br>Address on file | 10553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Vance Bond<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Vernon Copeland<br>Address on file | 10013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Vernon Mills<br>Address on file | 8254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Vernon Moore<br>Address on file | 8439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Vernon Rice<br>Address on file | 10102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Vernon Taylor<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 9492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Vernon Ward<br>Address on file | 10052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Vester Porter<br>Address on file | 8614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Victor Dryden<br>Address on file | 8956 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Victor Edwards<br>Address on file | 13125 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Vincent Biernot Address on file | 11945 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Vincent Garafalo Address on file | 12049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Vincent Marsh Address on file | 10005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Vincent Reardon Address on file | 9898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Viola Griffin Address on file | 11514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wade Ransone Address on file | 13124 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Wagus Eason Address on file | 13013 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Wallace Brock Address on file | 10892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wallace Green Address on file | 11691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Walter Ashby Address on file | 10929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Walter Baker Address on file | 13136 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Walter Beale Address on file | 10773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Walter Bryl Address on file | 10818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Walter Decker Address on file | 12929 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Walter Dugan Address on file | 8621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Walter Fields Jr. Address on file | 11556 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Walter Ginn<br>Address on file | 11620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Walter Hale<br>Address on file | 11589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Walter Hayes<br>Address on file | 9618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Walter Holimon<br>Address on file | 9962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Walter Joyner<br>Address on file | 10909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Walter Mickens<br>Address on file | 13260 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Walter Murawski<br>Address on file | 8507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Walter Murphy<br>Address on file | 8512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Walter Raper<br>Address on file | 9504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Walter Shields<br>Address on file | 8886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Walter Vovak<br>Address on file | 13285 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Walter Williams<br>Address on file | 10949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Warren Barton<br>Address on file | 11290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Warren Futrell<br>Address on file | 11596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Warren Hall<br>Address on file | 11327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Warren Louk<br>Address on file | 9899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Warren Waters<br>Address on file | 10073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wayne Dunn<br>Address on file | 8646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wayne Johnson<br>Address on file | 10788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wayne Joynes<br>Address on file | 10902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wayne Morton<br>Address on file | 8560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wayne Parr<br>Address on file | 8825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wayne Peterson<br>Address on file | 8826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wayne Taylor<br>Address on file | 12765 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Wellington Bond<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wendell Phillips<br>Address on file | 8566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wendy Hailey<br>Address on file | 11582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wesley Ferrell<br>Address on file | 12267 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Wesley Stallings Jr.<br>Address on file | 13059 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Wilbert Solomon<br>Address on file | 9273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wilbur Redmiles<br>Address on file | 9925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wilbur Smith<br>Address on file | 9266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Willard Stephenson<br>Address on file | 9127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Adams<br>Address on file | 10813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Barnes<br>Address on file | 10927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Beacham III<br>Address on file | 13101 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of William Behrendt<br>Address on file | 10933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Blake<br>Address on file | 11126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Boone<br>Address on file | 11580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Bradshaw<br>Address on file | 11614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Brinkley<br>Address on file | 12326 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of William Burwell<br>Address on file | 12307 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of William Butler<br>Address on file | 10063 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Callahan<br>Address on file | 10288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Carson Sr.<br>Address on file | 13191 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of William Carter<br>Address on file | 10715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of William Carter<br>Address on file | 10943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Chaplin<br>Address on file | 10785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of William Cherry<br>Address on file | 8917 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of William Christie<br>Address on file | 10152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Cole<br>Address on file | 9952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Copeland<br>Address on file | 9845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Copeland<br>Address on file | 10104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Cross<br>Address on file | 8310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Crump<br>Address on file | 12901 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of William Darden<br>Address on file | 8269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William DeLost<br>Address on file | 8518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Dooley<br>Address on file | 8581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Dozier<br>Address on file | 8639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Drummond Sr.<br>Address on file | 12960 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of William Durrance<br>Address on file | 8871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Frye<br>Address on file | 11286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Frye<br>Address on file | 12711 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of William Gay<br>Address on file | 11712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of William Grap<br>Address on file | 11719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Griffin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Griffin<br>Address on file | 13079 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of William Gunn<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11367 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Haddock Jr.<br>Address on file | 12895 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of William Hayes<br>Address on file | 10001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Herr<br>Address on file | 9920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Hunter<br>Address on file | 10142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William James<br>Address on file | 12273 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of William January<br>Address on file | 10636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Jennings<br>Address on file | 10839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Jonas<br>Address on file | 12512 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of William Jones<br>Address on file | 11300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Jones<br>Address on file | 11337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Joyner<br>Address on file | 10671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of William Kendall<br>Address on file | 9505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Kerns Jr<br>Address on file | 13281 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of William King<br>Address on file | 9593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Klein<br>Address on file | 9162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Knight<br>Address on file | 9888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Kuhlmann Sr.<br>Address on file | 13047 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of William Lamkin Sr.<br>Address on file | 13288 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of William Lawson<br>Address on file | 9473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Ligon<br>Address on file | 9910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Lundy<br>Address on file | 9914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Lupton<br>Address on file | 13021 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of William McCabe<br>Address on file | 12789 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of William McKenzie<br>Address on file | 10084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Mundy<br>Address on file | 8355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Musick<br>Address on file | 8653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Nettles<br>Address on file | 8630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of William Owens Address on file | 8632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Patrick Address on file | 8815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Patterson Address on file | 8818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Pope Address on file | 8523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Privott Address on file | 8579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Regan Address on file | 9563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Reinecke Address on file | 8720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Rice Address on file | 9317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Riddick Address on file | 8689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Riddick Address on file | 9876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Roberts Address on file | 9572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Robey Address on file | 11964 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of William Sedgwick Address on file | 8930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Seifert Address on file | 8931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of William Shorb Address on file | 11717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of William Smith Address on file | 9328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of William Smith<br>Address on file | 11736 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of William Tabor<br>Address on file | 9119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Thorne<br>Address on file | 10950 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of William Tripps<br>Address on file | 8819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Tucker<br>Address on file | 8611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Walker<br>Address on file | 10277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Warf<br>Address on file | 10287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Waterfield<br>Address on file | 10809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate Of William West<br>Address on file | 10861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William West<br>Address on file | 10464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Weston<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Whitacre<br>Address on file | 10469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William White<br>Address on file | 10499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie Anderson Sr.<br>Address on file | 13035 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Willie Barnes<br>Address on file | 10734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie Bellamy<br>Address on file | 11105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Willie Berry<br>Address on file | 11054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie Brinkley<br>Address on file | 10898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie Brooks<br>Address on file | 10889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie Burden<br>Address on file | 10744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie Davis<br>Address on file | 8559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Willie Eason<br>Address on file | 8636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie Finch<br>Address on file | 8696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie Givens<br>Address on file | 11679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie Godbold<br>Address on file | 11639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie James<br>Address on file | 10470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie Jones<br>Address on file | 10923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie Lawson<br>Address on file | 9901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie Lynch<br>Address on file | 9644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie Rascoe<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 9556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie Richardson<br>Address on file | 11912 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Willie Saunders<br>Address on file | 9388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Willie Short<br>Address on file | 8923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie Wood<br>Address on file | 11304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willis Britt<br>Address on file | 10520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willis Brooks<br>Address on file | 10854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willis Walker<br>Address on file | 12211 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Wilmer McEachin<br>Address on file | 10048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wilson Harter<br>Address on file | 11910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wilton Mater<br>Address on file | 13266 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Wonie McCoy<br>Address on file | 13258 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Woodrow Dockins<br>Address on file | 13102 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Zemery Messer<br>Address on file | 13058 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate pf Agenora Freeman<br>Address on file | 11577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate: Albert Smith Jr.<br>Address on file | 13264 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate: Andreas Ligon<br>Address on file | 12277 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate: Bobby Vaughan<br>Address on file | 11997 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate: Bruce Whitfield<br>Address on file | 11985 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate: Charles Scott<br>Address on file | 12187 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate: Curtis McDonald Sr.<br>Address on file | 13209 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate: Edward Franklin<br>Address on file | 12312 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate: Eldon Simmons<br>Address on file | 13517 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate: Eugene Renninger Jr.<br>Address on file | 12251 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate: Floyd Whitehurst<br>Address on file | 12252 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate: Frank Seman<br>Address on file | 12103 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate: Fred Pennington Jr.<br>Address on file | 12249 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate: Freddie Haywood<br>Address on file | 12254 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate: Frederick Brooks<br>Address on file | 12525 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate: Geoffrey Parker Sr.<br>Address on file | 12192 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate: George Lowe<br>Address on file | 12506 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate: Hans Swierski<br>Address on file | 12098 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate: Helen Balcer<br>Address on file | 12346 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate: Herman Marquette<br>Address on file | 12291 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate: James Hurt<br>Address on file | 12257 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate: James Moody Sr.<br>Address on file | 12167 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate: James Reid<br>Address on file | 13259 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate: James Woods<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12127 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate: John Berger Sr.<br>Address on file | 12304 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate: John Dickson<br>Address on file | 10953 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate: John Powell<br>Address on file | 13245 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate: Leila Bonifacio<br>Address on file | 12554 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate: Marion Burroughs<br>Address on file | 12471 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate: Michael Takach<br>Address on file | 12025 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate: Miles Baker Jr.<br>Address on file | 12298 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate: Olivet Dowdy Jr.<br>Address on file | 13193 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate: Raymond Nichols<br>Address on file | 12121 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate: Richard Smith<br>Address on file | 13262 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate: Robert Revell<br>Address on file | 12849 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate: Robert Shackelford Jr.<br>Address on file | 13257 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate: Stanley May<br>Address on file | 12797 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate: Sterling Middleton<br>Address on file | 14346 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate: Sylvester Brown<br>Address on file | 12299 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate: Thomas Murray<br>Address on file | 12217 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate: Timothy Swain<br>Address on file | 12761 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate: William Bowser<br>Address on file | 11960 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate: William Bridgers<br>Address on file | 12543 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate: William Schermerhorn<br>Address on file | 12053 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate: William Webster<br>Address on file | 12247 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estep Jr, Roscoe<br>Address on file | 36763 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estep, Albert<br>Address on file | 9530 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estep, Allen<br>Address on file | 34958 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estep, Amy for Ely, James<br>Address on file | 6419 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estep, Cassandra<br>Address on file | 894 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estep, Elihu<br>Address on file | 17217 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estep, Gloria<br>Address on file | 28746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estep, Lewis<br>Address on file | 25563 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estep, Ronald<br>Address on file | 37070 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estes, Charlie<br>Address on file | 28704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estes, Gerald<br>Address on file | 7490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estes, Ricky<br>Address on file | 7484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estill, Wayne and Carolyn<br>Address on file | 5481 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estojak, John J.<br>Address on file | 38057 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estraca, Johnny<br>Address on file | 28716 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| ETCHELLS, JAMES<br>Address on file | 4965 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| ETCHELLS, JAMES<br>Address on file | 5122 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ETCHELLS, JAMES<br>Address on file | 49015 | 4/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ETCHELLS, JAMES<br>Address on file | 49016 | 4/26/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Etheridge, Bobby<br>Address on file | 7482 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Etheridge, Ivin<br>Address on file | 43221 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Etheridge, Jr, James W.<br>Address on file | 41838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ethridge, Bennie<br>Address on file | 27196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ethridge, Donald W<br>Address on file | 9746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Etter, Jerry F<br>Address on file | 10124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eubank Jr, Palmer W.<br>Address on file | 41938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eubank, Alvin<br>Address on file | 4415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Eubank, Frank<br>Address on file | 41608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eubank, James<br>Address on file | 17262 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eubank, Mary<br>Address on file | 4466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Eudailey, Francis H.<br>Address on file | 41599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eure, Barry A.<br>Address on file | 41229 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eure, Claude J.<br>Address on file | 38167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eure, Ellison<br>Address on file | 41595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eure, Jesse<br>Address on file | 4358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Eure, Jimmy R.<br>Address on file | 38210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eure, Joe M.<br>Address on file | 42000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eure, Jr, Henderson<br>Address on file | 41238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eure, Larry<br>Address on file | 4400 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Eure, Lorenzo L.<br>Address on file | 41917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eure, Terry C.<br>Address on file | 42230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eurofins Lancaster Laboratories Inc<br>Attn: Adrienne Kuhl B323<br>2425 New Holland Pike<br>Lancaster, PA 17601 | 1386 | 1/27/2021 | Mallinckrodt plc | $114,309.00 | | | | | $114,309.00 |
| Euromarket Designs, Inc. d/b/a Crate & Barrel and CB2<br>Crowell & Moring LLP FBO Euromarket Designs, Inc. d/b/a Crate & Barrel and CB2<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1747 | 2/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Eury, Shirley<br>Address on file | 26820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| EVALUATE LIMITED<br>11-29 FASHION ST<br>LONDON E1 6PX<br>UNITED KINGDOM | 1517 | 2/3/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| EVALUATE LIMITED<br>11-29 FASHION ST<br>LONDON E1 6PX<br>UNITED KINGDOM | 1521 | 2/3/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| EVALUATE LIMITED<br>11-29 FASHION ST<br>LONDON E1 6PX<br>UNITED KINGDOM | 1522 | 2/3/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Evanoski, William<br>Address on file | 28748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans Jr, Jackson<br>Address on file | 38153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans Jr., Melvin H.<br>Address on file | 38865 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans Jr., Raymond<br>Address on file | 36740 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans Memorial Hospital, Inc<br>C/O Prieto, Marigliano, Holbert & Prieto, LLC<br>1555 Mount Vernon Road<br>Atlanta, GA 30338 | 3369 | 2/12/2021 | Mallinckrodt plc | $219,697.00 | | | | | $219,697.00 |
| Evans Memorial Hospital, Inc.<br>c/o Prieto, Marigliano, Holbert & Prieto,<br>1555 Mount Vernon Road<br>Atlanta, GA 30338 | 3424 | 2/12/2021 | Mallinckrodt LLC | $219,697.00 | | | | | $219,697.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans Sr, John F.<br>Address on file | 36543 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans Sr, Wilbur C.<br>Address on file | 38876 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Ada B.<br>Address on file | 38129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Allen D.<br>Address on file | 38504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Amos<br>Address on file | 4248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Evans, Anderson<br>Address on file | 17582 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Angelo<br>Address on file | 40409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Annie F.<br>Address on file | 40440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Evans, Arlis E.<br>Address on file | 40485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Evans, Arthur L.<br>Address on file | 38182 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Benjamin L.<br>Address on file | 41282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Bill<br>Address on file | 17699 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Billie M.<br>Address on file | 36353 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Bonnie J.<br>Address on file | 653 | 12/7/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Evans, Booker T.<br>Address on file | 35187 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Brenda<br>Address on file | 4308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans, Cabell W. Address on file | 34575 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Calvin Address on file | 28318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Carl Address on file | 28662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Carles Address on file | 26725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Carolyn Address on file | 17439 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Carroll Address on file | 4431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Evans, Charles Address on file | 17984 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Charles T. Address on file | 36788 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Claude Address on file | 41485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, David Address on file | 10516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, David Address on file | 17665 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, David Address on file | 35294 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Dennis G. Address on file | 36198 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Dolores L. Address on file | 41722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Donald Address on file | 4331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Evans, Doris Address on file | 28659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans, Earvin M.<br>Address on file | 41269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Evans, Elbert L.<br>Address on file | 38309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Evans, Ellen D.<br>Address on file | 41967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Evans, Emma<br>Address on file | 28681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Ernest W.<br>Address on file | 38093 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Eugene C.<br>Address on file | 34580 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Eugene F.<br>Address on file | 38075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Flortene<br>Address on file | 38191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Franklin D.<br>Address on file | 38168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Evans, Frederick L.<br>Address on file | 38086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Evans, George<br>Address on file | 38209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Evans, George<br>Address on file | 4430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Evans, Helen J.<br>Address on file | 41602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Herman<br>Address on file | 27039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, III, Howard F.<br>Address on file | 42366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Isiah<br>Address on file | 28614 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans, Jack Address on file | 17173 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, James Address on file | 18878 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, James Address on file | 28709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, James A. Address on file | 38110 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, James A. Address on file | 41696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, James C. Address on file | 41609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, James M. Address on file | 42057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, James W. Address on file | 38186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Janice Address on file | 17560 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Jerry Address on file | 20202 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Evans, Jessie Address on file | 17424 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, John Address on file | 4323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Evans, John K. Address on file | 41613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Johnnie M. Address on file | 41705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Jr, Alton P. Address on file | 38528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Evans, Jr, Clement L. Address on file | 41617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans, Jr, Edward L. Address on file | 38214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Evans, Jr, John H. Address on file | 41791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Jr, Lilton I. Address on file | 41328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Jr, Oscar R. Address on file | 41505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Jr, Sidney F. Address on file | 43224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Jr, William L. Address on file | 41974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Jr., Leroy Address on file | 43222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Jr., Solomon Address on file | 18123 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Kerry C. Address on file | 42161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Lane Address on file | 23016 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Evans, Larry D. Address on file | 42041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Leonard Address on file | 18860 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Leslie Address on file | 28660 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Lillian V. Address on file | 41862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Lloyd Address on file | 41304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Mark Address on file | 18061 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans, Marvin<br>Address on file | 38135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Mary O<br>Address on file | 10629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Melvin W.<br>Address on file | 41636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Evans, Morris<br>Address on file | 4258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Evans, Naomi L.<br>Address on file | 41643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Norman J.<br>Address on file | 38734 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Olan R.<br>Address on file | 38021 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Oscar<br>Address on file | 4272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Evans, Pamelia<br>Address on file | 274 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Evans, Patricia<br>Address on file | 2475 | 2/11/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Evans, Patricia<br>Address on file | 6448 | 2/17/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Evans, Peggy<br>Address on file | 4269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Evans, Persal<br>Address on file | 41715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Raymond F.<br>Address on file | 39535 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Rena<br>Address on file | 4348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Evans, Richard E.<br>Address on file | 41649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans, Ricky Address on file | 26880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Rita Address on file | 17596 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Robert Address on file | 18945 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Robert J Address on file | 10650 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Rolen Address on file | 17227 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Romaine R. Address on file | 41660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Ronald I. Address on file | 38895 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Rosalee Address on file | 4401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Evans, Ruby E. Address on file | 38100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Sr, Deleno W. Address on file | 41657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Sr, James R. Address on file | 41672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Evans, Sr, Jesse T. Address on file | 38206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Evans, Sr, Julius T. Address on file | 43230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Evans, Sr, Mack W. Address on file | 38203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Sr, Richard L. Address on file | 41902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Sr, Rossie Address on file | 41689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans, Sr, Rudolph O.<br>Address on file | 41773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Sr, Thomas R.<br>Address on file | 43233 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Sr., William R.<br>Address on file | 41698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Thelma A.<br>Address on file | 41739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Thomas<br>Address on file | 17640 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Thomas B.<br>Address on file | 41770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Thomas J.<br>Address on file | 41521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Thomas R.<br>Address on file | 36441 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Tom<br>Address on file | 17200 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Victor W.<br>Address on file | 654 | 12/7/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Evans, Virgie E.<br>Address on file | 41999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Virginia<br>Address on file | 4443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Evans, Walter S.<br>Address on file | 38137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Ward<br>Address on file | 28313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, William<br>Address on file | 4350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Evans, William<br>Address on file | 17180 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans, William D. Address on file | 41798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, William R. Address on file | 41814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Willie R. Address on file | 41366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans-Pisano, Sally Address on file | 17529 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evant Independent School District c/o Powell Law Group, LLP 108 Wild Basin Rd., Bldg. 2, Suite 100 Austin, TX 78746 | 52586 | 4/11/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Evaskis, Thomas Address on file | 36067 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eveleth, Gerald Address on file | 17178 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evelyn, Thomas E. Address on file | 36789 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Everage, Otha Address on file | 27327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Everard, Kathryn Address on file | 289 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Everbridge Attention: Legal Department 25 Corporate Drive Burlington, MA 01803 | 51557 | 7/7/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Everd, John T. Address on file | 38890 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Everett, Ardell C. Address on file | 38127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Everett, Carolyn Address on file | 4126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Everett, Curtis Address on file | 4194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Everett, Donald Address on file | 27278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Everett, Eugene C. Address on file | 41799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Everett, Freddie Address on file | 38238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Everett, Frederick W. Address on file | 38170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Everett, Jr, Charlie Address on file | 38175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Everett, Jr, Ernest L. Address on file | 41801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Everett, Jr, George Address on file | 41708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Everett, Jr, Joe R. Address on file | 41948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Everett, Langston D. Address on file | 41552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Everett, Montessie C. Address on file | 41364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Everett, Ned Address on file | 38221 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Everett, Robert Address on file | 42013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Everett, Romie M. Address on file | 37776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Everett, Sr, Charles A. Address on file | 41820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Everett, Steven Address on file | 4266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Everett, William C. Address on file | 38196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Everette, Bernice P. Address on file | 38154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Everette, David M. Address on file | 41787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Everette, James E. Address on file | 38164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Everette, John W. Address on file | 38162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Everette, Jr, Edward L. Address on file | 42093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Everette, McCoy P. Address on file | 42288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Everette, Sylvia N. Address on file | 42062 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Everette, Thomas E. Address on file | 41700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Everhart, Raymond L Address on file | 9597 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Everheart, Samual Address on file | 3382 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Everidge, Fred Address on file | 28784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evering, III, Joseph F. Address on file | 38178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evering, Sr., Joseph L. Address on file | 41817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Everly, Donald E Address on file | 10651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Everly, James Address on file | 17484 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Everly, Richard Address on file | 17751 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evernorth Health Inc. f/k/a Express Scripts Holding Company, Express Scripts, Inc., CuraScript, Inc. d/b/a/ CuraScript SP Specialty Pharmacy, Priority Healthcare Corp., Priority Healthcare Distribution, Inc. d/b/a CuraScript SD Specialty Distribution, Accredo Health Group, Inc., and United BioSource LLC Attn: Urmila Paranjpe Baumann One Express Way St. Louis, MO 63121 | 4510 | 2/15/2021 | Mallinckrodt ARD LLC | $2,700,000.00 | | | | | $2,700,000.00 |
| Evernorth Health Inc. f/k/a Express Scripts Holding Company, Express Scripts, Inc., CuraScript, Inc. d/b/a/ CuraScript SP Specialty Pharmacy, Priority Healthcare Corp., Priority Healthcare Distribution, Inc. d/b/a CuraScript SD Specialty Distribution, Accredo Health Group, Inc., and United BioSource LLC Attn: Urmila Paranjpe Baumann One Express Way St. Louis, MO 63121 | 51056 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Evernorth Health Inc. f/k/a Express Scripts Holding Company, Express Scripts, Inc., CuraScript, Inc. d/b/a/ CuraScript SP Specialty Pharmacy, Priority Healthcare Corp., Priority Healthcare Distrib. Express Scripts, Inc. Attn: Urmila Paranjpe Baumann One Express Way St. Louis, MO 63121 | 50995 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Evernorth Health Inc., Express Scripts, Inc., CuraScript, Inc. d/b/a/ CuraScript SP Specialty Pharmacy, Priority Healthcare Corp., Priority Healthcare Distribution, Inc. d/b/a CuraScript SD Specialty Distribution, Accredo Health Group, Inc., United BioSource LLC Attn: Urmila Paranjpe Baumann Re: Mallinckrodt Bankruptcy Claim One Express Way St. Louis, MO 63121 | 4197 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| EVERSANA Life Science Services, LLC 190 N. Milwaukee St. Milwaukee, WI 53202 | 647 | 12/7/2020 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| EVERSANA Life Science Services, LLC 190 N. Milwaukee St. Milwaukee, WI 53202 | 648 | 12/7/2020 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| EVERSANA Life Science Services, LLC 190 N. Milwaukee St. Milwaukee, WI 53202 | 649 | 12/7/2020 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVERSANA Life Science Services, LLC McCarter & English, LLP Attn: Kate Roggio Buck, Esq. 405 N. King St., 8th Floor Wilmington, DE 19801 | 6437 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| EVERSANA Life Science Services, LLC McCarter & English, LLP attn: Kate Roggio Buck, Esq. 405 N. King St., 8th Floor Wilmington, DE 19801 | 6440 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| EVERSANA Life Science Services, LLC McCarter & English, LLP Attn: Kate Roggio Buck, Esq. 405 N. King St., 8th Floor Wilmington, DE 19801 | 50594 | 6/28/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| EVERSANA Life Science Services, LLC McCarter & English, LLP Attn: Kate R. Buck, Esq. 405 N. King St., 8th Fl. Wilmington , DE 19801 | 50994 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Eversmier, Jr, Albert J. Address on file | 38216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Eversole, Jeffrey Address on file | 27729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Everson, Bruce Address on file | 28790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Everson, Elouise Address on file | 41951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Everson, Herbert L. Address on file | 41866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eveson, Albert L. Address on file | 37006 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evianiak, Eleanora Address on file | 36232 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evianiak, Thomas P. Address on file | 36370 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evich, John Address on file | 17467 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evkovich, Robert Address on file | 17483 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evoke Health LLC c/o Davis & Gilbert LLP Attn: M. Giugliano 1675 Broadway New York, NY 10019 | 2920 | 2/12/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Evoke Navience, LLC c/o Davis & Gilbert LLP Attn: Massimo Giugliano 1675 Broadway New York, NY 10019 | 2989 | 2/12/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Evonik Corporation 299 Jefferson Road Parsippany, NJ 07054 | 2055 | 2/9/2021 | SpecGx LLC | $8,150.00 | | | | | $8,150.00 |
| Evonik Operations GmbH c/o Megan Murphy 299 Jefferson Road Parsippany, NJ 07054 | 3354 | 2/11/2021 | Ocera Therapeutics, Inc. | $850,000.00 | | | | | $850,000.00 |
| Evonik Operations GmbH c/o Megan Murphy 299 Jefferson Road Parsippany, NJ 07054 | 52618 | 6/23/2022 | Ocera Therapeutics, Inc. | $2,569,000.00 | | | | | $2,569,000.00 |
| Evoqua Water Technologies LLC 10 Technology Drive Lowell, MA 01851 | 91 | 11/3/2020 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Evoqua Water Technologies LLC 10 Technology Drive Lowell, MA 01851 | 93 | 11/3/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Evoqua Water Technologies LLC 10 Technology Drive Lowell, MA 01851 | 94 | 11/3/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Evoqua Water Technologies LLC 10 Technology Drive Lowell, MA 01851 | 51977 | 10/15/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Evoqua Water Technologies LLC 10 Technology Drive Lowell, MA  01851 | 51978 | 10/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Ewald, James Address on file | 29494 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ewan, Alice F. Address on file | 38498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ewan, Denise Address on file | 41704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ewart, Donna M. Address on file | 36695 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ewell, Alton<br>Address on file | 4264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ewing, Donald<br>Address on file | 17488 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ewing, Jr., Robert<br>Address on file | 25465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ewing, Robert<br>Address on file | 41941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ewing, Sr, James E.<br>Address on file | 38308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Excellus Health Plan, Inc.<br>Crowell & Moring LLP FBO<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 3415 | 2/12/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Excellus Health Plan, Inc.<br>Crowell & Moring LLP FBO<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 50826 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $107,581.45 | $107,581.45 |
| Excellus Health Plan, Inc.<br>Crowell & Moring LLP FBO Excellus Health Plan, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 51874 | 8/27/2021 | Mallinckrodt ARD LLC | | | | | $384,966.23 | $384,966.23 |
| Exl, Larry<br>Address on file | 27165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Exline, James<br>Address on file | 28847 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Exline, Julie<br>Address on file | 280 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Experitec, Inc.<br>Attn: Legal<br>504 Trade Center Blvd.<br>Chesterfield, MO 63005 | 38 | 10/26/2020 | Mallinckrodt APAP LLC | $0.00 | | | $0.00 | | $0.00 |
| Experitec, Inc.<br>Attn: Legal<br>504 Trade Center Blvd.<br>Chesterfield, MO 63005 | 39 | 10/26/2020 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Experitec, Inc.<br>Attn: Legal<br>504 Trade Center Boulevard<br>Chesterfield, MO 63005 | 1718 | 2/5/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Exum, Sr, Raymond E. Address on file | 41882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ey, Francis Address on file | 37931 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eyer, William Address on file | 28600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eyerly, Harry Address on file | 2298 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eyler, Gary L. Address on file | 35912 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eynon, Benjamin Address on file | 36053 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ezell, Clara Address on file | 28785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ezell, Donald Address on file | 4907 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ezell, Eugene Address on file | 18281 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ezell, Jack L Address on file | 11885 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fabian, James Address on file | 18117 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fabian, Robert Address on file | 11981 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fabry, Paul Address on file | 18197 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fabry, Richard Address on file | 4419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fabyan, Joseph Address on file | 18285 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Facello, Wayne D. Address on file | 38179 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Facen, Jr, Joe<br>Address on file | 41707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Fackett, James J.<br>Address on file | 41712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fackett, Mary L.<br>Address on file | 42012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fackler, Marie<br>Address on file | 39544 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faegre Drinker Biddle & Reath LLP<br>Andrew N. Page<br>2200 Wells Fargo Center<br>90 South Seventh Street<br>Minneapolis, MN 55402 | 3456 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Faegre Drinker Biddle & Reath LLP<br>Andrew N. Page<br>2200 Wells Fargo Center<br>90 South Seventh Street<br>Minneapolis, MN 55402 | 50010 | 6/24/2021 | Mallinckrodt plc | $0.00 | | | | $0.00 | $0.00 |
| Faegre Drinker Biddle & Reath LLP<br>Andrew N. Page<br>2200 Wells Fargo Center,<br>90 South Seventh Street,<br>Minneapolis, MN 55402 | 51906 | 9/3/2021 | Mallinckrodt LLC | $4,432.50 | | | | | $4,432.50 |
| Faga, Joseph<br>Address on file | 18335 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fagan, Daniel<br>Address on file | 1870 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Fagan, Daniel<br>Address on file | 1922 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Fagan, Granville<br>Address on file | 18345 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fagan, Roberta<br>Address on file | 28865 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fagan, Thomas B.<br>Address on file | 38909 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fagan, Timothy<br>Address on file | 2485 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fagerholm, George W.<br>Address on file | 27294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fagerstrom, Dave<br>Address on file | 28879 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fahey, John D.<br>Address on file | 3117 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fahnestock, William R.<br>Address on file | 36464 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fahr, Steven L.<br>Address on file | 41849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fahrney, Jon<br>Address on file | 28889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faidley, Lamont<br>Address on file | 41383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Faight, David<br>Address on file | 28633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fail, JoAnn<br>Address on file | 18393 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fail, John<br>Address on file | 18366 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faillone, Joseph<br>Address on file | 36490 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fails, Robert<br>Address on file | 28897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fair Harbor Capital LLC as assignee of Integrated Packaging Systems<br>PO Box 237037<br>New York, NY 10023 | 2169 | 2/10/2021 | SpecGx LLC | | | | | $6,280.00 | $6,280.00 |
| Fair, Charles A<br>Address on file | 12358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fair, Richard<br>Address on file | 18313 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fair, Thomas W<br>Address on file | 50426 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fair, Thomas W. Address on file | 50427 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Fair, William Address on file | 4955 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fair, William Address on file | 18357 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fairbanks, Doreen Address on file | 18187 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fairbanks, Louis E Address on file | 11803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fairbee, Paul J Address on file | 12344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fairchild, Frank P. Address on file | 2160 | 2/9/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Fairchild, Frank P. Address on file | 51085 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Fairley, Larry L. Address on file | 38239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fairley, Neil A. Address on file | 41713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fairman, Ronald Address on file | 12074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faison, Charles H. Address on file | 41285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Faison, Richard Address on file | 38254 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faison, Richmond E. Address on file | 41371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Faith, Johnsie C. Address on file | 38223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Faith, Richard Address on file | 28793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAJARDO, PUERTO RICO<br>RANDI KASSAN, ESQ.<br>MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC<br>100 GARDEN CITY PLAZA, SUITE 500<br>GARDEN CITY, NY 11530 | 52449 | 12/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| FAJARDO, PUERTO RICO<br>RANDI KASSAN, ESQ.<br>MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC<br>100 GARDEN CITY PLAZA, SUITE 500<br>GARDEN CITY, NY 11530 | 52450 | 12/31/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| FAJARDO, PUERTO RICO<br>RANDI KASSAN, ESQ.<br>MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC<br>100 GARDEN CITY PLAZA, SUITE 500<br>GARDEN CITY, NY 11530 | 52451 | 12/31/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Fajardo, Puerto Rico<br>c/o Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52452 | 12/31/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Fajardo, Puerto Rico<br>c/o Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52453 | 12/31/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Fajardo, Puerto Rico<br>c/o Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52454 | 12/31/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Fajkowski, Joseph M.<br>Address on file | 38273 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fakner, Steve<br>Address on file | 26914 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Falasco, David<br>Address on file | 28645 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Falasco, Mark<br>Address on file | 18270 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Falasco, Ronald<br>Address on file | 17373 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Falbo, Santo A.<br>Address on file | 36573 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Falcon, Carl J<br>Address on file | 11994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Falcon, Craig A<br>Address on file | 12354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Falcon, Juan<br>Address on file | 39395 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Falcon, Leon<br>Address on file | 11787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Falcone, Joseph L.<br>Address on file | 5275 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fales Sr, Walter J.<br>Address on file | 36572 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fales, Lolita A.<br>Address on file | 36486 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Falk, Billy<br>Address on file | 26757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Falk, Kim<br>Address on file | 26721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Falk, Ruth B.<br>Address on file | 41714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Falk, William L.<br>Address on file | 38360 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Falkenhan, Vernon E.<br>Address on file | 38362 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Falkner, Arthur R.<br>Address on file | 38303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Falknor, Marlin<br>Address on file | 18080 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fallis, Cheryl<br>Address on file | 18267 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fallis, Joseph<br>Address on file | 17901 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fallis, Michael<br>Address on file | 18397 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fallon, Charles<br>Address on file | 18218 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fallon, John W<br>Address on file | 12369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Falls, Don<br>Address on file | 4351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Falls, Floyd S.<br>Address on file | 43238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Faltz, Lawrence O.<br>Address on file | 41828 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Famiglietti, Mark<br>Address on file | 4418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fancher, Donald J<br>Address on file | 7812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fancher, Lonnie E.<br>Address on file | 41720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fandozzi, Kenneth<br>Address on file | 18359 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fanizzi, Anthony<br>Address on file | 26709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fannin, Eugene<br>Address on file | 16731 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fannon, Dorman<br>Address on file | 28280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fanoni, Donald<br>Address on file | 26543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fant, Alfred<br>Address on file | 26843 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fant, Melda<br>Address on file | 28208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fant, Ricardo<br>Address on file | 18217 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fant, Willie<br>Address on file | 27143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fanti, Henry<br>Address on file | 12002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fantin, Vincent<br>Address on file | 887 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fanton, Bruce<br>Address on file | 28308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fantozzi, Angelo<br>Address on file | 18471 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fantozzi, Anthony<br>Address on file | 18820 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fantozzi, Frank<br>Address on file | 18641 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farabaugh, Emmett J<br>Address on file | 11812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farais, John<br>Address on file | 28249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farais, Martin P.<br>Address on file | 27081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farais, Marty E.<br>Address on file | 26972 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farais, Michael<br>Address on file | 18333 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farannte Jr, Russell J.<br>Address on file | 39390 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Farber, John A. Address on file | 41723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fargo, Deborah Address on file | 27219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faria, Jr, Ramon Address on file | 28504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farine, Garret P Address on file | 11811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farinetti JR, Charles J. Address on file | 38363 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farinetti, Frank J. Address on file | 38384 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| FARINETTI, LAWRENCE E. Address on file | 38391 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faris, Ron Address on file | 42823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farkas, Emil J Address on file | 12170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farkas, Frank Address on file | 26580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farkas, James Address on file | 18421 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farkas, Leslie A Address on file | 3512 | 2/12/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Farkas, Stephen Address on file | 18235 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farkas, William A Address on file | 12366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farkosh, George Address on file | 18347 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farley, Bruce W. Address on file | 36525 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Farley, Charles R. Address on file | 38171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Farley, Clarence Address on file | 26409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farley, David Address on file | 26660 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farley, Freddie Address on file | 25903 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farley, John Address on file | 26908 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farley, Richard Address on file | 28480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farley, Robert Address on file | 11804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farley, Robert A. Address on file | 38231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Farley, Roy E Address on file | 12371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farley, Samuel C. Address on file | 38402 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farley, Willie R Address on file | 12372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farlow, Arnold Address on file | 27799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farlow, Billy Address on file | 26283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farman, Lawrence Address on file | 18632 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farmer, Albert G. Address on file | 41717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Farmer, Andrew M. Address on file | 41827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Farmer, Bernice<br>Address on file | 27812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farmer, David J.<br>Address on file | 40924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Farmer, Donald L.<br>Address on file | 41726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Farmer, Doris M.<br>Address on file | 41572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Farmer, Edgar L.<br>Address on file | 41956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Farmer, George R<br>Address on file | 12375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farmer, Helen J.<br>Address on file | 41423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Farmer, Hudson<br>Address on file | 25638 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farmer, Jennie<br>Address on file | 290 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Farmer, Joseph C.<br>Address on file | 41756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Farmer, Jr, Benjamin<br>Address on file | 41260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Farmer, Lincoln<br>Address on file | 18325 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farmer, Matthew<br>Address on file | 277 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Farmer, Robert<br>Address on file | 27086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farmer, Robert L.<br>Address on file | 38250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Farmer, Wesley R.<br>Address on file | 41404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Farmer, William Address on file | 26417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farnsworth, Eleanore Address on file | 26454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farnsworth, Harold Address on file | 27830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farnsworth, Lester Address on file | 26692 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farone, Philip F Address on file | 11983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farquer, Marion Address on file | 29558 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Farra, John Address on file | 889 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Farrell, Atlas Address on file | 18605 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farrell, James Address on file | 25690 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farrell, Robert Address on file | 18453 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farrell, Robert R. Address on file | 38404 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farrell, Shirley Address on file | 26286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farren, Glenn Address on file | 18652 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farren, Maynard Address on file | 26087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farren, Phyllis Address on file | 18157 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farren, Sandra Address on file | 18391 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Farries, David R. Address on file | 42151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Farris, Jr, Charles Address on file | 18576 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farrish, Elwyn O. Address on file | 41833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Farrish, George Address on file | 4339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Farrish, Otis Address on file | 38243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Farrish, Thaddeus G. Address on file | 41874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Farrow, Alphonso Address on file | 28162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farsetti, Sam Address on file | 18500 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farthing, John H. Address on file | 41919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Farthing, Nellie D Address on file | 41437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fasnacht, John H. Address on file | 38405 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fasnacht, John W. Address on file | 36501 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fastenal Company Attn: Legal 2001 Theurer Blvd Winona, MN 55987 | 30 | 10/28/2020 | Mallinckrodt Pharmaceuticals Limited | | | | $0.00 | | $0.00 |
| Fastenal Company Attn: Legal 2001 Theurer Blvd Winona, MN 55987 | 31 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | $0.00 | | $0.00 |
| Fasy, Francis Address on file | 26415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fatebene, Joseph L. Address on file | 38411 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fateley Jr., Jack<br>Address on file | 18519 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fatica, Alfonso<br>Address on file | 18596 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fattore, Fred<br>Address on file | 2310 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fattore, Nicholas A.<br>Address on file | 36540 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fatzinger, Harold R.<br>Address on file | 31532 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faucett, Percy<br>Address on file | 41759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Faulcon, Isabelle E.<br>Address on file | 38417 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faulcon, Jr, John L.<br>Address on file | 41762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Faulcon, Morris M.<br>Address on file | 41764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Faulk, Barney<br>Address on file | 4143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Faulk, David T.<br>Address on file | 38457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Faulk, Earl M.<br>Address on file | 38177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Faulk, Harum<br>Address on file | 4284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Faulk, Howard<br>Address on file | 41766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Faulk, James H.<br>Address on file | 41930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Faulk, Jr, James<br>Address on file | 38266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Faulk, Jr, Johnie P. Address on file | 38257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Faulk, Jr, Samuel Address on file | 41612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Faulk, Larry J. Address on file | 38262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Faulk, Mary Address on file | 4283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Faulk, Sr, John T. Address on file | 41774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Faulk, Walter Address on file | 18595 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faulk, Willie Address on file | 4343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Faulkner, Clay J. Address on file | 36654 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faulkner, Emmanuel Address on file | 41767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Faulkner, Froud Address on file | 7790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faulkner, Froud Address on file | 12159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faulkner, Joyce Address on file | 28326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faulkner, Kelley Address on file | 890 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Faulkner, Larry Address on file | 29131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faulkner, Lawrence Address on file | 18466 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faulkner, Margaret M. Address on file | 41771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Faulkner, Monzy L.<br>Address on file | 37995 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faulkner, Napoleon<br>Address on file | 38259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Faulkner, Thomas C.<br>Address on file | 41831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Faulks, James<br>Address on file | 4303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Faulks, John C.<br>Address on file | 38256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fauntleroy, Emmanuel<br>Address on file | 38325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fauntleroy, Jr, James W.<br>Address on file | 41923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fauntleroy, Sr, Horace<br>Address on file | 43241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fausnight, Dale<br>Address on file | 28185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faust, Bernard<br>Address on file | 12171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faust, Edward T.<br>Address on file | 41781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Faust, John<br>Address on file | 18228 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faust, Richard M.<br>Address on file | 38067 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faust, Robert L.<br>Address on file | 41846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Faust, Sandra A.<br>Address on file | 41792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Faust, William H.<br>Address on file | 34834 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Faust, William R<br>Address on file | 41898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Faustner, Robert C.<br>Address on file | 36749 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fauver, Raymond<br>Address on file | 38424 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Favazza, Vincent<br>Address on file | 34899 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Favors, Kenneth<br>Address on file | 26581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Favre, Clayton<br>Address on file | 276 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fawver, Robert<br>Address on file | 18485 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fay, Gina<br>Address on file | 902 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fay, Kenneth<br>Address on file | 18585 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fayak, Michael<br>Address on file | 26327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fayak, Robert S<br>Address on file | 11961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fayall, Robert<br>Address on file | 38310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fazekas, Wayne<br>Address on file | 26782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fazenbaker Sr, Dorsey F.<br>Address on file | 36561 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fazenbaker, Charles<br>Address on file | 28591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fazenbaker, Geraldine V.<br>Address on file | 38302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fazio, Dennis<br>Address on file | 18540 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| FCX Performance, Inc.<br>c/o Jordan Moore<br>1 Applied Plaza, mailstop 56.1<br>Cleveland, OH 44115 | 52523 | 2/15/2022 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Feagins, Joann<br>Address on file | 22781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feagins, Thomas<br>Address on file | 36569 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fearrington, William E.<br>Address on file | 42075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fears, Debra<br>Address on file | 18531 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fears, James<br>Address on file | 18672 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feaster, Benjamin F.<br>Address on file | 38428 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Febert, John J.<br>Address on file | 38429 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Federal Insurance Company on its own behalf and on behalf of all of the Chubb Companies<br>Wendy M. Simkulak<br>c/o Duane Morris LLP<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 4799 | 2/15/2021 | Mallinckrodt plc | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Federer, Billy J.<br>Address on file | 3085 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fedevich, Eugene<br>Address on file | 28612 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| FedEx<br>FedEx Corporate Services Inc as Assignee of FedEx Express/Ground/Freight/Office<br>3965 Airways Blvd,  Module G, 3rd Floor<br>Memphis, TN 38116 | 659 | 12/8/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| FedEx Custom Critical<br>PO Box 19253<br>Minneapolis, MN 55419 | 29 | 10/26/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fedi, Bernard C. Address on file | 37068 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fedor, Robert Address on file | 18628 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fee, Kelly Address on file | 41445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Feeney, James B Address on file | 12373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feeney, Thomas M. Address on file | 38432 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feezle, Jerald Address on file | 18741 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fegely, Roy E. Address on file | 38011 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fehnel, Harry T. Address on file | 38434 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feicks, William Address on file | 18681 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feielin, Frank Address on file | 18688 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feigi, Charles Address on file | 18537 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feiler, Randy Address on file | 18692 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feist Jr, Phaon B. Address on file | 35804 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feist, Leo F Address on file | 12173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feistner, Walter Address on file | 18695 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fejko, Robert Address on file | 18711 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fekete, Charles<br>Address on file | 36595 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Felde, Sam<br>Address on file | 18686 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Felder Sr, Isaac<br>Address on file | 36624 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feldkamp, Ron<br>Address on file | 18887 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feldman, George H<br>Address on file | 12378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feliciano, Angel Mendez<br>Address on file | 18893 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feliciano, Jose<br>Address on file | 18899 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Felix, George<br>Address on file | 11973 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fell, Robert<br>Address on file | 18912 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fellows, Mark<br>Address on file | 18824 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Felming, Chester<br>Address on file | 29076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| FELRA and UFCW Health & Welfare Fund<br>Haviland Hughes<br>Donald E Haviland<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 35360 | 3/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| FELRA and UFCW Health & Welfare Fund<br>Haviland Hughes<br>Donald E Haviland<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 35475 | 3/4/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Felton, Bernard<br>Address on file | 4274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Felton, Clarence E.<br>Address on file | 44469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Felton, Clifton E.<br>Address on file | 41943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Felton, D. E.<br>Address on file | 41812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Felton, Jacquelyn<br>Address on file | 28677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Felton, Jr., Samuel<br>Address on file | 28616 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Felton, Katie T.<br>Address on file | 41873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Felton, Matt<br>Address on file | 38306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Felton, Rudolph<br>Address on file | 4281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Felton, Sylvester W.<br>Address on file | 38291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Felts, Sr, Ashton M.<br>Address on file | 38189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Felty Sr, Donald B.<br>Address on file | 38437 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feltz, Gary<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 18194 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Femia, Vincenzo<br>Address on file | 28620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fender, Dale<br>Address on file | 12705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenderson, Alfred<br>Address on file | 18367 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenderson, Audie<br>Address on file | 18262 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenderson, Ellis<br>Address on file | 18261 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fenderson, Kathy<br>Address on file | 18394 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenderson, Royal<br>Address on file | 17764 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fendler, Martha<br>Address on file | 36335 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenkner, Merrill P.<br>Address on file | 38438 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenlock, Milton L.<br>Address on file | 38439 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenn, Alice<br>Address on file | 18258 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenn, Robert<br>Address on file | 18204 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fennell, Alvin<br>Address on file | 27200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fennell, Andrew L.<br>Address on file | 38313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fennell, Charlie<br>Address on file | 41886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fennell, Howard L.<br>Address on file | 38284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fennell, Jeremiah<br>Address on file | 38217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fennell, Joyce<br>Address on file | 18193 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fennell, Jr, Norfleet<br>Address on file | 42007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fennell, Jr, William P.<br>Address on file | 41823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fennell, Larry<br>Address on file | 41821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fennell, Mack C. Address on file | 41928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fennell, Robert J. Address on file | 43509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fennell, Robert V Address on file | 12376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fennell, Virginia W. Address on file | 41953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fennell, Winborne Address on file | 38294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fenner, Ernest L. Address on file | 38311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fenner, George Address on file | 41639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fenner, Jr, James D. Address on file | 41905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fennington Jr, Charles E. Address on file | 36598 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fennoy, Roosevelt Address on file | 42133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fenstemaker, Norbert Address on file | 18437 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| FENSTERMAKER, JAMES L. Address on file | 1450 | 1/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fenton, Helen L. Address on file | 38385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fenton, Larry Address on file | 18120 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenwick, David W. Address on file | 38445 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferandes, Joseph W. Address on file | 38333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ferandes, Sr., William R. Address on file | 38447 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferandez, Joseph A Address on file | 38446 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferbee, Lawrence C. Address on file | 42090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ferdinand Jr, Brailsford Address on file | 37543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ferebee, Jr, James A. Address on file | 38347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ferebee, Larry Address on file | 4122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ferebee, Maurice Address on file | 4328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ference, Michael M Address on file | 12186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ference, Nicholas Address on file | 12380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ference, Steve Address on file | 18317 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson Enterprises, LLC Hiltz, Zanzig & Heiligman, LLC ATTN: Reed Heiligman 53 West Jackson Blvd., Suite 701 Chicago, IL 60604 | 1719 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | $0.00 | | $0.00 |
| Ferguson Enterprises, LLC Hiltz Zanzig & Heiligman LLC ATTN: Reed Heiligman 53 West Jackson Blvd., Suite 1301 Chicago, IL 60604-8552 | 1720 | 2/5/2021 | Mallinckrodt APAP LLC | $0.00 | | | $0.00 | | $0.00 |
| Ferguson Enterprises, LLC Hiltz Zanzig & Heiligman LLC ATTN: Reed Heiligman 53 West Jackson Blvd., Suite 701 Chicago, IL 60604 | 1721 | 2/5/2021 | SpecGx LLC | $0.00 | | $0.00 | | | $0.00 |
| Ferguson Enterprises, LLC Hiltz Zanzig & Heiligman LLC Attn: Reed Heiligman 53 West Jackson Blvd., Suite 1301 Chicago, IL 60604 | 49947 | 6/23/2021 | SpecGx LLC | $0.00 | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ferguson, Alison<br>Address on file | 5048 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ferguson, Austin A.<br>Address on file | 38299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ferguson, Barain<br>Address on file | 38120 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, Charles<br>Address on file | 27268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, Danny Roy<br>Address on file | 27155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, Elouise<br>Address on file | 26556 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, Ernest R<br>Address on file | 12377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, Eugene A<br>Address on file | 11965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, Fred<br>Address on file | 4300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ferguson, George T<br>Address on file | 12381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, Henry<br>Address on file | 27299 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, Jack<br>Address on file | 4352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ferguson, James<br>Address on file | 18163 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, James L.<br>Address on file | 38364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ferguson, Joseph J.<br>Address on file | 38218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ferguson, Jr., George W.<br>Address on file | 42020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ferguson, Kevin<br>Address on file | 28698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, Leslie<br>Address on file | 12083 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, Louis E.<br>Address on file | 38453 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, Nathaniel<br>Address on file | 4262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ferguson, Robert<br>Address on file | 29488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, Robert L<br>Address on file | 12379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, Ronald<br>Address on file | 18118 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, Stanford L.<br>Address on file | 41843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Ferguson, William<br>Address on file | 12223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, Willie L.<br>Address on file | 41961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ferl, Sr., Richard<br>Address on file | 28632 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fernandes, Mary T.<br>Address on file | 38134 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fernandes, Patrick S.<br>Address on file | 38458 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fernandez, Manuel<br>Address on file | 28636 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fernando Reyes<br>Address on file | 13298 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Fernbach, Dennis<br>Address on file | 18121 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ferraira, Robert A. Address on file | 38460 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrandi, Anthony J. Address on file | 38567 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrante Sr, Raymond S. Address on file | 32103 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrara, Rosario A. Address on file | 34885 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferraro, Frank Address on file | 12387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferraro, Louis Address on file | 28470 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferraro, Sr, Frank L. Address on file | 3947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferreira, Joao Address on file | 38211 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrell, Annette Address on file | 4319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ferrell, Bob Address on file | 282 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ferrell, David W Address on file | 7723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrell, Donald Address on file | 18879 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrell, Ernest Address on file | 27189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrell, Eugene Address on file | 27177 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrell, Harold Address on file | 27212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrell, Michael Address on file | 28804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ferrell, Ronald E<br>Address on file | 12157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrell, Ronnie C.<br>Address on file | 38331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ferrell, Ronnie D<br>Address on file | 12389 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrell, Sr, Charlie J.<br>Address on file | 38389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ferrer, Domingo<br>Address on file | 4273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ferrer, John<br>Address on file | 4293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ferrett, Pete<br>Address on file | 27734 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferretti, Alexander D.<br>Address on file | 38693 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferretti, Paschal<br>Address on file | 36579 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferretto, Marco A.<br>Address on file | 38661 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferri, James<br>Address on file | 18092 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferris, Donald R<br>Address on file | 12213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferris, Edward L<br>Address on file | 12122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferris, Thomas<br>Address on file | 25971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferris, William L<br>Address on file | 12109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferry, Bernard P.<br>Address on file | 38829 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ferry, Richard<br>Address on file | 28663 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fertal, Dennis G.<br>Address on file | 38421 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fessler, James<br>Address on file | 4271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fetchik, Albert R.<br>Address on file | 36911 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fetherlin, James N<br>Address on file | 12181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fetro, Edward<br>Address on file | 28735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fetsko, Eugene R<br>Address on file | 7686 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fetter, Harry<br>Address on file | 37081 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fetters, Bruce<br>Address on file | 28718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fetters, Dan<br>Address on file | 18279 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fetty, Herbert A<br>Address on file | 12124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fetty, Jack<br>Address on file | 17939 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fetty, Russell<br>Address on file | 7905 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fetty, William D<br>Address on file | 12383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fetzer, Willard M<br>Address on file | 12138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fetzer, William D<br>Address on file | 12126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Few, Joan<br>Address on file | 18122 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fey, Donald<br>Address on file | 25025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fey, Donald<br>Address on file | 28807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fialkewicz Sr, Melvin J.<br>Address on file | 38228 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| FIALKOWSKI, STEVEN<br>Address on file | 28991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fiasher, Patrick W.<br>Address on file | 41994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ficeti, Edna<br>Address on file | 18189 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fichter, Stephen T<br>Address on file | 12370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fichthorn, Donald R<br>Address on file | 12384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ficke, Wilbur E.<br>Address on file | 38215 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fickling, Henry<br>Address on file | 27162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fickus, Henry J.<br>Address on file | 34180 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fide, Elizabeth<br>Address on file | 18173 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fidelholtz, Al<br>Address on file | 18314 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fidelity Investments FBO Frederic W. Duboc IRA<br>Frederic W. Duboc<br>5500 Pemberton Dr<br>Greenwood Village, CO 80121 | 1304 | 1/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fidler, John N<br>Address on file | 12137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fiedler, Frank<br>Address on file | 3995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fielding, Clyde<br>Address on file | 28758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fields Jr, Wright<br>Address on file | 38566 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fields, Anthony<br>Address on file | 12041 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Fields, Barney<br>Address on file | 12128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fields, Bernard S.<br>Address on file | 41447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fields, Calvin M.<br>Address on file | 42046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fields, Cardell<br>Address on file | 18072 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fields, Clarence P.<br>Address on file | 41646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fields, David<br>Address on file | 18135 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fields, Debbie<br>Address on file | 4654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fields, Garry W<br>Address on file | 12479 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fields, Horace<br>Address on file | 4265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fields, James<br>Address on file | 283 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fields, James<br>Address on file | 898 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fields, Jr., Johnnie D.<br>Address on file | 42003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fields, Linwood<br>Address on file | 42015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fields, Matthew<br>Address on file | 27097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fields, Nathan<br>Address on file | 38358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fields, Pauline S.<br>Address on file | 41859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fields, Reno<br>Address on file | 28486 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fields, Robert<br>Address on file | 281 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fields, Robert<br>Address on file | 18058 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fields, Roy<br>Address on file | 4316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fields, Samuel E.<br>Address on file | 38398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fields, William A.<br>Address on file | 38314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fields, William C<br>Address on file | 12534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fierst, Walter<br>Address on file | 18154 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fife, Jesse<br>Address on file | 18153 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fifer, John<br>Address on file | 28670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Figard, Jack E<br>Address on file | 12412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Figel, Thomas E<br>Address on file | 12130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Figg, John E.<br>Address on file | 38491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Figgatt, Carolyn A.<br>Address on file | 38544 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Figgs, John R.<br>Address on file | 38274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Figiel, Francis M<br>Address on file | 12459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Figueroa, Geraldo<br>Address on file | 34679 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Figueroa, Yvonne<br>Address on file | 278 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Figuli Jr, Stephen<br>Address on file | 33703 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Figura, Joseph<br>Address on file | 29412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Figura, Stephen J.<br>Address on file | 38667 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Figuray, John J<br>Address on file | 12451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fike, Charles R.<br>Address on file | 36129 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fike, Ernest L.<br>Address on file | 33935 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fike, Samuel W.<br>Address on file | 38323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Fikes, Jr, Henry<br>Address on file | 41525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Filas, Raymond<br>Address on file | 18151 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Filbert, Harry<br>Address on file | 17998 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Filer, Ray L.<br>Address on file | 41865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Files, Alvin M.<br>Address on file | 38373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Files, Gerald J<br>Address on file | 12396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Filey, Lyle<br>Address on file | 17989 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Filing, Mitchell<br>Address on file | 27330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Filipiak, Joe<br>Address on file | 17942 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Filipovits, William<br>Address on file | 39324 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Filippi, Dennis<br>Address on file | 27201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Filkorn, Raymond<br>Address on file | 29289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Filleaux, Herbert G.<br>Address on file | 34032 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fillmore, Charles T.<br>Address on file | 33878 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fillmore, Melvin L.<br>Address on file | 32614 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finazzo, Steve E.<br>Address on file | 38501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Finch, Elmer<br>Address on file | 38365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Finch, Harold<br>Address on file | 28529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finch, James C.<br>Address on file | 2299 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Finch, James L.<br>Address on file | 43235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Finch, Lois<br>Address on file | 38276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Finch, Phillip<br>Address on file | 33186 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finch, Thomas<br>Address on file | 28841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fincher, Jerod<br>Address on file | 896 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Finck, Francis S.<br>Address on file | 33545 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Findish, Beverly<br>Address on file | 27213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Findish, George<br>Address on file | 18050 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Findley, Bruce<br>Address on file | 18028 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Findley, Frank<br>Address on file | 18241 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Findley, William<br>Address on file | 28803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fine, Gary L<br>Address on file | 12823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fine, Jack B<br>Address on file | 12465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fineagan, Carroll J.<br>Address on file | 32132 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finfrock, Richard<br>Address on file | 28833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fink Jr., John<br>Address on file | 897 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fink, Charlotte T. Address on file | 41868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fink, Edward P. Address on file | 41665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fink, Jack Address on file | 27340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fink, Leo P. Address on file | 32610 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fink, Sr, Fritz Address on file | 43245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Finkley, Andrew Address on file | 28585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finlayson, Claire Address on file | 18407 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finlayson, James Address on file | 18328 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finley, Arnetta Address on file | 28624 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finley, Deloris Address on file | 18290 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finley, Gary Address on file | 28852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finley, Gary J Address on file | 12824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finley, Mack Address on file | 27127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finn, Pat Address on file | 1191 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Finn, Patrick N. Address on file | 43248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Finn, Timothy Address on file | 1194 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Finnegan, Craig<br>Address on file | 900 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Finnegan, Cynthia<br>Address on file | 18374 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finnegan, Matthew R.F.<br>Address on file | 39295 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finnerty, Madeline E.<br>Address on file | 38322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Finnerty, Timothy<br>Address on file | 4656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Finney, Delbert W<br>Address on file | 12573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finney, Earl<br>Address on file | 18356 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finney, Eugene<br>Address on file | 12537 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finney, James<br>Address on file | 28832 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finney, Juanita<br>Address on file | 27286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finney, Mary<br>Address on file | 18643 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finney, Robert R.<br>Address on file | 42036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Finney, William<br>Address on file | 28892 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finney, Willie<br>Address on file | 18390 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finnicum, Jeffrey<br>Address on file | 17911 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fiord, Nicholas<br>Address on file | 18300 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fiore, Joseph E<br>Address on file | 12826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fiorello, James<br>Address on file | 27302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fiorentino, Ralph S.<br>Address on file | 34018 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fiorini, Joseph<br>Address on file | 34002 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fiorito, Sam J.<br>Address on file | 20563 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fique, Robert<br>Address on file | 20564 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Firago, Frank<br>Address on file | 18642 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Firestone, Ron<br>Address on file | 18192 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Firman, Allan<br>Address on file | 28447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Firman, David A<br>Address on file | 12905 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Firman, William F.<br>Address on file | 43249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| FIRST OBJECT INC<br>1320 GREENWAY DR, STE#855<br>IRVING, TX 75038 | 1321 | 1/21/2021 | Mallinckrodt LLC | $25,349.68 | | | | | $25,349.68 |
| First Object Inc<br>1320 Greenway Dr Ste #855<br>Irving, TX 75038 | 1324 | 1/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fischer Sr, Joseph E.<br>Address on file | 20566 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fischer, David D.<br>Address on file | 20034 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fischer, Dollie<br>Address on file | 28868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fischer, Ernest A.<br>Address on file | 41537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fischer, Gary<br>Address on file | 18246 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fischer, Kenneth<br>Address on file | 28708 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fischer, Suzanne<br>Address on file | 18222 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fischl, Rudolph<br>Address on file | 20127 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fish & Richardson P.C.<br>3200 RBC Plaza<br>60 South Sixth Street<br>Minneapolis, MN 55402 | 407 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fish Sr, Benjamin W.<br>Address on file | 36587 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fish, Davey G.<br>Address on file | 19317 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fish, Dennis C<br>Address on file | 7986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fish, Dennis C<br>Address on file | 14745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fish, Richard Z<br>Address on file | 13765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fish, Robert L.<br>Address on file | 41881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fisher, Carey<br>Address on file | 4645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fisher, Carl H.<br>Address on file | 20039 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Charles<br>Address on file | 41830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Fisher, David<br>Address on file | 4919 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fisher, Donald<br>Address on file | 18119 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Dwight L.<br>Address on file | 38287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fisher, Elzie A.<br>Address on file | 42335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fisher, Frank A.<br>Address on file | 20991 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Gregory L.<br>Address on file | 38260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fisher, Grover W.<br>Address on file | 41673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fisher, Harry  W.<br>Address on file | 2293 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Homer<br>Address on file | 28917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Hugh  A.<br>Address on file | 26808 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, III, Harry T.<br>Address on file | 41968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fisher, James<br>Address on file | 27267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, James M.<br>Address on file | 38293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fisher, Jerry<br>Address on file | 18312 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, John W.<br>Address on file | 18098 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Jr., Quentin<br>Address on file | 28881 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Larry J.<br>Address on file | 29880 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fisher, Leonard<br>Address on file | 18379 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Melvin<br>Address on file | 18332 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Robert<br>Address on file | 18452 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Robert<br>Address on file | 27308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Russell J.<br>Address on file | 42058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Fisher, Shawn C.<br>Address on file | 2319 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Sr., James<br>Address on file | 28862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Troy<br>Address on file | 14069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Tyrell<br>Address on file | 899 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fisher, Velma L.<br>Address on file | 20754 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Vernard F.<br>Address on file | 38449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fisher, William A<br>Address on file | 8985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $1,000.00 | | | | | $1,000.00 |
| Fisher, William A<br>Address on file | 13910 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Willis D.<br>Address on file | 20757 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fishman, Jacob<br>Address on file | 28962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fistek, Charles F.<br>Address on file | 20759 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fitch, David Address on file | 29091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitch, May E. Address on file | 20041 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitch, Ora Address on file | 18041 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitch, Ronald Address on file | 20046 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitch, Sr, John J. Address on file | 38245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fitchett, Eddie L. Address on file | 38288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Fitchett, Jerry Address on file | 4651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fitchett, Robert L. Address on file | 38336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fite, John F Address on file | 13860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fittro, Bernard Address on file | 18255 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitts, John Address on file | 18249 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitts, Virginia L. Address on file | 38343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fitzer, Michael N. Address on file | 20574 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitzgerald, Alan R. Address on file | 20577 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitzgerald, Darla Address on file | 27429 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitzgerald, Dennis D. Address on file | 41891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fitzgerald, Dennis L. Address on file | 20592 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitzgerald, Dollwinna L Address on file | 8114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitzgerald, Edward G. Address on file | 38297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Fitzgerald, Jack Address on file | 27277 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitzgerald, James A. Address on file | 42138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fitzgerald, John W. Address on file | 42235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fitzgerald, Leon Address on file | 38298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fitzgerald, Malory Address on file | 20761 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitzgerald, Marjorie Address on file | 38334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Fitzgerald, Miles E. Address on file | 42333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fitzgerald, Nancy Address on file | 18081 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitzgerald, Stanley Address on file | 18029 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitzpatrick, Alfred Address on file | 28924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| FITZPATRICK, CLAIRE Address on file | 39586 | 3/4/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Fitzpatrick, Edmund Address on file | 19063 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitzpatrick, George T Address on file | 12070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fitzpatrick, Geraldine<br>Address on file | 27289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitzpatrick, Vivian<br>Address on file | 19496 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Five Office Ltd<br>Guyer-Zeller-Strasse 10<br>Wetzikon CH-8620<br>Switzerland | 5859 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Fix, William<br>Address on file | 12430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fixel, Adam<br>Address on file | 901 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Flack, Floyd<br>Address on file | 28680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fladger, Jonathan O.<br>Address on file | 41693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Flager Sr, Claude M<br>Address on file | 42021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Flagg, Elgin<br>Address on file | 27506 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flaherty, Mike<br>Address on file | 18942 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flakes, George<br>Address on file | 19488 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flamish, Joseph<br>Address on file | 20974 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flanagan Jr, George<br>Address on file | 20916 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flanagan, Stephen M.<br>Address on file | 42004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Flanders, Donald<br>Address on file | 18997 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flanders, Jr., Gerald<br>Address on file | 19072 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flannagan, Edward<br>Address on file | 11948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flannagan, Grace<br>Address on file | 18941 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flannagan, Ralph<br>Address on file | 28776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flaskey, Shannon<br>Address on file | 906 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Flaster, Karl<br>Address on file | 27400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flatley, Ronald<br>Address on file | 41517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Flatt, Steve<br>Address on file | 38560 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Flaugh, Sherman<br>Address on file | 19207 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flaughers, Marshall<br>Address on file | 27419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flavin, William<br>Address on file | 4041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flecha, Hector<br>Address on file | 19087 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleck, Shea<br>Address on file | 285 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fleet, Jr, Charles P.<br>Address on file | 42177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fleet, Nora<br>Address on file | 27033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleet, Rhonald<br>Address on file | 19485 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleetwood, Johnnie L.<br>Address on file | 38419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fleetwood, Jr, Herman W.<br>Address on file | 42819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fleetwood, Melvin<br>Address on file | 42830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fleisher, Gerald<br>Address on file | 19503 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleming, Alfred<br>Address on file | 27495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleming, David W.<br>Address on file | 38350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Fleming, Donald<br>Address on file | 911 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fleming, James<br>Address on file | 18900 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleming, John<br>Address on file | 18936 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleming, John<br>Address on file | 20521 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fleming, Lester<br>Address on file | 38495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fleming, Lisle L.<br>Address on file | 20929 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleming, Melvin<br>Address on file | 29417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleming, Melvin E<br>Address on file | 12433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleming, Neal<br>Address on file | 27309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleming, Robert L.<br>Address on file | 20922 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleming, Steve<br>Address on file | 19451 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fleming, Wendell<br>Address on file | 4616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fleming, Willie L.<br>Address on file | 41979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Flemming, Sr, Steven E.<br>Address on file | 42282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Flenoury-Newby, Geraldine<br>Address on file | 18872 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flesher, James<br>Address on file | 19887 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Flesher, Raymond<br>Address on file | 18906 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fletcher, Carolyn<br>Address on file | 4623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fletcher, Charles<br>Address on file | 29016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fletcher, Daphne L.<br>Address on file | 41706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fletcher, Edward<br>Address on file | 4619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fletcher, Elder<br>Address on file | 18937 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fletcher, James<br>Address on file | 4928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fletcher, Jr, Isaiah C.<br>Address on file | 42023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fletcher, Merle E<br>Address on file | 12427 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fletcher, Scott<br>Address on file | 27486 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fletcher, Tina<br>Address on file | 905 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fletcher, Viola M.<br>Address on file | 38359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fletcher, Will<br>Address on file | 4563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Flick, Donald<br>Address on file | 27346 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flick, Ernest<br>Address on file | 12234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flick, James<br>Address on file | 19292 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flickinger, Gregory<br>Address on file | 29134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flickinger, Rodrick<br>Address on file | 19085 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flinn, Dale<br>Address on file | 29009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flinn, Dianne<br>Address on file | 27350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flinn, Robert<br>Address on file | 27469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flint, Dennis<br>Address on file | 27489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flint, Dianne<br>Address on file | 18938 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flint, Michael<br>Address on file | 4925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Flippen, Jr, James<br>Address on file | 42094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Flok, John P.<br>Address on file | 21581 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flonory, Sr, Felton<br>Address on file | 38368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flood, Dorothy M. Address on file | 38369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| FLOOD, GEORGE W. Address on file | 1711 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| FLOOD, GEORGE W. Address on file | 1712 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Flood, George W. Address on file | 38371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Flood, Jr, Henry Gorden Address on file | 42076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Flood, Jr, James Address on file | 38634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Flood, Jr, William S. Address on file | 42008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Flood, Robert Address on file | 4889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Flora, Norman Address on file | 20902 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flora, Paul Address on file | 904 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Florak, Rosemarie Address on file | 907 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Flores, Antonio Address on file | 18908 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flores, David Address on file | 903 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Flores, David Address on file | 19039 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flores, Gasper Address on file | 29008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flores, Jaime Address on file | 19011 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flores, Jesus<br>Address on file | 22023 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flores, Jose<br>Address on file | 29055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flores, Jr., Herbert<br>Address on file | 19090 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flores, Jr., Pedro<br>Address on file | 19479 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flores, Mike<br>Address on file | 19175 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flores, Soqui<br>Address on file | 18990 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flores-Mounts, Marian<br>Address on file | 29025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Floro, Dennis<br>Address on file | 29164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flory, Thomas<br>Address on file | 28821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flottemesch, Herman W.<br>Address on file | 22024 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flouhouse, John<br>Address on file | 28826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flournoy, Carlos<br>Address on file | 25859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, Anthony J<br>Address on file | 11952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, Barbara<br>Address on file | 18944 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, Charles<br>Address on file | 18903 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, Deborah<br>Address on file | 19002 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flowers, Delia M.<br>Address on file | 38569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Flowers, Denver J<br>Address on file | 8000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, Fred<br>Address on file | 27259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, Gregory<br>Address on file | 19073 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, Jack<br>Address on file | 27472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, James<br>Address on file | 28780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, Jesse<br>Address on file | 29401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, Jr, Cobbin R.<br>Address on file | 42049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Flowers, Ovie B<br>Address on file | 12426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, Sr, Frederick R.<br>Address on file | 42040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Flowers, Vicki<br>Address on file | 29391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, William<br>Address on file | 18996 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, Willie<br>Address on file | 27510 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Floyd, Arnold R<br>Address on file | 12239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Floyd, Edward W.<br>Address on file | 41710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Floyd, Emma<br>Address on file | 20133 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Floyd, Frank D. Address on file | 38476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Floyd, Jasper M. Address on file | 41579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Floyd, Jerome Address on file | 4745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Floyd, John Address on file | 18857 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Floyd, Kenneth R. Address on file | 21922 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Floyd, Marilyn Address on file | 27500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Floyd, Ronald O Address on file | 12200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Floyd, Sr., Samuel Address on file | 27559 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Floyd, Walter Address on file | 4812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Floyd, Willie G Address on file | 12542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Floystad, Karl T. Address on file | 21925 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fluck, Floyd M. Address on file | 21928 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fluck, Raymond A. Address on file | 21929 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fluent, Gary Address on file | 18858 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fluent, Paul Address on file | 29482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fluent, Terry Address on file | 2110 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flushing Hospital, New York Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3474 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Flushing Hospital, New York Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3480 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Fluty, Carl T Address on file | 12263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fly, Roseleen D. Address on file | 38509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Flynn, Ernest Address on file | 27515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flynn, Henry Address on file | 4730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Flynn, Michael Address on file | 19045 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flynn, Michael D Address on file | 13027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flynn, Robert Address on file | 19007 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flynn, Virgil Address on file | 18989 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flyth, Kenneth D. Address on file | 38277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Flythe, Buryl L. Address on file | 42045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Flythe, Elwood D. Address on file | 38268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Flythe, Harvey H. Address on file | 42113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Flythe, James N. Address on file | 38486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Flythe, Milton Address on file | 38383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flythe, Waverly H. Address on file | 38406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Focht, Robert E. Address on file | 21931 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fodel, George E. Address on file | 21484 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fodor, John Address on file | 27921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foertschbeck, Mary M. Address on file | 21125 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fogarty, Terry M Address on file | 13542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fogel, Richard Address on file | 18875 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fogelman, Richard C. Address on file | 30390 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fogg Jr, Peter Address on file | 38394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fogg, Arlean Address on file | 38586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fogle, John H. Address on file | 21938 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fogle, Larry Address on file | 18983 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fogleson, William Address on file | 19148 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fogt, Donald Address on file | 26185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foit, Donald Address on file | 18955 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Folden, Edward V Address on file | 13032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Folden, Myron<br>Address on file | 13630 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Folder, Sharon<br>Address on file | 41990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foley, Bessie<br>Address on file | 27935 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foley, Charles<br>Address on file | 5141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Foley, Donald<br>Address on file | 29246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foley, Owena<br>Address on file | 18952 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Folger, Norman<br>Address on file | 32379 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Folio Sr, Kenneth P. G.<br>Address on file | 42306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Folk, Harlen<br>Address on file | 27754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Folkmann, Henry L.<br>Address on file | 21126 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Follmer, Dale<br>Address on file | 287 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Folmar, Billie<br>Address on file | 27951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Folston, Sr, Rufus D.<br>Address on file | 38386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Foltz, Richard J.<br>Address on file | 21940 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fonner, William F<br>Address on file | 13519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fonseca, Carmelo<br>Address on file | 18797 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fontanares, Apolonio<br>Address on file | 4683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fontanez, Manuel<br>Address on file | 21923 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fontanilla, Tyrone<br>Address on file | 4675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fonville, Samuel G.<br>Address on file | 38410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fonzi, Frederick C.<br>Address on file | 38452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foor, Marjorie E.<br>Address on file | 38286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Foos, Debra<br>Address on file | 27113 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foos, Robert<br>Address on file | 19187 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foos, Roger<br>Address on file | 18809 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foote, Jerome L.<br>Address on file | 38393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Foote, LeAndrew C.<br>Address on file | 38519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Foote, Leon A.<br>Address on file | 42676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foote, Reginald A.<br>Address on file | 38523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foote, Richard<br>Address on file | 27953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forbes, Alfred M.<br>Address on file | 38396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Forbes, Barry G.<br>Address on file | 40544 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Forbes, Carrie<br>Address on file | 291 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Forbes, Paul H.<br>Address on file | 21676 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forbes, Thomas<br>Address on file | 4669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Forbush, William<br>Address on file | 19078 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forcina, Albert<br>Address on file | 13060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forcone, Guy J<br>Address on file | 13544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, Alonzo<br>Address on file | 38525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ford, Cherry<br>Address on file | 4682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ford, Ernest<br>Address on file | 28331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, Ernest O.<br>Address on file | 42728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ford, Gary<br>Address on file | 19065 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, Gillett G.<br>Address on file | 38414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ford, Gregory A.<br>Address on file | 21114 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, Herbert<br>Address on file | 42959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ford, Horace<br>Address on file | 13543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, Howard D.<br>Address on file | 42400 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ford, Jimmy<br>Address on file | 24798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, John E.<br>Address on file | 21926 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, Jose<br>Address on file | 4663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ford, Jr, James W.<br>Address on file | 38526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ford, Leon<br>Address on file | 13037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, Lewis<br>Address on file | 286 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ford, Ozella<br>Address on file | 41590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ford, Reva<br>Address on file | 24491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, Robert<br>Address on file | 27020 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, Robert<br>Address on file | 27957 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, Robert E<br>Address on file | 13683 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, Robert W.<br>Address on file | 42071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ford, Scott<br>Address on file | 908 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ford, Sr, Andre' R.<br>Address on file | 38430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ford, Sr, Ernest H.<br>Address on file | 38431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ford, Sr, Vincent A.<br>Address on file | 41729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ford, Sr, Wendell V.<br>Address on file | 38436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ford, Thomas<br>Address on file | 42065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ford, William A.<br>Address on file | 21713 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, Woodie L<br>Address on file | 13046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fordyce, Donald G.<br>Address on file | 21121 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fordyce, Gearald<br>Address on file | 13548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fordyce, Gary W<br>Address on file | 13778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fordyce, James<br>Address on file | 21934 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foreman, Angela<br>Address on file | 5218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Foreman, Daniel<br>Address on file | 27909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foreman, Elvin<br>Address on file | 5187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Foreman, Kathryn<br>Address on file | 292 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Foreman, Richard<br>Address on file | 19191 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foreman, Robert M.<br>Address on file | 42043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foreman, Ronnie<br>Address on file | 4680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Foremsky, David A<br>Address on file | 13551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Forest, Gary<br>Address on file | 910 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Forest, Howard<br>Address on file | 41542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Foretich, Jr, Joseph G.<br>Address on file | 42089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Forgacs, Janet<br>Address on file | 24814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forkapa, Gary<br>Address on file | 19064 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| FORKLIFTS OF ST LOUIS INC<br>4720 LAGUARDIA<br>St. Louis, MO 63134 | 19508 | 3/2/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Forman, Dennis<br>Address on file | 18815 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forman, Ernest<br>Address on file | 18848 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forman, Frank<br>Address on file | 27041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forman, Harry<br>Address on file | 38442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Forman, Jon<br>Address on file | 24910 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forman, Robert L.<br>Address on file | 21510 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fornal, Dennis J<br>Address on file | 13655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fornander, Michael<br>Address on file | 315 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Forney, Betty<br>Address on file | 18859 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forrest, Adele A.<br>Address on file | 26705 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Forrest, Anthony R. Address on file | 40467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Forrest, Douglas T. Address on file | 41745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Forrest, Earl L. Address on file | 42037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Forrest, George W. Address on file | 42073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Forrest, Janice Address on file | 5053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Forrest, John Address on file | 5179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Forrest, John L. Address on file | 38450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Forrest, Jr, L. T. Address on file | 43032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Forrest, Jr, Robert H. Address on file | 41738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Forrest, Sr, Jerry D. Address on file | 42097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Forrest, Steven Address on file | 41757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Forrester, Jr, Charles H. Address on file | 41288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Forrester, Robert L Address on file | 13679 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forrider, Ruth Address on file | 26092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forster, Gordon R. Address on file | 38312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Forsythe Jr, Joseph H. Address on file | 21936 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Forsythe, Gloria<br>Address on file | 18794 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forsythe, Jacob B.<br>Address on file | 42061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Forsythe, Ruth D.<br>Address on file | 38401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Forsythe, William<br>Address on file | 18825 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fort II, William<br>Address on file | 294 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fort, Douglas<br>Address on file | 30417 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fort, L. Geraldine<br>Address on file | 22168 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forte, Lindsay<br>Address on file | 38454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Forte, Thelma H.<br>Address on file | 41622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fortier, William<br>Address on file | 27916 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fortini, Terry L<br>Address on file | 13055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fortner, Frank<br>Address on file | 18843 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fortner, Grover<br>Address on file | 13558 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fortner, Harold<br>Address on file | 18828 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fortner, Roosevelt<br>Address on file | 18891 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fortner, Thomas<br>Address on file | 27052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fortney, Janice M<br>Address on file | 13583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fortney, McArthur<br>Address on file | 13697 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fortney, Robert A.<br>Address on file | 42370 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Forto, James K<br>Address on file | 13798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foskey, William H.<br>Address on file | 42294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Foss, Shelby<br>Address on file | 26466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster Jr, James U.<br>Address on file | 30406 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster Sr, James C.<br>Address on file | 42205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foster, Alvin D.<br>Address on file | 38545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Foster, Armrow<br>Address on file | 22459 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Ary<br>Address on file | 26937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Bobby<br>Address on file | 27699 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Carl H.<br>Address on file | 21910 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Dana G<br>Address on file | 13611 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Deborah<br>Address on file | 24612 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Don<br>Address on file | 28603 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Foster, Donald<br>Address on file | 18851 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Dorothy J.<br>Address on file | 38464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Foster, Edward L.<br>Address on file | 21905 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Ernest R.<br>Address on file | 43255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Foster, Frederick<br>Address on file | 4958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Foster, Gary E<br>Address on file | 13701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Gregory L.<br>Address on file | 42226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Foster, James<br>Address on file | 27725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, James E.<br>Address on file | 30398 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Jerome<br>Address on file | 38468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Foster, Jerry<br>Address on file | 19097 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, John E.<br>Address on file | 42967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Foster, John H.<br>Address on file | 30400 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Johnnie E.<br>Address on file | 42016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Foster, Joseph<br>Address on file | 19168 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Jr, Edward<br>Address on file | 38475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Foster, Jr, George Address on file | 42055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Foster, Jr, Howard M. Address on file | 41778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foster, Jr, Jack Address on file | 42760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Foster, Katherine Address on file | 24822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Larry D. Address on file | 42238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Foster, Larry M Address on file | 13877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Leroy E. Address on file | 38469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Foster, Mary Address on file | 41603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foster, Melvin Address on file | 27733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Melvin L. Address on file | 42100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foster, Miles Address on file | 19199 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Norman Address on file | 38496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foster, Robert L. Address on file | 38472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Foster, Rosalee Address on file | 19141 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Sanford Address on file | 19197 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Sherl Address on file | 19195 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Foster, Sr, Austin<br>Address on file | 41225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foster, Sr, William H.<br>Address on file | 42106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Foster, Teresa<br>Address on file | 18781 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Timothy W.<br>Address on file | 5125 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, William<br>Address on file | 5036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Foster, Willie<br>Address on file | 43726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foster, Wilson<br>Address on file | 27739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fotia, Frank B.<br>Address on file | 2178 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fouke, Earl T.<br>Address on file | 21888 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fountain, Amos<br>Address on file | 18839 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fountain, Harry<br>Address on file | 30413 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fountain, James A.<br>Address on file | 38328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fountain, Jr, Franklin E.<br>Address on file | 42974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fountain, Will<br>Address on file | 19161 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fountaine, William<br>Address on file | 26997 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fouse, Charles B<br>Address on file | 13684 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Foust, Laura Address on file | 41793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foust, Phyllis Address on file | 42225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foust, Raymond Address on file | 13803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foust, Stanley W. Address on file | 42136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fowler, Alan D. Address on file | 38512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fowler, Clifford Address on file | 25164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fowler, David T. Address on file | 38479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fowler, Joseph L. Address on file | 38507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fowler, Ralph Address on file | 909 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fowler, Raymond Address on file | 18924 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fowler, Shirley A. Address on file | 41807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fowler, Shirley L. Address on file | 42130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fowler, Thomas J. Address on file | 41986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fowler, William D. Address on file | 21865 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fowler, William M. Address on file | 42166 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fowlkes, Alice I. Address on file | 38531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fowlkes, Alvin<br>Address on file | 22449 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fowlkes, Arizona L.<br>Address on file | 42250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fowlkes, Carroll O.<br>Address on file | 41813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fowlkes, Irene<br>Address on file | 42784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fowlkes, Jamees<br>Address on file | 30405 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fowlkes, James R.<br>Address on file | 21884 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fowlkes, John M.<br>Address on file | 42153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Fowlkes, Sylvester L.<br>Address on file | 41675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fowlkes, Theodore R.<br>Address on file | 41818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Fowlkes-Bey, Ronald S.<br>Address on file | 42881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fox III, Rupert<br>Address on file | 38485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fox, Archie N<br>Address on file | 13808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, Arthur<br>Address on file | 22460 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, Charles<br>Address on file | 4960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fox, David L.<br>Address on file | 21893 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, Donald L.<br>Address on file | 42211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fox, Earl<br>Address on file | 21872 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, Frederick G<br>Address on file | 13685 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, Gratt<br>Address on file | 293 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fox, Henry<br>Address on file | 41630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fox, Howard<br>Address on file | 19005 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, Jack S.<br>Address on file | 30407 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, James<br>Address on file | 19015 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, John<br>Address on file | 26693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, John D<br>Address on file | 13616 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, Joseph<br>Address on file | 912 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fox, Jr, William D.<br>Address on file | 42237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fox, Leonard<br>Address on file | 24634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, Phillip C.<br>Address on file | 38579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fox, Richard<br>Address on file | 18009 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, Robert<br>Address on file | 284 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fox, Russell F<br>Address on file | 13810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fox, Ryan<br>Address on file | 913 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fox, Shirley<br>Address on file | 878 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fox, Sr, Roosevelt<br>Address on file | 41635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fox, William<br>Address on file | 19019 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foxe, Robert L.<br>Address on file | 42176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Foxwell, John E<br>Address on file | 42200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foxwell, Katie A.<br>Address on file | 38514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foxworth, John E.<br>Address on file | 42125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Foxworth, Maxine<br>Address on file | 24815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foxx, Byron<br>Address on file | 4895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Foxx, Harold<br>Address on file | 4890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Foy Sr, Hayden L.<br>Address on file | 30118 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foy, Carolyn<br>Address on file | 22539 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foy, George<br>Address on file | 5565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Foy, Geraldine K.<br>Address on file | 42232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Foye, Sr, Rudolph<br>Address on file | 42889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fraass, Louis F. Address on file | 30131 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frable, Arlington J. Address on file | 30420 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frable, Gladys C. Address on file | 22116 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frable, Robert J. Address on file | 30414 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frable, Robert R. Address on file | 30421 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frabotta, Ronald Address on file | 18093 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fraikor, George Address on file | 13820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fraley, Carson Address on file | 24393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fraley, Charles R Address on file | 8126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fraley, Charles R Address on file | 14669 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fraley, James Address on file | 18161 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fraley, Philip J. Address on file | 42285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fraley, Robert Address on file | 27546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fralick, Gerald Address on file | 18160 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frame, Donald Address on file | 26527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frame, Emerson E Address on file | 13601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frame, James N<br>Address on file | 13824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frame, Larry<br>Address on file | 42111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Frame, Linda<br>Address on file | 17685 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frame, Marvin<br>Address on file | 18038 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frammartino, Larry G<br>Address on file | 13739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| France, Gernie P.<br>Address on file | 42246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| France, Jr, Sylvester E.<br>Address on file | 41857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| France, Marylyn L.<br>Address on file | 31004 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franceschi, Jimmy<br>Address on file | 18036 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franceschi, Joseph D.<br>Address on file | 42208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Franchetti Jr, Michael J.<br>Address on file | 30513 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franchetti, Norma<br>Address on file | 30460 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franchetti, Sr., Michael J.<br>Address on file | 30152 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48772 | 4/12/2021 | Mallinckrodt Enterprises LLC | $0.00 | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48775 | 4/12/2021 | Sucampo Pharma Americas LLC | $0.00 | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48783 | 4/12/2021 | ST Shared Services LLC | $0.00 | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48796 | 4/12/2021 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48798 | 4/12/2021 | Mallinckrodt ARD LLC | $0.00 | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48799 | 4/12/2021 | Mallinckrodt Hospital Products Inc. | | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48803 | 4/12/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48808 | 4/12/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48810 | 4/12/2021 | Ludlow LLC | | $0.00 | $0.00 | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48813 | 4/12/2021 | Mallinckrodt ARD Holdings Inc. | | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48815 | 4/12/2021 | Ocera Therapeutics, Inc. | | $0.00 | | | | $0.00 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48816 | 4/12/2021 | Mallinckrodt Enterprises Holdings, Inc. | | $0.00 | $0.00 | | | $0.00 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48817 | 4/12/2021 | SpecGx LLC | $0.00 | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48822 | 4/12/2021 | Mallinckrodt ARD Finance LLC | $0.00 | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box  2952<br>Sacramento, CA 95812-2952 | 48825 | 4/9/2021 | ST US Holdings LLC | $1,868.85 | $2,756.07 | | | | $4,624.92 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48827 | 4/12/2021 | Therakos, Inc. | | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48928 | 4/12/2021 | Mallinckrodt Manufacturing LLC | $0.00 | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48929 | 4/12/2021 | Mallinckrodt LLC | $0.00 | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 51806 | 8/10/2021 | Mallinckrodt Enterprises LLC | $0.00 | $0.00 | | | | $0.00 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 51919 | 10/1/2021 | Sucampo Pharma Americas LLC | $4,071.57 | $3,308.28 | | | | $7,379.85 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 51920 | 10/1/2021 | Mallinckrodt Manufacturing LLC | $845.00 | | | | | $845.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 51921 | 10/1/2021 | INO Therapeutics LLC | $1,259.00 | | | | | $1,259.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 51922 | 10/1/2021 | Mallinckrodt Enterprises LLC | $2,088.00 | | | | | $2,088.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 51923 | 10/1/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 52354 | 12/13/2021 | ST Shared Services LLC | | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 52355 | 12/13/2021 | Mallinckrodt ARD LLC | $80.00 | | | | | $80.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 52356 | 12/13/2021 | Mallinckrodt Hospital Products Inc. | | $0.00 | | | | $0.00 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 52359 | 12/13/2021 | SpecGx LLC | $1,846.85 | | | | | $1,846.85 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 52360 | 12/13/2021 | Mallinckrodt Enterprises Holdings, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 52361 | 12/13/2021 | Therakos, Inc. | | $0.00 | | | | $0.00 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 52362 | 12/13/2021 | Sucampo Pharmaceuticals, Inc. | | $0.00 | | | | $0.00 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 52363 | 12/13/2021 | Mallinckrodt Equinox Finance LLC | | $0.00 | | | | $0.00 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 52364 | 12/13/2021 | Mallinckrodt ARD Holdings Inc. | | $0.00 | | | | $0.00 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 52365 | 12/13/2021 | Ocera Therapeutics, Inc. | | $0.00 | | | | $0.00 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 52371 | 12/13/2021 | Ludlow LLC | | $0.00 | $0.00 | | | $0.00 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 52372 | 12/13/2021 | Mallinckrodt ARD Finance LLC | | $0.00 | | | | $0.00 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 52461 | 1/11/2022 | Ludlow LLC | | $0.00 | $0.00 | | | $0.00 |
| Francis, Aubrey T. Address on file | 40547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Francis, Charles Address on file | 27716 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Francis, David L. Address on file | 42085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Francis, George Address on file | 5559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Francis, Grayson E. Address on file | 42078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Francis, Harold Address on file | 18523 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Francis, Jr, Jack Address on file | 38510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Francis, Larry Address on file | 30452 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Francis, Mark Address on file | 5316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Francis, Mark W Address on file | 14239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franckowiak Jr, John J. Address on file | 30448 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franco, Gary Address on file | 17995 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franco, Ivan Address on file | 296 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Franco, Linda Address on file | 914 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Franco, Martin Address on file | 30492 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franco, Oscar Address on file | 17908 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frangos, Mary Address on file | 17225 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frank, Albert Address on file | 2282 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frank, Anthony Address on file | 27650 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frank, Forrest O Address on file | 13856 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frank, James E Address on file | 14091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frank, John Address on file | 27720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frank, Joseph Address on file | 13579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frank, Joseph Address on file | 18078 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frank, Larry Address on file | 18004 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frank, Lawrence W. Address on file | 30454 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franke, Dale  A. Address on file | 22632 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franke, Rainer Address on file | 17954 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frankenfield, Howard Address on file | 30478 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frankie, Paul Address on file | 5558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Franklin III, George A. Address on file | 22571 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franklin, Benjamin L. Address on file | 41310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Franklin, Billy J. Address on file | 22573 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franklin, Curtis L. Address on file | 42156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franklin, Daniel<br>Address on file | 27689 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franklin, Daniel E.<br>Address on file | 38516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Franklin, David<br>Address on file | 13620 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Franklin, Electra<br>Address on file | 5649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Franklin, Georgia A.<br>Address on file | 42196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Franklin, James L.<br>Address on file | 17975 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franklin, Jr., Shelton<br>Address on file | 26295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franklin, Judson<br>Address on file | 14079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franklin, Mary E.<br>Address on file | 42173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Franklin, Rachel<br>Address on file | 26932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franklin, Robert<br>Address on file | 17927 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franklin, Ronald J.<br>Address on file | 42210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Franklin, Sr, Vernon J.<br>Address on file | 41861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Franklin, Sr., John<br>Address on file | 18005 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franklin, Walfred<br>Address on file | 42209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Franklin, William<br>Address on file | 27677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franklin, Willie<br>Address on file | 24666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franko, John<br>Address on file | 27594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frankovich, Edward<br>Address on file | 27937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franks, Darrell<br>Address on file | 17833 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franks, Robert<br>Address on file | 28029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franqui, Joseph M.<br>Address on file | 30564 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frantz, Charles W<br>Address on file | 8069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franz Jr, William J.<br>Address on file | 38408 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franz, Michael<br>Address on file | 13756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franz, Phyllis A.<br>Address on file | 38535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Franz, Richard A.<br>Address on file | 30542 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frasca, Anthony<br>Address on file | 17816 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frasca, Louis C.<br>Address on file | 30526 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frasca, Pasquale<br>Address on file | 30343 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frasca, Stacy<br>Address on file | 298 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Frascketti, Jr, Salvatore A.<br>Address on file | 42159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frase, Glenn Address on file | 17976 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frate Jr, Donato D. Address on file | 30585 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fraughnaugh Jr, Lewis E. Address on file | 38573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fray, Charles W Address on file | 14096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fray, Dorothy Address on file | 24691 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazee, Claire V. Address on file | 38515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Frazier, Bruce Address on file | 17838 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Charles G. Address on file | 22541 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Charlie Address on file | 17804 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Clarence Address on file | 27691 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Curtis Address on file | 41645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Frazier, Doris Address on file | 17983 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Edwiga Address on file | 30596 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Frederick D. Address on file | 30604 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, James D Address on file | 14090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, James E. Address on file | 18365 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frazier, Jimmy Address on file | 28449 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Josiah O. Address on file | 42215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Frazier, Mary A. Address on file | 30753 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Menuard C Address on file | 14733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Reginald Address on file | 38627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Frazier, Richard E Address on file | 13761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Roger Address on file | 26029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Romeo Address on file | 5551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Frazier, Roy Address on file | 28265 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Stephen W Address on file | 13670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Stewart L. Address on file | 30785 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, William H. Address on file | 30801 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Winifred Address on file | 27695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frear, Francis Address on file | 14259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freburger, Leroy A. Address on file | 21898 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freburger, William L. Address on file | 30392 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Freda, Antonio<br>Address on file | 17754 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frederick Jr, Henry U.<br>Address on file | 30394 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frederick, Claude E.<br>Address on file | 42128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Frederick, Clyde<br>Address on file | 28235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frederick, Dale<br>Address on file | 29389 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frederick, Kenneth N.<br>Address on file | 41888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Frederick, Ron<br>Address on file | 28366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frederick, Ronald L.<br>Address on file | 18059 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| FREDRIKSON & BYRON PA<br>200 SOUTH SIXTH STREET<br>SUITE 4000<br>MINNEAPOLIS, MN 55402 | 49934 | 6/23/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Freeland, George A.<br>Address on file | 30395 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman Jr, Thurman L.<br>Address on file | 42292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Freeman Sr., Jon<br>Address on file | 28242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman Sr., Ricky<br>Address on file | 30397 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Annette<br>Address on file | 26031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Arie<br>Address on file | 29145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Betty Jean<br>Address on file | 13963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Freeman, Beverley<br>Address on file | 5282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Freeman, Calvin<br>Address on file | 5345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Freeman, Carl<br>Address on file | 17921 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Charles<br>Address on file | 17980 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Cheryl<br>Address on file | 17940 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Clarence B.<br>Address on file | 41654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Freeman, Cleveland L.<br>Address on file | 42201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Freeman, Clifton M.<br>Address on file | 43645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Freeman, Darrell<br>Address on file | 17946 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Doris<br>Address on file | 17912 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Douglas<br>Address on file | 17882 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Elizabeth<br>Address on file | 5302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Freeman, Frank<br>Address on file | 27962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, George W.<br>Address on file | 38521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Freeman, Gloria J.<br>Address on file | 42271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Freeman, Gregory<br>Address on file | 42291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Freeman, James E. Address on file | 42180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Freeman, James M. Address on file | 42098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Freeman, Johnny L. Address on file | 42778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Freeman, Joseph Address on file | 38537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Freeman, Joserene Address on file | 17855 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Jr Paul Address on file | 42229 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Freeman, Jr, George D. Address on file | 42144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Freeman, Jr., George Address on file | 26881 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Kenneth E. Address on file | 42278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Freeman, Kirby Address on file | 28226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Larry D. Address on file | 38617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Freeman, Laurence J. Address on file | 38745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Freeman, Lisa Address on file | 5301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Freeman, Mary Address on file | 17945 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Noah Address on file | 42191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Freeman, Paul Address on file | 38640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Freeman, Phillip<br>Address on file | 17844 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Queenie R.<br>Address on file | 41907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Freeman, Ray<br>Address on file | 5340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Freeman, Richard<br>Address on file | 26133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Richard D<br>Address on file | 13871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Robert<br>Address on file | 5307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Freeman, Robert<br>Address on file | 28298 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Shirley<br>Address on file | 28256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Sr Robert H.<br>Address on file | 42295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Freeman, Sr, Allen D.<br>Address on file | 39233 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Freeman, Sr, Harris<br>Address on file | 41901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Freeman, Sr, James A.<br>Address on file | 38529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Freeman, Sr, Willis<br>Address on file | 40331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Freeman, William<br>Address on file | 28602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Willie L<br>Address on file | 13857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freerksen, Russell D.<br>Address on file | 42289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Freese, George<br>Address on file | 28194 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeze, William<br>Address on file | 28264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freidhoff, Charles L<br>Address on file | 8988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freidhoff, Charles L<br>Address on file | 13809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| French Gerleman<br>Address on file | 2013 | 2/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| French Gerleman<br>135627<br>2023 Westport Center Drive<br>St. Louis, MO 63146 | 2078 | 2/10/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| French, Cornelius L.<br>Address on file | 22565 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| French, Eugene<br>Address on file | 16732 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| French, Eugene R.<br>Address on file | 21812 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| French, Glenn E<br>Address on file | 28416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| French, Jack<br>Address on file | 28083 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fresenius Kabi Norge A/S<br>c/o Fresenius Kabi USA<br>Attn: Jack C. Silhavy<br>Three Corporate Drive<br>Lake Zurich, IL 60047 | 1855 | 2/9/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $12,924,130.80 | | | | | $12,924,130.80 |
| Fresenius Kabi Norge A/S<br>c/o Fresenius Kabi USA<br>Attn: Jack C. Silhavy<br>Three Corporate Drive<br>Lake Zurich, IL 60047 | 49567 | 6/9/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $950,000.00 | $950,000.00 |
| Freshwater, Ronald E<br>Address on file | 13776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freshwaters, Richard<br>Address on file | 28152 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fretwell, William<br>Address on file | 28096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fretz, Robert E<br>Address on file | 13699 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freund, Albert R.<br>Address on file | 21930 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frew Sr, Russell A.<br>Address on file | 21913 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frey, Carolyn E.<br>Address on file | 21947 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frey, George J.<br>Address on file | 30416 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frey, Harold A.<br>Address on file | 26718 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frey, Harris L.<br>Address on file | 30403 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frey, John<br>Address on file | 3950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frey, Marlin R.<br>Address on file | 4040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frey, Norman G.<br>Address on file | 21855 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frey, Paul N.<br>Address on file | 2290 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frey, Richard D.<br>Address on file | 21861 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frey, Robert E.<br>Address on file | 38527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| FREYR INC<br>150 COLLEGE ROAD WEST SUITE 102<br>PRINCETON, NJ 08540 | 3389 | 2/13/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Freyta-Duran, Carla<br>Address on file | 861 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frick Sr, Lewis E. Address on file | 21866 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frick, John Address on file | 27880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friday, Richard Address on file | 18094 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friday, Steven Address on file | 14097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fridinger, Norris R. Address on file | 38471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fried, Dennis J. Address on file | 22617 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frieden, James Address on file | 916 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Friedman, Charles W Address on file | 13766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friedman, Joseph S. Address on file | 30399 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friedman, Tyrone Address on file | 42204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Friedrichsen Sr., Tom Address on file | 25770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frieko, John Address on file | 14122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friel, Edward Address on file | 28184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friemark, Ralph Address on file | 25704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friend, Earnest L. Address on file | 30396 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friend, Harmon Address on file | 25505 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Friend, Linda<br>Address on file | 18305 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friend, Lovel<br>Address on file | 17868 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friend, Myron<br>Address on file | 28305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friend, Robert E<br>Address on file | 13755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friendship Engine and Hose Co., New York<br>Tate Law Group, LLC<br>Mark Andrew Tate<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3575 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Friendship Engine and Hose Co., New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3661 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Frier, Sr, Howard F.<br>Address on file | 41926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Frierdich, Jim<br>Address on file | 18169 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frierson, Joe N.<br>Address on file | 38585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Frierson, Marshall<br>Address on file | 5514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Frieson Sr, Leonard<br>Address on file | 30391 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frieson, Samuel<br>Address on file | 25807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frink, Jerry<br>Address on file | 38513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Frink, Rosa L.<br>Address on file | 21962 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frio, Domenic F<br>Address on file | 13754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frisch, John C.<br>Address on file | 21963 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frisco Independent School District<br>Linda D. Reece<br>c/o Perdue Brandon Fielder et al<br>1919 S. Shiloh Road, Suite 640, LB 40<br>Garland, TX 75042 | 51835 | 8/24/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Fritch, Arthur<br>Address on file | 18138 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fritsche, Frederick<br>Address on file | 28747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fritz Sr, James R.<br>Address on file | 21968 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fritz, Cynthia<br>Address on file | 18137 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fritz, Dennis<br>Address on file | 21390 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fritz, Edward<br>Address on file | 21964 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fritz, George A.<br>Address on file | 21967 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fritz, James<br>Address on file | 18055 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fritz, Orrin<br>Address on file | 25695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frizell, Paul<br>Address on file | 27790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frizzell, Barbara C.<br>Address on file | 21969 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frizzell, Charles<br>Address on file | 28016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frizzell, James<br>Address on file | 17702 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frizzi, Gary<br>Address on file | 13751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frock, George M.<br>Address on file | 21970 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fromm, Wayne<br>Address on file | 18129 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fromyer, William<br>Address on file | 28141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| FRONTAGE LABORATORIES INC<br>700 PENNSYLVANIA DR<br>EXTON, PA 19341 | 50014 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Frost, Amanda<br>Address on file | 297 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Frost, Louis R.<br>Address on file | 21973 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frost, Paul<br>Address on file | 28101 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Froust, David<br>Address on file | 24574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fruhling, Robert<br>Address on file | 26727 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frum, Keith V<br>Address on file | 13872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frush, Charles E.<br>Address on file | 21955 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frush, James<br>Address on file | 21328 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frustaci, Marcello<br>Address on file | 18234 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fry, Cecil R<br>Address on file | 13675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fry, Mattew<br>Address on file | 921 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fry, Terry M<br>Address on file | 13711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frye, Alan<br>Address on file | 17455 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frye, Gerald E<br>Address on file | 13637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frye, James M<br>Address on file | 13713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frye, James M.<br>Address on file | 38549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Frye, Maynard E.<br>Address on file | 38559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Frye, Ronald<br>Address on file | 51516 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frye, Royce E<br>Address on file | 8136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frye, Royce E<br>Address on file | 13745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fryer, Jacob<br>Address on file | 28533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fryman, Barbara<br>Address on file | 25684 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frymyer, James<br>Address on file | 28146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frymyer, Jim<br>Address on file | 17648 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frymyer, Julia<br>Address on file | 18307 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fryson, Robert<br>Address on file | 18182 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fryson, Willie<br>Address on file | 27026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fryzlewicz, Joseph A<br>Address on file | 28418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTS Delivery, Inc.<br>8585 Page Ave.<br>St. Louis, MO 63114 | 48663 | 4/7/2021 | SpecGx Holdings LLC | $1,436.40 | $1,005.48 | | | | $2,441.88 |
| Fubler, Eugene<br>Address on file | 18087 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuchs Jr, Joseph H.<br>Address on file | 21958 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuchs, H. Donald<br>Address on file | 28417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuchs, John C.<br>Address on file | 21956 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuchs, William J<br>Address on file | 14113 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuell Sr, James H.<br>Address on file | 21960 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuentes, Natividad<br>Address on file | 21364 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuentes, Santiago<br>Address on file | 13714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fugate, Larry<br>Address on file | 18142 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fugate, Lionel<br>Address on file | 18184 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fugett, Allen M<br>Address on file | 14081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fugitt, Donald<br>Address on file | 16340 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fuhrman, James<br>Address on file | 27972 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuhrman, Joe<br>Address on file | 18734 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuhrmaneck, Joseph<br>Address on file | 21369 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fuhs, Stephen<br>Address on file | 299 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fujka, Theodore<br>Address on file | 25358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuka, Clement John<br>Address on file | 21379 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuka, Joseph M.<br>Address on file | 21655 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fulcher, Albin<br>Address on file | 5505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fulcher, John C.<br>Address on file | 21961 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fulena, David<br>Address on file | 18556 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fulford, Bryan<br>Address on file | 5722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fulgencio, Enrique<br>Address on file | 5736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fulgham, Alton L.<br>Address on file | 38547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fulgham, Alvin J.<br>Address on file | 38565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fulgham, Cecil<br>Address on file | 18590 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fulgham, James L.<br>Address on file | 43260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Fulgham, Jr, Clarence W.<br>Address on file | 42697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fulgham, Junius<br>Address on file | 41688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fulgham, Sr, Fletcher J.<br>Address on file | 42169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fulghan, Albert L. Address on file | 38539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fulghum, Bobby R. Address on file | 38480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fulghum, Charles D. Address on file | 21941 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fulimeni, Valentino Address on file | 24195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuller Jr, Hubert Address on file | 21808 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuller, Danniell Address on file | 1619 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fuller, Donald Address on file | 27796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuller, Edward W. Address on file | 42223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fuller, George Address on file | 5460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fuller, Hugh D. Address on file | 38353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fuller, John Address on file | 25283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuller, Jr, Clifford R. Address on file | 42149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fuller, Lynn Address on file | 21944 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuller, Melvin Address on file | 28384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuller, Richard Address on file | 21946 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuller, Robert Address on file | 26771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fuller, Sheila<br>Address on file | 25367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuller, Sr, Dan L.<br>Address on file | 38577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fuller, Sr, Sidney H.<br>Address on file | 41940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fuller, Thomas D<br>Address on file | 13853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuller, Warner L.<br>Address on file | 38624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fullerton, Gloria<br>Address on file | 5566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fullerton, Steven<br>Address on file | 5572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fullwood, Reginald<br>Address on file | 38570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fullwood, Sr, Naconiel E.<br>Address on file | 42398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fulmore, James<br>Address on file | 4004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fulmore, Sr, Manzy<br>Address on file | 42332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fulp, Steve<br>Address on file | 5347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fuls, Carl<br>Address on file | 28001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fulton, Billy J<br>Address on file | 13707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fulton, Donald<br>Address on file | 27615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fulton, Jack<br>Address on file | 28293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fulton, Lisa Address on file | 303 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fulton, Preston Address on file | 21556 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fulton, Richard E. Address on file | 40927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fulton, Robert Address on file | 28312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fultonberger, Sr, Joseph V. Address on file | 42185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fultz, Cynthia A. Address on file | 42301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fultz, Jr, Raymond Address on file | 41946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fulwood, Lindsey S. Address on file | 38500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fumich, Sr., Gary Address on file | 18508 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Funderburk, Ilease C. Address on file | 42950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Funderburk, Jr, Bozzie Address on file | 38582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Funk, Alpheus Address on file | 3943 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Funk, Kenneth Address on file | 28316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Funk, Paul J Address on file | 8173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Funk, Randy Address on file | 13727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Funk, Richard R. Address on file | 3984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Funk, Robert S. Address on file | 21948 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Funk, Ronald J Address on file | 49524 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Funk, William Address on file | 18678 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Funkhouser, Carl B. Address on file | 38589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Funta, Robert Address on file | 25529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuqua, James Address on file | 18593 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Furbee, Thomas R. Address on file | 21949 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Furden, David Address on file | 26514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Furgerson, Manuel Address on file | 18675 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Furginson, Douglas Address on file | 28471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Furlong, Elverson Address on file | 2158 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Furmage, Ernest Address on file | 919 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Furniss, Larry Address on file | 18551 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Furr, Jr., Fred Address on file | 28658 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Furrie, Jr., John P. Address on file | 18624 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Furrie, Nicholas Address on file | 18573 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Furry, Timothy<br>Address on file | 28382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fusco, Tom<br>Address on file | 18601 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fussell, III, Dewey T.<br>Address on file | 42323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fussell, James<br>Address on file | 18562 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Futey, Wade B<br>Address on file | 14293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Futrell, Andrew L.<br>Address on file | 38473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Futrell, Clarence W.<br>Address on file | 42327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Futrell, Herman L<br>Address on file | 21950 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Futrell, III, Elton<br>Address on file | 43042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Futrell, James M.<br>Address on file | 42120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Futrell, John T.<br>Address on file | 38564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Futrell, Jr, Garland<br>Address on file | 38574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Futrell, Jr, James<br>Address on file | 38629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Futrell, Leary C.<br>Address on file | 41966 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Futrell, Raymond<br>Address on file | 42330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Futrell, Wendell<br>Address on file | 42842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Futrell, Willie<br>Address on file | 41959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Future Health Pharma GmbH<br>Guyer-Zeller-Strasse 10<br>Wetzikon CH-8620<br>Switzerland | 5754 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| FWK Holdings LLC<br>Address on file | 4115 | 2/15/2021 | Mallinckrodt LLC | $23,971,083.10 | | | | | $23,971,083.10 |
| Fye, Carl J.<br>Address on file | 21951 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fye, Norman<br>Address on file | 18558 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fye, Richard<br>Address on file | 21952 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fye, Richard E<br>Address on file | 11173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fye, Robert<br>Address on file | 18618 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fye, Roger<br>Address on file | 26193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fyffe, Geneva<br>Address on file | 26189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| G&W Engineering Corporation<br>138 Weldon Parkway<br>Maryland Heights, MO 63043 | 32 | 10/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| G&W Engineering Corporation<br>138 Weldon Parkway<br>Maryland Heights, MO 63043 | 637 | 12/4/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gabbard, George<br>Address on file | 18670 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gabbard, Robert<br>Address on file | 28635 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gabel, Robert J<br>Address on file | 14098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gable, Joseph J.<br>Address on file | 20971 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gable, Roger Address on file | 18615 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gable, William Address on file | 22036 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gabler, Raymond Address on file | 18614 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaborek, Leonard J Address on file | 8078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaborek, Leonard J Address on file | 13752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaborko, George E Address on file | 14095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gabrick, Edward Address on file | 18586 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gabriel Sr, Thomas Address on file | 301 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gabriel, John T. Address on file | 22038 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gabriel, Jr, John H. Address on file | 42274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gabriel, Marion Address on file | 18594 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gabriel, Thomas Address on file | 18538 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gabriele, Francis B. Address on file | 22039 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gach, William Address on file | 26201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gadberry, Floyd Address on file | 18667 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gadd, James Address on file | 18532 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gaddy, Fred<br>Address on file | 22040 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaddy, Sandra<br>Address on file | 26815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaddy, Wilson<br>Address on file | 22042 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gadson, Ronald L.<br>Address on file | 40940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gadson, Willie<br>Address on file | 22044 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaff, Bernard E<br>Address on file | 13749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaffney, James<br>Address on file | 18663 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaffney, John<br>Address on file | 28139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaffney, Millie<br>Address on file | 18664 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaffney, William<br>Address on file | 4012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gafford, Horton E.<br>Address on file | 43058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gage, Clarence<br>Address on file | 18510 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gage, Harold<br>Address on file | 18571 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gage, Jane S.<br>Address on file | 42326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gage, Jennifer<br>Address on file | 28403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gage, Robert C.<br>Address on file | 38631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gagich, Robert<br>Address on file | 36916 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gagne, Bonnie<br>Address on file | 18530 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaich, Frank L<br>Address on file | 8738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaich, Frank L<br>Address on file | 13741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gailey, Talmadge<br>Address on file | 3974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gainer, Don<br>Address on file | 18509 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gainer, Thomas<br>Address on file | 26024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gainer, Wallace S.<br>Address on file | 38620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gainer, Wendell<br>Address on file | 28142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gainer, Willie<br>Address on file | 3923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gaines, David A.<br>Address on file | 38700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gaines, Ligon<br>Address on file | 26043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaines, Olendus<br>Address on file | 4022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gaines, Thomas<br>Address on file | 26089 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaines, Walter<br>Address on file | 26064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gainey, Arvine<br>Address on file | 28466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gainey, Russell B.<br>Address on file | 42305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gainey, Sr, Ferenzo G.<br>Address on file | 42364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gainey, Walter J.<br>Address on file | 20906 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gainor, George<br>Address on file | 18660 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaither, Calvin C.<br>Address on file | 41996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gaither, Deborah<br>Address on file | 18610 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaither, Joseph I.<br>Address on file | 22051 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gajdzik, Michael<br>Address on file | 26109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gajewski Sr, Ronald T.<br>Address on file | 22052 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galbraith, Donald<br>Address on file | 26232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galbraith, Thomas<br>Address on file | 20948 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galbreath, Nancy<br>Address on file | 25584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gale, III, Nathaniel R.<br>Address on file | 42351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gales, Sr, Ernest<br>Address on file | 42006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Galestock, Kenneth<br>Address on file | 18507 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galgoci, Francis W.<br>Address on file | 22053 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Galier, Phillip<br>Address on file | 18426 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galilei, Frank J.<br>Address on file | 2288 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galindo, Raymond<br>Address on file | 18575 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galindo, Rich<br>Address on file | 18550 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gall, Leroy<br>Address on file | 25185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallagher, Andrew<br>Address on file | 3788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| GALLAGHER, CALLAHAN AND GARTRELL, P.C.<br>214 NORTH MAIN ST<br>CONCORD, NH 03301 | 1766 | 2/5/2021 | Mallinckrodt plc | $6,670.00 | | | | | $6,670.00 |
| Gallagher, Charles<br>Address on file | 2831 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gallagher, Charles J.<br>Address on file | 22055 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallagher, Dan<br>Address on file | 18341 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallagher, Hugh<br>Address on file | 22057 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallagher, James A<br>Address on file | 13351 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallagher, Leonard J<br>Address on file | 13350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallagher, Michael<br>Address on file | 25897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallagher, Paul<br>Address on file | 25864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallaher, Donovan<br>Address on file | 28077 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gallamore, Annette W.<br>Address on file | 38492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gallamore, Calvin J.<br>Address on file | 42396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gallardo, Anthony<br>Address on file | 18417 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallaugher, William<br>Address on file | 28166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallia, Nicolas J.<br>Address on file | 36565 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallich, Rudolph W.<br>Address on file | 20925 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallick, John<br>Address on file | 12837 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galliher, Garland T.<br>Address on file | 21078 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallion, Morris<br>Address on file | 42344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gallo, Joseph P.<br>Address on file | 28062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallo, Richard<br>Address on file | 18597 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallo, William J<br>Address on file | 13349 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallop, Hardy<br>Address on file | 4189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gallop, Jr, Fred W.<br>Address on file | 38660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gallop-Ricks, Martha A.<br>Address on file | 38502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Galloway, Andrew L.<br>Address on file | 38645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Galloway, Curt D. Address on file | 42876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Galloway, Donavon Address on file | 28072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galloway, Edward Address on file | 18505 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galloway, James M. Address on file | 42181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Galloway, Lawrence Address on file | 3441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Galloway, Robert L Address on file | 9358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galloway, Robert L Address on file | 13408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galloway, Ronald L. Address on file | 42346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Galloway, William K. Address on file | 38626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gallup, Harry D. Address on file | 22060 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallup, Sr, James E. Address on file | 38653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Galonski, Adeline Address on file | 18502 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galownia, Dennis J Address on file | 13399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galownia, James A Address on file | 12880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galownia, Trevor Address on file | 8221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galownia, Trevor Address on file | 13411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Galvan, Harry<br>Address on file | 28076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galveston County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 86 | 10/27/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Galveston County<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 1338 | 1/22/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Galveston County<br>John P. Dillman<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 48608 | 4/5/2021 | INO Therapeutics LLC | | | $0.00 | | $0.00 | $0.00 |
| GALVESTON COUNTY<br>JOHN P. DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 52476 | 1/19/2022 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Galvin, Sr, John R.<br>Address on file | 38717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Galvin, Thomas<br>Address on file | 29233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galzarano, Dominick<br>Address on file | 2177 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gambellin, Luigi<br>Address on file | 13422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gamber, Paul E.<br>Address on file | 22061 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gamber, Sr., John M.<br>Address on file | 20944 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gamble, Bernard<br>Address on file | 3834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gamble, Dorothy M.<br>Address on file | 42329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gamble, James T.<br>Address on file | 42373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gamble, Jeffrey V<br>Address on file | 13400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gamble, Karen<br>Address on file | 18655 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gamble, Kim<br>Address on file | 18223 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gamble, Marie<br>Address on file | 38518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gamble, Norman<br>Address on file | 33113 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gamble, Richard<br>Address on file | 18227 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gamble, Tollie<br>Address on file | 13535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gamble, Wayne<br>Address on file | 18609 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gamble, William<br>Address on file | 24728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gambrel, Johnny<br>Address on file | 28098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gambrel, Otto<br>Address on file | 28118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gambrill, Irvin<br>Address on file | 42139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gampolo, Ernest<br>Address on file | 7941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gampolo, Ernest P<br>Address on file | 12940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gamrat, Paul<br>Address on file | 18506 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gandee, Robert<br>Address on file | 28757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ganguzza, Joseph A. Address on file | 38271 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gank, Wendell Address on file | 18474 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gannon, Thomas Address on file | 18882 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gano, Paul Address on file | 18447 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ganssle, Howard F. Address on file | 36173 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gant, Ronald Address on file | 28105 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gant, Walter Address on file | 25918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gantt, Billy Address on file | 28009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gantt, Harry V. Address on file | 43025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gantt, Leonard A. Address on file | 38596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gantt, Linda Address on file | 918 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gantz, Clyde Address on file | 28972 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gapinski, Stanley Address on file | 8285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garback, Thomas Address on file | 18405 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garbenis, Edmond J. Address on file | 29283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| GARBER METROLOGY 520 EAST OREGON RD SUITE 101 LITITZ, PA 17543 | 49652 | 6/16/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garber, Robert<br>Address on file | 18653 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garbo, Anthony<br>Address on file | 29264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garci Jr, Walter W.<br>Address on file | 22062 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Alex<br>Address on file | 29474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Andres<br>Address on file | 24744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| GARCIA, DEBRA L.<br>Address on file | 22064 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Eliud<br>Address on file | 18442 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Faustino<br>Address on file | 27814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Frank<br>Address on file | 26166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Gary<br>Address on file | 18488 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Gilbert<br>Address on file | 18386 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Henry<br>Address on file | 25434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Jesse<br>Address on file | 24596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Jr., Daniel<br>Address on file | 18648 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Jr., Raymond<br>Address on file | 28595 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Julio<br>Address on file | 26328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garcia, Mary<br>Address on file | 18440 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Paul<br>Address on file | 22065 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Pedro<br>Address on file | 18420 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garciaz, Ricardo<br>Address on file | 317 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gardner Sr., John E.<br>Address on file | 22080 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner, Charles<br>Address on file | 27070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner, Claudine<br>Address on file | 18445 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner, David E<br>Address on file | 12975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner, Douglas<br>Address on file | 28286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner, Gary L<br>Address on file | 13410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner, James<br>Address on file | 28587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner, James D.<br>Address on file | 38656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gardner, James L.<br>Address on file | 42320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gardner, Jay<br>Address on file | 28597 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner, Richard<br>Address on file | 29480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner, Robert<br>Address on file | 18418 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gardner, Roland<br>Address on file | 21216 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner, Ronald J.<br>Address on file | 42391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gardner, Sr, Charles E.<br>Address on file | 42025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Gardner, Sr, Robert R.<br>Address on file | 22210 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner, Thomas<br>Address on file | 28647 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner, Walter<br>Address on file | 18424 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner-El, Collin B.<br>Address on file | 38517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Garduque, Art<br>Address on file | 4017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Garfield, Harold<br>Address on file | 28505 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gargano, Mary<br>Address on file | 18439 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gargano, Raymond<br>Address on file | 18604 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gargasz, Cynthia<br>Address on file | 18007 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gargasz, Edmund<br>Address on file | 27122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gargasz, Elizabeth<br>Address on file | 28492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gargasz, Eugene<br>Address on file | 28485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gargasz, Michael<br>Address on file | 26891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gargasz, Ted Address on file | 18323 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garghill, James Address on file | 18454 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garl, David Address on file | 18304 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garland, Charles Address on file | 3806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Garland, Lee P Address on file | 13385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garland, Leonard C. Address on file | 42219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garland, Michael G. Address on file | 42033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garland, Ronald Address on file | 3826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Garland, Susan D. Address on file | 38621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garlena, Michael P Address on file | 8081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garlena, Michael P Address on file | 13409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garlesky, George A Address on file | 13029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garman Sr, Allen Address on file | 22307 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garman, Charles A. Address on file | 22211 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garman, Linda Address on file | 20957 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garman, Ronald L Address on file | 12848 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garmier, Howard<br>Address on file | 18329 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garn, Lillian<br>Address on file | 27293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garner, Carl W.<br>Address on file | 38638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garner, Ernest F.<br>Address on file | 42683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Garner, Ernestine<br>Address on file | 18577 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garner, Geraldine J.<br>Address on file | 38673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garner, Lutie<br>Address on file | 42358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Garner, Matthew<br>Address on file | 12535 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Garner, Pinkney L.<br>Address on file | 42382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garner, Sadie J.<br>Address on file | 42247 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Garner, Sr, Alan A.<br>Address on file | 38534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garner, Wallace<br>Address on file | 3292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Garnes, Joseph<br>Address on file | 28596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garnes, Lawrence<br>Address on file | 18321 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garnet, Gary<br>Address on file | 18414 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garnet, Philip<br>Address on file | 18140 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garnett, Jr, William H. Address on file | 42404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garnett, Marion Address on file | 3422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Garrett Sr, Charles Address on file | 22215 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett, Aaron T. Address on file | 39146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Garrett, Alton Address on file | 3275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Garrett, Alveta Address on file | 26456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett, Anna Address on file | 40429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Garrett, Bryant Address on file | 12965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett, Calvin D. Address on file | 38613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Garrett, Catherine Address on file | 27205 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett, Charles W. Address on file | 42387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Garrett, David Address on file | 28550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett, David A. Address on file | 42677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garrett, Donald Address on file | 38522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garrett, Dorothy Address on file | 28499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett, Edward C. Address on file | 42042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garrett, Eunice P. Address on file | 42186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garrett, Glenn Address on file | 28527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett, Herman Address on file | 18408 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett, Hershel Address on file | 26986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett, Jessie Address on file | 28176 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett, John R. Address on file | 42424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Garrett, Joseph L. Address on file | 38616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Garrett, Leonard W. Address on file | 38646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Garrett, M. D. Address on file | 42678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Garrett, Robert C. Address on file | 42462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Garrett, Robert L. Address on file | 42393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garrett, Thomasine Address on file | 42427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garrett, Vincent Address on file | 3104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Garrett, Wayne L. Address on file | 38622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Garrette, Dessie Address on file | 26649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett-Smero, Wendy L. Address on file | 42345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garris, Dalton<br>Address on file | 3286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Garris, Donald L.<br>Address on file | 38625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garris, Douglas<br>Address on file | 27053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garris, Eddie L.<br>Address on file | 43093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garris, Edward H.<br>Address on file | 42242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Garris, George P.<br>Address on file | 38370 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Garris, James<br>Address on file | 3295 | 2/10/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Garris, James M.<br>Address on file | 38467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garris, Keith<br>Address on file | 3289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Garris, Robert G.<br>Address on file | 38487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garris, Zavan<br>Address on file | 3273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Garrison, Clyde E.<br>Address on file | 43262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garrison, David O.<br>Address on file | 42473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garrison, Frank G<br>Address on file | 13418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| GARRISON, JOSEPH<br>Address on file | 5688 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Garrison, Lawrence W.<br>Address on file | 22216 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garrison, Zella Mae<br>Address on file | 21192 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garritano, Ross<br>Address on file | 12978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrow, George L.<br>Address on file | 38381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Garst Jr, John<br>Address on file | 22308 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garst Sr, John A.<br>Address on file | 22309 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garst, Wayne<br>Address on file | 22310 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garten, Michael<br>Address on file | 18406 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gartley, Carl T.<br>Address on file | 2315 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gartner, Inc.<br>Eric Goldstein, Esq.<br>Shipman & Goodwin LLP<br>One Constitution Plaza<br>Hartford, CT 06103 | 52158 | 12/7/2021 | ST Shared Services LLC | $241,310.15 | | | | | $241,310.15 |
| Gartrell, George R<br>Address on file | 12984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gartside, June R.<br>Address on file | 38663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Garver, Charles<br>Address on file | 26968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garvin, John<br>Address on file | 24589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gary Jr, Harry A.<br>Address on file | 42470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Gary L. Tindall, Jr., as Executor of the Estate of Gary L. Tindall (MRID 0622219.000)<br>Address on file | 2296 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gary, Alden L. Address on file | 39227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gary, Clarence Address on file | 4020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gary, Cora L. Address on file | 38630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gary, Estee Address on file | 41867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gary, Fred Address on file | 26770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gary, Lawrence T. Address on file | 42684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gary, Mark Address on file | 26813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gary, Melvin L. Address on file | 42685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gary, Napoleon Address on file | 38672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gary, Richard R. Address on file | 38593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gary, Rita Address on file | 3680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gary, Sr, Ronald L. Address on file | 39472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gary, Sr., Larry L. Address on file | 42626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gary, Warren C. Address on file | 38632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gary, Willie Address on file | 4055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Garza, Blas Address on file | 17955 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garza, Genovevo<br>Address on file | 28474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gasbarrino, Leonard<br>Address on file | 18403 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gasda, William<br>Address on file | 12967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gasior, Frank<br>Address on file | 28651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gasior, Joseph<br>Address on file | 17988 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gasiorowski Jr, Frank<br>Address on file | 22311 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gasiorowski, John<br>Address on file | 22929 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gasker, Frank M.<br>Address on file | 21197 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaskill, Sr, William B.<br>Address on file | 41018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gaskin, Jimmie<br>Address on file | 26863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaskin, Lee R<br>Address on file | 22937 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaskins, Atlas L.<br>Address on file | 40530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gaskins, Gary<br>Address on file | 26301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaskins, James W.<br>Address on file | 38490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gaskins, Jr., Dudley<br>Address on file | 18382 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaskins, Loretta M.<br>Address on file | 42304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gaskins, Raeford E. Address on file | 42397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gaskins, Thomas R. Address on file | 22942 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaskins, Vernard A Address on file | 41884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gasowski, David M Address on file | 13402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaspa, Greggory Address on file | 917 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gasper, Andrew Address on file | 18344 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gasper, Jimmie Address on file | 28412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gasque, Mamie Address on file | 38733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gass, Joseph Address on file | 42258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gassert, Jeffry J. Address on file | 22943 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gassert, William R. Address on file | 18361 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gast, Marie H. Address on file | 21245 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gast, Richard E. Address on file | 22946 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaston Jr, James A. Address on file | 42431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gaston, Cornelius Address on file | 42442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gaston, Ernest Address on file | 18298 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gaston, Jessie L. Address on file | 42363 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gaston, Lillian W. Address on file | 38635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gatch, Perry J Address on file | 13034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gates, Bill Address on file | 17896 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gates, Chalmer Address on file | 17898 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gates, Franklin Address on file | 3293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gates, Jimmie L Address on file | 13011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gates, Kathleen Address on file | 3687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gates, Larue R. Address on file | 22949 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gates, Richard A. Address on file | 22960 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gates, Robert Address on file | 18293 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gatewood, Jr, Alexander O. Address on file | 39228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gatewood, Jr, Jeremiah Address on file | 41910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Gatewood, Michael Address on file | 3464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gatewood, Sheila Address on file | 3230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gathright, Richard Address on file | 18311 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gatling Jr, John E. Address on file | 42693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Gatling Sr, Linwood T. Address on file | 42435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Gatling, Blanche E. Address on file | 41897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gatling, Cecil L. Address on file | 38658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gatling, Clarence Address on file | 41936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gatling, Dewey Address on file | 3317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gatling, Dorothy W. Address on file | 42688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gatling, Douglas S. Address on file | 42689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gatling, Freddie Address on file | 38607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gatling, Johnnie Address on file | 42324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gatling, Jr, Jessie L. Address on file | 42691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gatling, Jr, Roland A. Address on file | 42694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gatling, Jr, William Address on file | 42459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gatling, Jr., Eugene Address on file | 42690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gatling, Leondas Address on file | 3270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gatling, Leslie D. Address on file | 42340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gatling, Otis L.<br>Address on file | 42695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gatling, Pinkey M.<br>Address on file | 42452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gatling, Roosevelt<br>Address on file | 42471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gatling, Sr, Eley<br>Address on file | 41920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Gatling, Sr, Roland A.<br>Address on file | 38639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gatling, Stanley L.<br>Address on file | 42696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gatling, William C.<br>Address on file | 42698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gattarello, Corrine<br>Address on file | 26589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gattarello, Joseph<br>Address on file | 18259 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gatto, August M<br>Address on file | 12970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gatto, James A<br>Address on file | 14652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gatton Sr, Dale L.<br>Address on file | 22637 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gattus, Jr, John M.<br>Address on file | 42487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gaudio, James A<br>Address on file | 8198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaudio, Joseph A<br>Address on file | 13432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaudio, Martin P<br>Address on file | 12988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gaudio, Patsy R<br>Address on file | 13030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaudreau, Sr, Charles H.<br>Address on file | 43089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gaugler, Brian W.<br>Address on file | 22572 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaulden, Sammie<br>Address on file | 18269 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gault, Cleveland<br>Address on file | 28125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gauslin, Alice<br>Address on file | 20048 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaut, Ralph<br>Address on file | 18402 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gautschi, Henry O<br>Address on file | 12991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gavel, Andrew<br>Address on file | 12996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gavel, Eugene H.<br>Address on file | 20118 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gavornik Jr, John S.<br>Address on file | 20567 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gavran, John<br>Address on file | 28359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gawne, Robert<br>Address on file | 26606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gay, Alonzo<br>Address on file | 4954 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Gay, Bill E<br>Address on file | 13434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gay, Charles E.<br>Address on file | 43743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gay, Donald L.<br>Address on file | 42137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gay, Edward<br>Address on file | 18383 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gay, III, James L<br>Address on file | 42703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gay, Thomas L.<br>Address on file | 43265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gay, William J.<br>Address on file | 42143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gay, Woodrow L<br>Address on file | 13366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaydos Jr, Edward C.<br>Address on file | 20753 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| GAYDOS, BARBARA<br>Address on file | 49664 | 6/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| GAYDOS, FRANCIS<br>Address on file | 28397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaydos, John W.<br>Address on file | 20036 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaydos, Robert G.<br>Address on file | 20124 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaydosh, Frank T<br>Address on file | 13383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaydosh, George P.<br>Address on file | 20770 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaydosh, Jerry<br>Address on file | 28544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaydosh, John J.<br>Address on file | 20986 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gayhart, James<br>Address on file | 18276 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gayle, Charles<br>Address on file | 3282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gayle, Charles<br>Address on file | 42705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gayle, Melvin N.<br>Address on file | 38647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gayle, Steven<br>Address on file | 862 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gayle, Vernon<br>Address on file | 3304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gaylor, Jr, Marvin A.<br>Address on file | 42708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gaylord, Doris<br>Address on file | 38697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gaynor, Lawrence<br>Address on file | 18130 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gazdik, Jr., John P.<br>Address on file | 3513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gazzola, Roger<br>Address on file | 26422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| GB Technologies, Inc<br>14460 Falls of Neuse Rd<br>Suite 149-319<br>Raleigh, NC 27614 | 1490 | 2/2/2021 | SpecGx LLC | $914.40 | | | | | $914.40 |
| GB Travel Canada Company<br>American Express Global Business Travel<br>370 King Street West, Suite 700<br>Toronto, ON M5V 1J9<br>Canada | 1091 | 1/7/2021 | Mallinckrodt plc | $2,034.00 | | | | | $2,034.00 |
| GBT US LLC<br>101 Hudson Street<br>Floor 34<br>Jersey City, NJ 07302 | 3376 | 2/12/2021 | Mallinckrodt Enterprises LLC | $54,178.00 | | | | | $54,178.00 |
| Gbur, Pamela<br>Address on file | 17800 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gbur, Paul M<br>Address on file | 13364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gear, Clarence<br>Address on file | 27825 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gearhart, Danny<br>Address on file | 3884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gearhart, Linda<br>Address on file | 3300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gearheart, Cary<br>Address on file | 26905 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gearheart, Chester<br>Address on file | 13368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gearheart, Shirley<br>Address on file | 13365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gearing, Donald<br>Address on file | 27808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geary, James W<br>Address on file | 13382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geary, Robert H<br>Address on file | 12606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gebhart, Melvin<br>Address on file | 26376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gebreab, Theodros<br>Address on file | 920 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gedden, William  E.<br>Address on file | 29732 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gedeon, James<br>Address on file | 27834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gee, Betty<br>Address on file | 18373 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| GEE, EMMANUEL<br>Address on file | 20569 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gee, Florence<br>Address on file | 38643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gegorek, Anita M. Address on file | 22455 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gehman, Rufus Address on file | 28111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gehrig, Lewis Address on file | 25296 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gehring Jr, George J. Address on file | 20128 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gehring Sr, George J. Address on file | 20181 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gehringer, Edwin W. Address on file | 29737 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gehris, Jeffrey C. Address on file | 20184 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gehron, Rick Address on file | 26849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geibel, Gordon Address on file | 17894 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geiger, Edward Address on file | 41872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Geiger, Nita F. Address on file | 42479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Geiger, Otis Address on file | 41954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Geiger, Robert L. Address on file | 20571 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geiman, Jack D. Address on file | 42152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Geis Sr., Russell Address on file | 28531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geis, James S. Address on file | 29793 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Geisel, Emily<br>Address on file | 26924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geiser, Carl<br>Address on file | 3302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Geiser, Robert<br>Address on file | 18224 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geisler Sr, Luther P.<br>Address on file | 29827 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geissler, John  C.<br>Address on file | 30037 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geiswite, Steve<br>Address on file | 17776 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geitz, Stephen P.<br>Address on file | 20993 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gelencser, Paul<br>Address on file | 20947 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gelesky, Walter<br>Address on file | 28469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gelety, Steve<br>Address on file | 12180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gelhaus Sr, Frederick L.<br>Address on file | 32769 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gelhaus, Kenneth J.<br>Address on file | 42460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gelinske, Thomas<br>Address on file | 18210 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gelles, Michael<br>Address on file | 13361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gelotte, Steven<br>Address on file | 28112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gelvar, Burton R.<br>Address on file | 20755 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gembka, John<br>Address on file | 17767 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gemmel, Johann<br>Address on file | 26148 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Genco, Joseph D.<br>Address on file | 20758 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| General Dynamics Corporation<br>Crowell & Moring LLP FBO General Dynamics Corporation<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1774 | 2/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| General Dynamics Corporation<br>Crowell & Moring LLP FBO General Dynamics Corporation<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 50573 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $40,422.10 | $40,422.10 |
| General Dynamics--Ordnance & Tactical Systems, Inc.<br>Catherine Steege<br>Jenner & Block LLP<br>353 N. Clark St.<br>Chicago, IL 60654 | 2347 | 2/11/2021 | MNK 2011 LLC | $19,693,339.00 | | | | | $19,693,339.00 |
| General Dynamics--Ordnance & Tactical Systems, Inc.<br>Catherine Steege<br>Jenner & Block LLP<br>353 N. Clark St.<br>Chicago, IL 60654 | 2467 | 2/11/2021 | Mallinckrodt LLC | $19,693,339.00 | | | | | $19,693,339.00 |
| General Dynamics--Ordnance & Tactical Systems, Inc.<br>Catherine Steege<br>Jenner & Block LLP<br>353 N. Clark St.<br>Chicago, IL 60654 | 2471 | 2/11/2021 | Mallinckrodt US Holdings LLC | $19,693,339.00 | | | | | $19,693,339.00 |
| General Dynamics--Ordnance & Tactical Systems, Inc.<br>Jenner & Block LLP<br>Catherine Steege<br>353 N. Clark St.<br>Chicago, IL 60654 | 2522 | 2/11/2021 | Mallinckrodt plc | $19,693,339.00 | | | | | $19,693,339.00 |
| General Electric Company<br>Crowell & Moring LLP FBO General Electric Company<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 3453 | 2/12/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| General Mills, Inc.<br>Crowell & Moring LLP FBO General Mills, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1433 | 1/29/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| General Mills, Inc.<br>Crowell & Moring LLP FBO General Mills, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 51068 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $62,011.49 | $62,011.49 |
| General Motors Company<br>Address on file | 6044 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| General Motors Company<br>Crowell & Moring LLP<br>3 Park Plaza, 20th Floor<br>Irvine, , CA  92614 | 51086 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $580,213.89 | $580,213.89 |
| General, Georgianna<br>Address on file | 3241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| General, Willie<br>Address on file | 38289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Genet, Joseph<br>Address on file | 18213 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Genetta, Leo<br>Address on file | 26004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geneva Jr., Thomas<br>Address on file | 300 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| GENEVIE, ESTHER<br>Address on file | 50479 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Gennaro, Rocco<br>Address on file | 18221 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Genpact (UK) Limited<br>Attn: Legal Department<br>1155 Avenue of the Americas, 4th Floor<br>New York, NY 10036 | 4118 | 2/15/2021 | ST Shared Services LLC | $162,988.98 | | | | | $162,988.98 |
| Genserve LLC<br>100 Newtown Road<br>Plainview, NY 11803 | 49013 | 4/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Genserve LLC<br>100 Newtown Road<br>Plainview, NY 11803 | 49696 | 6/17/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Gensler Sr, Joseph A.<br>Address on file | 30061 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gensler, Charles F.<br>Address on file | 20760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gentile, Bernice<br>Address on file | 26222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gentile, Giuseppe<br>Address on file | 28374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gentile, Robert<br>Address on file | 2297 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gentry, Benjamin F<br>Address on file | 22568 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gentry, Marvin<br>Address on file | 38644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gentry, Ruth<br>Address on file | 866 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gentry, Woodrow W.<br>Address on file | 20043 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gentzy, Steven<br>Address on file | 17771 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Genus Lifesciences Inc.<br>K&L Gates LLP<br>c/o Harold Storey<br>925 4th Avenue, #2900<br>Seattle, WA 98104 | 5283 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Genus Lifesciences Inc.<br>K&L Gates LLP<br>c/o Harold Storey<br>925 4th Avenue, #2900<br>Seattle, WA 98104 | 5829 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Genus, Sr, James H.<br>Address on file | 42701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Genuske, Barbara<br>Address on file | 18369 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Georg, Kevin L<br>Address on file | 13051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George Jr, James H.<br>Address on file | 20132 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| George Sr, Rayburn<br>Address on file | 20587 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George, Betty Arizona<br>Address on file | 20044 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George, Carl<br>Address on file | 18166 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George, David<br>Address on file | 26191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George, Ersal D<br>Address on file | 13062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George, Gary S.<br>Address on file | 42253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| George, George<br>Address on file | 18062 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George, John<br>Address on file | 28290 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George, John R.<br>Address on file | 20573 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George, Joseph<br>Address on file | 18195 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George, Jr, William H.<br>Address on file | 42718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| George, Kenneth L.<br>Address on file | 20575 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George, Lloyd<br>Address on file | 18032 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George, Lonnie<br>Address on file | 18205 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George, Sr, David J.<br>Address on file | 42164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| George, Walter H.<br>Address on file | 20589 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| George, Young L.<br>Address on file | 42310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Georgopoulos, Andreas<br>Address on file | 17475 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gephardt, Frank C.<br>Address on file | 38650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gephardt, Jr, Joseph R.<br>Address on file | 42721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Geppi, Paul J.<br>Address on file | 20590 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerbec, Bernard<br>Address on file | 26038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerber, John<br>Address on file | 18762 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerber, Kenneth<br>Address on file | 26069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerber, Richard<br>Address on file | 28136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerber, Richard Paul<br>Address on file | 1631 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gerber, William<br>Address on file | 19179 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerber, William S.<br>Address on file | 41430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gerbick, Daniel<br>Address on file | 28117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerbig, Steve<br>Address on file | 28451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerda, Michael<br>Address on file | 28346 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerencher, Carolyn K.<br>Address on file | 20594 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gerencher, Zoltan J. Address on file | 36166 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerencser, Joseph R. Address on file | 20595 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerencser, Lawrence P. Address on file | 20943 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gergar, Stephen F. Address on file | 20914 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gergely, John Address on file | 13360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gergely, Richard A. Address on file | 20769 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerhart Sr, Robert J. Address on file | 20975 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerhart Sr, William F. Address on file | 20917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerhart, Frederick R. Address on file | 20771 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerken, Gerre Address on file | 18819 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerlach, Bernard Address on file | 28244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerlach, Dennis Address on file | 4948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gerlock, Donna C. Address on file | 42432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| German Sr, Charles G. Address on file | 20919 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| German, Ellsworth B. Address on file | 38729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| German, Gustav C. Address on file | 42723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| German, John<br>Address on file | 28148 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| German, Raymond<br>Address on file | 20836 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Germano, Floyd<br>Address on file | 25730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Germano, Ricky<br>Address on file | 28284 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Germeraad, Paul B.<br>Address on file | 1318 | 1/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Germeraad, Paul B.<br>Address on file | 1350 | 1/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Germeraad, Paul B.<br>Address on file | 49512 | 6/7/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Germeraad, Paul B.<br>Address on file | 49705 | 6/18/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Gerner, John<br>Address on file | 18790 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerren, Arnie<br>Address on file | 18910 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerrouge, Hizza<br>Address on file | 20920 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerson, Barry<br>Address on file | 18748 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerstenslager, Jeffrey<br>Address on file | 18791 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerstenslager, Teena<br>Address on file | 18898 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerula, George M<br>Address on file | 13315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gervais, Paul D<br>Address on file | 12734 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gerwig, Robert E.<br>Address on file | 30064 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gesaman, Rob<br>Address on file | 18603 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gescek, Joseph P.<br>Address on file | 20976 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geter, John<br>Address on file | 28457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gettier, Joseph P.<br>Address on file | 42464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gettier, Michael T.<br>Address on file | 38652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gettier, Sr, Albert L.<br>Address on file | 39217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Gettys, John<br>Address on file | 29000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Getz, Paul E.<br>Address on file | 20924 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gevedon, James<br>Address on file | 18751 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geyer Jr, William A.<br>Address on file | 20927 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ghani-El, Abdur-Rahiim A.<br>Address on file | 39220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| GHD Services Inc<br>Legal Department<br>PO Box 44210<br>Phoenix, AZ 85064-4210 | 238 | 11/16/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Ghee, Elvin<br>Address on file | 22026 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ghenne, Joe<br>Address on file | 2122 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gholson, Rufus E.<br>Address on file | 20977 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gholston, Leroy<br>Address on file | 38610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gialluca, Vincent<br>Address on file | 18729 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giancaterino, Albert<br>Address on file | 28257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giancola, Angelo<br>Address on file | 18475 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giannakos, Irene<br>Address on file | 28131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giannini, Joe<br>Address on file | 18545 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gianotti, John<br>Address on file | 20882 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gianotti, Larry M<br>Address on file | 12474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giaquinto, Pete<br>Address on file | 18800 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giardina, Pauline V.<br>Address on file | 21043 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giardina, Vincent<br>Address on file | 20912 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giarletto, Ronald<br>Address on file | 18566 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giaurtis, Jr., John<br>Address on file | 28563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibb, Simon<br>Address on file | 923 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gibble, Lenwood M.<br>Address on file | 38290 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibbons, James A.<br>Address on file | 41147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gibbons, Lester<br>Address on file | 18745 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibbs, Charles<br>Address on file | 38662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gibbs, Denver<br>Address on file | 26081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibbs, Doil<br>Address on file | 18719 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibbs, Howard<br>Address on file | 38668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gibbs, Len K.<br>Address on file | 42331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gibbs, Leroy<br>Address on file | 20817 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibbs, Lloyd<br>Address on file | 25793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibbs, Marion<br>Address on file | 38675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gibbs, Marvel<br>Address on file | 28163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibbs, Mary<br>Address on file | 3707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gibbs, Michael<br>Address on file | 20928 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibbs, Sr, Lenious C.<br>Address on file | 42172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gibbs, Sr., Robert<br>Address on file | 18714 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibbs, Willie<br>Address on file | 41475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gibson, Andrew H.<br>Address on file | 20822 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gibson, Bill Address on file | 18515 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Billie L. Address on file | 41847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gibson, Caroline K. Address on file | 21046 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Cecil E Address on file | 13057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Charles Address on file | 24997 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Charlie Address on file | 18512 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Charlie Address on file | 20781 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Charlie B. Address on file | 22027 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Clarence Address on file | 3489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gibson, Dewey Address on file | 27975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Earl Ray Address on file | 41151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Gibson, Frances Address on file | 17380 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Frederick Address on file | 28319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Gary Address on file | 28259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Gary W. Address on file | 42725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gibson, Harold Address on file | 18048 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gibson, Harold<br>Address on file | 18747 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, James<br>Address on file | 17973 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, James H.<br>Address on file | 21049 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Jesse<br>Address on file | 28055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, John<br>Address on file | 3709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gibson, Joseph<br>Address on file | 41155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gibson, Jr, Alton<br>Address on file | 38603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gibson, Jr, Ervin<br>Address on file | 38677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gibson, Judith<br>Address on file | 18884 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Judy<br>Address on file | 22028 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Kenneth<br>Address on file | 3722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gibson, Kenneth M<br>Address on file | 13310 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Lawrence<br>Address on file | 3729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gibson, Linda<br>Address on file | 18842 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Lucy<br>Address on file | 18725 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Mack N.<br>Address on file | 20930 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gibson, Michael<br>Address on file | 25590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Nathaniel A<br>Address on file | 8130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Patrick J<br>Address on file | 13071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Richard<br>Address on file | 17886 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Robert<br>Address on file | 863 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gibson, Robert<br>Address on file | 28543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Roger<br>Address on file | 3714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gibson, Roy<br>Address on file | 42726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gibson, Sarah M.<br>Address on file | 42178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gibson, Stephen<br>Address on file | 29437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Thomas R<br>Address on file | 12760 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Thomas W.<br>Address on file | 2155 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Walter L<br>Address on file | 12723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giddens, Andrews<br>Address on file | 3698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Giddens, Cecil<br>Address on file | 3668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Giddens, Dicey<br>Address on file | 3711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Giddings, Sr., Ernest<br>Address on file | 17979 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gielner, Ronald J.<br>Address on file | 42457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Gieza, Michael<br>Address on file | 17387 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giffin, Robin<br>Address on file | 17933 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giffin, Wallace J.<br>Address on file | 22029 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| GIFFORD, ALBERT<br>Address on file | 17477 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gigliotti, Nicholas<br>Address on file | 18018 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, Donald<br>Address on file | 25630 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, Glenn<br>Address on file | 25753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, Grover C.<br>Address on file | 20931 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, Hunter<br>Address on file | 28254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, James<br>Address on file | 3472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gilbert, James<br>Address on file | 17719 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, James<br>Address on file | 26565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, James W<br>Address on file | 12478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, Jerry<br>Address on file | 3926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gilbert, John<br>Address on file | 25321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, John B.<br>Address on file | 20918 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, Jonathan<br>Address on file | 305 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gilbert, Jr., William A.<br>Address on file | 20933 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, Louis<br>Address on file | 28159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, Samuel<br>Address on file | 3676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gilbert, Terri<br>Address on file | 18067 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, Urlin<br>Address on file | 17888 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, Walter<br>Address on file | 18074 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilchrist, Charles<br>Address on file | 28074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilchrist, Ervin<br>Address on file | 3712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gilchrist, Floyd D.<br>Address on file | 42420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gilchrist, Frank<br>Address on file | 18247 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilchrist, Gregory<br>Address on file | 41158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gilchrist, Jane A.<br>Address on file | 42476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gilchrist, Jr, Gladie A.<br>Address on file | 42445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gilchrist, Kenneth P. Address on file | 41169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gilchrist, Leonard W. Address on file | 42187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gilchrist, Russell L. Address on file | 38671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gilday, John Address on file | 3721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gilday, Thomas A Address on file | 13523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gile, George Address on file | 3718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Giles, Bruce E Address on file | 12925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giles, Frances A. Address on file | 42715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Giles, Harold Address on file | 304 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Giles, John M. Address on file | 42455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Giles, Larry A. Address on file | 42733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Giles, Mark A. Address on file | 38769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Giles, Rovelma Address on file | 28103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giles, Sr, Ronald A. Address on file | 42731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Giles, Sr, Willie Address on file | 42193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Giles, Thomas Address on file | 13387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Giles-Gamble, Joan C.<br>Address on file | 42729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gilham, Douglas<br>Address on file | 27999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilham, Mark E<br>Address on file | 27151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilham, Sylvester<br>Address on file | 18103 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilkerson, Donald L<br>Address on file | 8737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilkerson, Donald L<br>Address on file | 13344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilkerson, Jay<br>Address on file | 12754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilkerson, Johnny<br>Address on file | 12463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilkey, Michael<br>Address on file | 13064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gill, Billie C.<br>Address on file | 20937 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gill, Donald G<br>Address on file | 13337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gill, Dotress<br>Address on file | 42150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gill, Howard W<br>Address on file | 12713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gill, James L<br>Address on file | 13327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gill, Raymond<br>Address on file | 18073 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gill, Ruth D.<br>Address on file | 20934 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gill, William L.<br>Address on file | 38674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gillam, Alvie J<br>Address on file | 8068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillam, Alvie J<br>Address on file | 13362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillam, Homer<br>Address on file | 28002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilleland II, John<br>Address on file | 28024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilleland, James A<br>Address on file | 13369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillenwater, Margie L.<br>Address on file | 21176 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillenwater, Otis O<br>Address on file | 8736 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillenwater, Robert<br>Address on file | 18239 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilles, Richard<br>Address on file | 17996 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilles, Russell<br>Address on file | 18334 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillespie Sr, Sam R.<br>Address on file | 20979 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillespie, Bernard J.<br>Address on file | 20935 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillespie, Billy<br>Address on file | 28628 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillespie, Carol<br>Address on file | 25435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillespie, Curtis H.<br>Address on file | 41170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gillespie, John Address on file | 17513 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillespie, Jr., Charles Address on file | 28428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillespie, Lamar Address on file | 28036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillespie, Luther D. Address on file | 20936 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillespie, Marcella Address on file | 17444 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillespie, Sr, Russell L. Address on file | 38651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gillespie, Thomas Address on file | 17649 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillette, Billy Address on file | 28046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| GILLEY, CHARLES D. Address on file | 1951 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gilley, III, Charles D. Address on file | 43105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gilley, Irene Address on file | 26901 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilley, Ralph B. Address on file | 41950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gilley, Rose L. Address on file | 42206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Gilliam, Arthur Address on file | 7036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gilliam, Charles Address on file | 20980 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilliam, Garnell Address on file | 41960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gilliam, Henry J.<br>Address on file | 42734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gilliam, James O.<br>Address on file | 38649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gilliam, Jr, Arthur<br>Address on file | 40516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gilliam, Jr, John R.<br>Address on file | 38654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gilliam, Jr, Walter J.<br>Address on file | 42315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gilliam, Lorenza<br>Address on file | 20939 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilliam, Lucius D.<br>Address on file | 38682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gilliam, Ray<br>Address on file | 17905 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilliam, Raymond<br>Address on file | 27210 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilliam, Richard<br>Address on file | 28582 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilliam, Thomas<br>Address on file | 28874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilliam, Thomas E<br>Address on file | 42736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gilliam, Ulysses<br>Address on file | 20940 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilliam, William B.<br>Address on file | 42752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gilliard, Hugh T.<br>Address on file | 20889 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilligan, Lorena<br>Address on file | 865 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gilliland, Patton<br>Address on file | 26672 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillin, Larry W<br>Address on file | 13419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillins, Clarence J<br>Address on file | 20941 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillins, David<br>Address on file | 3724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gillis, Addison<br>Address on file | 17443 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillis, Blanche<br>Address on file | 41852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gillis, Gloria J.<br>Address on file | 42707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gillis, James L.<br>Address on file | 43134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Gillis, Jr, Richard M.<br>Address on file | 42790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Gillis, Jr., Henry<br>Address on file | 43268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gillis, Patricia E<br>Address on file | 13430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillis, Sr., Willie L.<br>Address on file | 41440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gillman, Cory<br>Address on file | 867 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gillman, Frank<br>Address on file | 28511 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillott, Michael E.<br>Address on file | 36018 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gills, Michael<br>Address on file | 27670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gills, Sr, Dabney H.<br>Address on file | 41971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gilmer, Allen B.<br>Address on file | 21187 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilmore, Barbara<br>Address on file | 17440 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilmore, Darold<br>Address on file | 27168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilmore, Jackie<br>Address on file | 17433 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilmore, Johnnie L.<br>Address on file | 42228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Gilmore, Leroy D.<br>Address on file | 42738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gilmore, Roger<br>Address on file | 13398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilpin, Crystal<br>Address on file | 864 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gilpin, Grady<br>Address on file | 28274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilreath, Harold<br>Address on file | 18901 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilson, Inc.<br>Attn: Accounting<br>PO Box 620027<br>Middleton, WI 53562-0027 | 1313 | 1/20/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Gimbara, Joseph<br>Address on file | 28601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gimben, Neal<br>Address on file | 18844 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gimello, Frank<br>Address on file | 27115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gimpert Jr, Joseph R.<br>Address on file | 21082 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gindlesperger, Clyde W<br>Address on file | 13436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gingerich, Robert L.<br>Address on file | 20942 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gingles, James E.<br>Address on file | 20945 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ginley, Thomas<br>Address on file | 24969 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ginn, Bonita L.<br>Address on file | 20946 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ginn, Mary<br>Address on file | 3838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ginn, Thomas<br>Address on file | 20772 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ginn, Tony<br>Address on file | 3837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ginnetti, Benjamin<br>Address on file | 18933 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gins, Richard<br>Address on file | 20981 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ginski, Robert J.<br>Address on file | 42944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gintert, Lloyd<br>Address on file | 28611 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gintling, Pearl<br>Address on file | 41981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gionis, James J<br>Address on file | 8073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gionis, James J<br>Address on file | 13316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giordano, Salvatore<br>Address on file | 25810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Giorgilli, Constandino J. Address on file | 20984 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giovannelli, Ronald Address on file | 19194 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giovengo, Donald D Address on file | 13352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gipprich, John W. Address on file | 20961 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gipprich, Stephen J. Address on file | 38304 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gipson, Larry Address on file | 19432 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gira, John Address on file | 13359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Girard, Jessica Address on file | 922 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Girard, John P Address on file | 13440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Girgenti, Dan L Address on file | 13574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Girolamo, Louis J. Address on file | 20985 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Girsh, Jr., Fred Address on file | 28538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Girton, Claude Address on file | 21098 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gist, Ollie Address on file | 28521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gist, William Address on file | 26956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gistedt, John J. Address on file | 43269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gitzinger, James<br>Address on file | 28317 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giulianelli, Joseph<br>Address on file | 13447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| GIULIANI, MICHAEL J<br>Address on file | 4402 | 2/15/2021 | MEH, Inc. | | | $0.00 | | | $0.00 |
| Giuliani, Terry L<br>Address on file | 13452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giura, Robert<br>Address on file | 18807 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giura, Thomas<br>Address on file | 26392 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Givaudan Fragrances Corporation<br>Jeremy M. Campana, Esq.<br>Thompson Hine LLP<br>3900 Key Center<br>127 Public Square<br>Cleveland, OH 44114 | 2931 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Given, George<br>Address on file | 12388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Given, Virginia<br>Address on file | 12391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Givens, Carl<br>Address on file | 18793 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Givens, Dennis M<br>Address on file | 12385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Givens, Jr, Thomas<br>Address on file | 42234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Givens, Larry<br>Address on file | 19193 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Givens, Michael<br>Address on file | 18864 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Givhan Jr, John<br>Address on file | 28627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gizinski, Edward Address on file | 22032 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gizzi, Ronald Address on file | 26526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glab, Lee F. Address on file | 20987 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gladden Jr, Joseph R. Address on file | 22033 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gladden, David R. Address on file | 38642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Gladden, John Address on file | 18880 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gladden, Reginald Address on file | 38666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gladden, Ruth Address on file | 28154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glaeser, Donald Address on file | 26367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glaister, Charles Address on file | 18830 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glancy Jr, John C. Address on file | 20797 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glaros, Jr, John Address on file | 38657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Glaser, Gregg Address on file | 18837 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glasgow, Russell S. Address on file | 42554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Glasmyer, Gerald Address on file | 26378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glass, Gilbert Address on file | 28129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glass, Jason<br>Address on file | 871 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Glass, Jr., Eddie<br>Address on file | 28592 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glass, Palesteen<br>Address on file | 18833 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glass, Robert<br>Address on file | 12197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glass, Robert<br>Address on file | 12390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glass, Stephen F.<br>Address on file | 22035 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glass, William R.<br>Address on file | 43167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Glassco, Ronald<br>Address on file | 18836 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glath, Thomas D<br>Address on file | 12394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glatzer, Charles W<br>Address on file | 11941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glause, E. William<br>Address on file | 28792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glavies-Lutz, Irene<br>Address on file | 20411 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glaze, Cottrell<br>Address on file | 19034 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glaze, Mary<br>Address on file | 18840 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glaze, Robert<br>Address on file | 26434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glazebrook, Clyde O.<br>Address on file | 41985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLAZER, HOWARD<br>Address on file | 2228 | 2/10/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| GLAZER, HOWARD<br>Address on file | 2229 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| GLAZER, HOWARD & JULIE<br>Address on file | 2216 | 2/10/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| GLAZER, HOWARD & JULIE<br>Address on file | 2231 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Glazer, Jerome<br>Address on file | 21083 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gleason, Bill<br>Address on file | 18874 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gleason, Margie A.<br>Address on file | 42555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Glebas, Judith A.<br>Address on file | 42014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Glenn, Allen<br>Address on file | 17137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Glenn, Harry D.<br>Address on file | 42556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Glenn, Johnny<br>Address on file | 18826 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Kenneth J.<br>Address on file | 42557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Glenn, Linda M.<br>Address on file | 42558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Glenn, Lloyd<br>Address on file | 1815 | 2/8/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1823 | 2/8/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1838 | 2/8/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, Lloyd<br>Address on file | 1863 | 2/9/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1869 | 2/9/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1874 | 2/9/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1875 | 2/9/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1880 | 2/9/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1888 | 2/9/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1891 | 2/9/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1893 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1908 | 2/8/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1914 | 2/9/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1918 | 2/9/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1937 | 2/9/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1943 | 2/9/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Glenn, LLoyd<br>Address on file | 1946 | 2/9/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1953 | 2/9/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| Glenn, LLoyd<br>Address on file | 1955 | 2/9/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, Lloyd<br>Address on file | 1959 | 2/9/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1961 | 2/9/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1970 | 2/9/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1975 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1977 | 2/9/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1993 | 2/9/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1995 | 2/9/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2000 | 2/9/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2024 | 2/9/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2038 | 2/9/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2040 | 2/9/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2051 | 2/9/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2062 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2069 | 2/9/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $15,000,000.00 | | | | | $15,000,000.00 |
| Glenn, Lloyd<br>Address on file | 2109 | 2/10/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2128 | 2/10/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, Lloyd<br>Address on file | 2131 | 2/10/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2133 | 2/10/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2161 | 2/9/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2180 | 2/10/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2182 | 2/10/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2183 | 2/10/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2201 | 2/10/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2206 | 2/10/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2210 | 2/10/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2220 | 2/10/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2224 | 2/10/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2235 | 2/10/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2244 | 2/10/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2264 | 2/10/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2270 | 2/10/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2274 | 2/10/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, Lloyd Address on file | 2279 | 2/10/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd Address on file | 2280 | 2/10/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Glenn, Lloyd Address on file | 2284 | 2/10/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd Address on file | 2285 | 2/10/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd Address on file | 2286 | 2/10/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd Address on file | 2289 | 2/10/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Glenn, Lloyd Address on file | 2295 | 2/10/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd Address on file | 2322 | 2/10/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd Address on file | 2333 | 2/10/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd Address on file | 2918 | 2/12/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Glenn, Lloyd Address on file | 3184 | 2/13/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Glenn, Lloyd Address on file | 3187 | 2/13/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Glenn, Lloyd Address on file | 3425 | 2/13/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| Glenn, Lloyd Address on file | 50157 | 6/25/2021 | Mallinckrodt International Holdings S.a.r.l. | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50167 | 6/25/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50170 | 6/25/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, Lloyd Address on file | 50171 | 6/25/2021 | IMC Exploration Company | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50172 | 6/25/2021 | Ludlow LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50173 | 6/25/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50174 | 6/25/2021 | Infacare Pharmaceutical Corporation | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50177 | 6/25/2021 | Mallinckrodt ARD Holdings Inc. | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50178 | 6/25/2021 | Mallinckrodt ARD Finance LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50179 | 6/25/2021 | MAK LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50182 | 6/25/2021 | Mallinckrodt ARD IP Unlimited Company | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50183 | 6/25/2021 | Mallinckrodt ARD Holdings Limited | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50186 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50191 | 6/25/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50193 | 6/25/2021 | Mallinckrodt CB LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50194 | 6/25/2021 | Mallinckrodt Critical Care Finance LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50195 | 6/25/2021 | Mallinckrodt Equinox Finance LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50196 | 6/25/2021 | Mallinckrodt Enterprises Holdings, Inc. | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50199 | 6/25/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, Lloyd Address on file | 50200 | 6/25/2021 | Mallinckrodt Buckingham Unlimited Company | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50202 | 6/25/2021 | Mallinckrodt Enterprises UK Limited | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50211 | 6/25/2021 | Mallinckrodt Canada ULC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50223 | 6/25/2021 | Mallinckrodt Group S.a.r.l. | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50227 | 6/25/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50229 | 6/25/2021 | Mallinckrodt Hospital Products IP Unlimited Company | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50230 | 6/25/2021 | Mallinckrodt Holdings GmbH | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50231 | 6/25/2021 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50270 | 6/25/2021 | Mallinckrodt Quincy S.a.r.l. | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50275 | 6/25/2021 | Mallinckrodt Lux IP S.a.r.l. | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50278 | 6/25/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50280 | 6/25/2021 | Ocera Therapeutics, Inc. | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50281 | 6/25/2021 | ST US Pool LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50283 | 6/25/2021 | MUSHI UK Holdings Limited | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50284 | 6/25/2021 | Mallinckrodt UK Finance LLP | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50288 | 6/25/2021 | Mallinckrodt Veterinary, Inc. | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, Lloyd Address on file | 50424 | 6/25/2021 | Mallinckrodt IP Unlimited Company | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50439 | 6/25/2021 | Mallinckrodt Manufacturing LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50440 | 6/25/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50441 | 6/25/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50442 | 6/25/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50457 | 6/25/2021 | Mallinckrodt UK Ltd | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50545 | 6/25/2021 | MNK 2011 LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50546 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50586 | 6/25/2021 | Mallinckrodt US Pool LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50605 | 6/25/2021 | ST US Holdings LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50610 | 6/25/2021 | MHP Finance LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50618 | 6/25/2021 | Mallinckrodt Windsor S.a.r.l. | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50622 | 6/25/2021 | MKG Medical UK Ltd | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50630 | 6/25/2021 | SpecGx Holdings LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50631 | 6/25/2021 | Petten Holdings Inc. | | | | | $0.00 | $0.00 |
| Glenn, Lloyd Address on file | 50633 | 6/25/2021 | ST Operations LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, Lloyd<br>Address on file | 50638 | 6/25/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50641 | 6/25/2021 | Stratatech Corporation | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50642 | 6/25/2021 | Sucampo Holdings Inc. | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50643 | 6/25/2021 | WebsterGx Holdco LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50644 | 6/25/2021 | Therakos, Inc. | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50655 | 6/25/2021 | Vtesse LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50791 | 6/25/2021 | MEH, Inc. | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50841 | 6/25/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 52627 | 7/12/2022 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 52629 | 7/12/2022 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1985 | 2/9/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1997 | 2/9/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2089 | 2/9/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2090 | 2/9/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2092 | 2/9/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2096 | 2/9/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, Lloyd<br>Address on file | 50181 | 6/25/2021 | Mallinckrodt APAP LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50285 | 6/25/2021 | Sucampo Pharma Americas LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50542 | 6/25/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50604 | 6/25/2021 | MCCH LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50645 | 6/25/2021 | Sucampo Pharmaceuticals, Inc. | | | | | $0.00 | $0.00 |
| Glenn, Marshall<br>Address on file | 21001 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Robert<br>Address on file | 22973 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Sr, Rogers A.<br>Address on file | 42559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Glenn, Stuart L<br>Address on file | 11991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Walter G.<br>Address on file | 38664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Glenn, Willie<br>Address on file | 12206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glensky, Frederick<br>Address on file | 21003 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glensky, Jr., Robert<br>Address on file | 21022 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenz, John R<br>Address on file | 13304 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gless, Raymond<br>Address on file | 25043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glessner, William A<br>Address on file | 13527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gleydura, Gene<br>Address on file | 26669 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gleydura, Victoria<br>Address on file | 18831 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gliatta, Nick<br>Address on file | 18818 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gliatta, Nick<br>Address on file | 18850 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glibert, Maurice<br>Address on file | 25582 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Glime, Bernard<br>Address on file | 19047 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Globeck, Ralph<br>Address on file | 18822 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glorioso, Frank<br>Address on file | 42022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Glorioso, Frank N.<br>Address on file | 30065 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glos Jr, Joseph C.<br>Address on file | 30070 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glotfelty, Harry<br>Address on file | 26711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glotfelty, Robert R<br>Address on file | 12907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glovas, Anthony R.<br>Address on file | 22456 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, Glenn<br>Address on file | 27817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, Harvey<br>Address on file | 18810 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, Howard R.<br>Address on file | 30071 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glover, Jerry<br>Address on file | 27157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, John<br>Address on file | 28114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, Jr , Cornelius W.<br>Address on file | 42348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Glover, Kenneth<br>Address on file | 3691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Glover, Lawrence<br>Address on file | 38714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Glover, Linda<br>Address on file | 18778 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, Loring V.<br>Address on file | 26835 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, Paul<br>Address on file | 13308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, Paul<br>Address on file | 24568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, Richard W<br>Address on file | 13307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, Roger<br>Address on file | 3762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Glover, Shirley<br>Address on file | 3735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Glover, Shirley<br>Address on file | 25334 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, Sr, Edward L.<br>Address on file | 42560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Glover, William<br>Address on file | 19139 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, William<br>Address on file | 27831 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glover, Winston<br>Address on file | 28106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glowacki, James<br>Address on file | 18813 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glowacki, John<br>Address on file | 21027 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glowinski, David<br>Address on file | 19029 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gloyd, Joseph<br>Address on file | 19180 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gluck, Herbert<br>Address on file | 21054 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gluck, Michael<br>Address on file | 18498 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glueck, Jerome<br>Address on file | 28173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glusak, John<br>Address on file | 302 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gluth, Jr, William<br>Address on file | 38705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Glynn, John<br>Address on file | 12898 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glynn, Johnny<br>Address on file | 28263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glynn, Mary<br>Address on file | 18801 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gmitter, Joseph<br>Address on file | 28405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gniazdowski, Ronald<br>Address on file | 38264 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gnibus, Joe E.<br>Address on file | 30075 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOBBLE, KATHLEEN<br>Address on file | 1375 | 1/26/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Goberish, George<br>Address on file | 19067 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gochnour, Donald<br>Address on file | 28476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gochnour, Harvey<br>Address on file | 18786 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Godbey, Iva Lois<br>Address on file | 28385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Godbold, John L.<br>Address on file | 36535 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goddard, Bennie<br>Address on file | 3744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Goddard, Dale C<br>Address on file | 13325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goddard, Lloyd<br>Address on file | 13663 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goddard, Rod<br>Address on file | 19184 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goddard, Thurman<br>Address on file | 39188 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Godfrey, Arthur R.<br>Address on file | 40529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Godfrey, Carl G.<br>Address on file | 22598 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Godfrey, Gordon A.<br>Address on file | 42080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Godfrey, James A.<br>Address on file | 30233 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Godfrey, Sr, Garland<br>Address on file | 38713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Godfrey, Willard<br>Address on file | 2283 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Godfrey, Wilson<br>Address on file | 3746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Godiska, Cyrill M.<br>Address on file | 30242 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Godlewski, Chester J<br>Address on file | 12840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Godsey, James M.<br>Address on file | 38726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Godsey, Melvin T.<br>Address on file | 42251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Godwin, Jr, Herman<br>Address on file | 42259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Godwin, Pollard C.<br>Address on file | 42086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Godwin, Vernon L.<br>Address on file | 42561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Godwin, William L.<br>Address on file | 42562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goebel, Donald W.<br>Address on file | 38977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goebel, James<br>Address on file | 27279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goehres, Henry<br>Address on file | 13321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goerlitzer, Fred<br>Address on file | 13314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goettel, Ernest G<br>Address on file | 12926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goetz, Francis<br>Address on file | 26270 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goff, Lee M<br>Address on file | 8363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goff, Owen<br>Address on file | 318 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Goff, Vera<br>Address on file | 18792 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goff, Walter<br>Address on file | 28376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goffe, James<br>Address on file | 26095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goffinet, Michele<br>Address on file | 926 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Goforth, John<br>Address on file | 26312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goga, Michael J<br>Address on file | 12922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gogolla, Rudolph E.<br>Address on file | 30255 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goines, William<br>Address on file | 26336 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goings, Fleming<br>Address on file | 28337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goings, Harry J.<br>Address on file | 42356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Goings, William<br>Address on file | 3755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Goins, Betty S.<br>Address on file | 21314 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goins, Charles<br>Address on file | 27792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goins, Dana<br>Address on file | 18795 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goins, James C. Address on file | 42563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Goins, Joshua Address on file | 927 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Goins, Margaret Address on file | 42564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Goins, Roy J. Address on file | 38637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Goist, David Address on file | 26359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gola, Elmer Address on file | 13317 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Golabieski, Richard M. Address on file | 30269 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gold, Steve Address on file | 19190 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goldberg, Michael J Address on file | 30283 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Golden, Alvin A. Address on file | 39238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Golden, Alvis L. Address on file | 39251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Golden, Chad Address on file | 7879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Golden, Don Address on file | 17435 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Golden, Horace J. Address on file | 38715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Golden, Johnie Address on file | 28657 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Golden, Michael Address on file | 30291 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Golden, Robert J. Address on file | 4908 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Golden, Ronald Address on file | 18796 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Golden, Russell Address on file | 4053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Golden, Samuel P Address on file | 8376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Golden, Thomas W. Address on file | 30119 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goldenberg Schneider, LPA 4445 Lake Forest Drive Suite 490 Cincinnati, OH 45242 | 1616 | 2/3/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Goldian, John V. Address on file | 42565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Golding, Preston C. Address on file | 30182 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goldsborough, Diana Address on file | 21087 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goldsmith, Alfred Address on file | 29465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goldsmith, Gregory Address on file | 30168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goldsmith, Jessica Address on file | 5663 | 2/18/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Goldsmith, Ronald Address on file | 28676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goldstein, David J. Address on file | 21407 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goldstein, Lucille Address on file | 669 | 12/10/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Goldstone, Daniel Address on file | 42275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goldwire, Samuel<br>Address on file | 38728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Goldys, Jerry F.<br>Address on file | 42566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Golembiewski, Bruce<br>Address on file | 7622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Golembiewski, Henry<br>Address on file | 18724 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goles Jr, John K.<br>Address on file | 30297 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goles Sr, Milton J.<br>Address on file | 30377 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goley, Leon<br>Address on file | 7638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Goley, Mary<br>Address on file | 7632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Golian, Thomas<br>Address on file | 27992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Golis, John A.<br>Address on file | 42567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gollie, Wayne G.<br>Address on file | 30373 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Golombieski, John P.<br>Address on file | 30960 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gombar, Stephen J<br>Address on file | 13328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gombert, Curtis L.<br>Address on file | 30375 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gombert, Rodney<br>Address on file | 21107 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gombos, Joseph<br>Address on file | 18756 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gomez, Nelson<br>Address on file | 18216 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gomez, Ronald K.<br>Address on file | 42568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gondol, Steven<br>Address on file | 30003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goney, Thomas<br>Address on file | 18789 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonglewski, Margaret H.<br>Address on file | 42296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gongloff Sr, Joseph J.<br>Address on file | 30370 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonshor, Irene C.<br>Address on file | 42569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gonzales, Bruce<br>Address on file | 18798 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzales, Henry<br>Address on file | 18544 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzales, Ignatius<br>Address on file | 29550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzales, Joann<br>Address on file | 325 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gonzales, Patricia<br>Address on file | 42117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gonzalez, Edwin<br>Address on file | 18459 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Edwin<br>Address on file | 18555 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Edwin<br>Address on file | 29377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Francisco<br>Address on file | 18886 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gonzalez, Jose A. Address on file | 18919 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Jose D. Address on file | 33560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Jose Mendez Address on file | 28584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Jose V. Address on file | 28439 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Joseph Address on file | 18889 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Manuel A. Address on file | 30389 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Michael Address on file | 13323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Migdalia Address on file | 18757 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Misael Address on file | 870 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gonzalez, Nicolas Address on file | 18783 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Paul Address on file | 18773 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Paul J Address on file | 13329 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Pedro Address on file | 18559 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Ralph Address on file | 29380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Santiago Address on file | 42123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gonzalez, Sr., Manuel Address on file | 18897 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gooch, William<br>Address on file | 7608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Good, Douglas<br>Address on file | 28626 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Good, Lon A<br>Address on file | 13324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Good, Ralph<br>Address on file | 28522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Good, Richard<br>Address on file | 28512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Good, Roger A<br>Address on file | 13334 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodacre, Darlene<br>Address on file | 21403 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goode, Gregory<br>Address on file | 7780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Goode, Jerry A.<br>Address on file | 42570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goode, Jr, Lee<br>Address on file | 42571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Goode, Kevin<br>Address on file | 28547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goode, Larry<br>Address on file | 7628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Goode, Mildred I.<br>Address on file | 42299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goode, Nelder A.<br>Address on file | 42050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goode, Robert E.<br>Address on file | 39163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Goode, Towanta<br>Address on file | 38874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goode, Vernon<br>Address on file | 42308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gooden Sr., Wilbert L.<br>Address on file | 42572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gooden, Jessie<br>Address on file | 18732 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gooderham, Lloyd T<br>Address on file | 13326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodling, Alton<br>Address on file | 22458 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodman, Bennie<br>Address on file | 18271 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodman, Charlie<br>Address on file | 38810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Goodman, Charlie W.<br>Address on file | 38669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Goodman, Dorothy E.<br>Address on file | 42261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| GOODMAN, EDNA E.<br>Address on file | 4780 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | $0.00 | | | | $0.00 |
| Goodman, Edna E.<br>Address on file | 38780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goodman, Gallie<br>Address on file | 18712 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodman, George<br>Address on file | 18469 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodman, Glendon A.<br>Address on file | 42573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Goodman, Iris I.<br>Address on file | 42574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Goodman, Isaac S.<br>Address on file | 42074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goodman, James Address on file | 21108 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodman, John Mark Address on file | 18690 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodman, Jr, Alvin Address on file | 39250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Goodman, Jr., Waverly Address on file | 42575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goodman, Junior L. Address on file | 30378 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodman, Kenneth Address on file | 7775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Goodman, Larry L. Address on file | 30386 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodman, Leonard A. Address on file | 42576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Goodman, Milton E. Address on file | 42577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goodman, Patricia Address on file | 7927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Goodman, Philip L. Address on file | 42313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goodman, Raymond Address on file | 7655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Goodman, Richard A. Address on file | 21030 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodman, Richard L Address on file | 12916 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodman, Sherman Address on file | 7658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Goodman, Sr, Jerry L. Address on file | 42578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goodman, Sr, Richard<br>Address on file | 42579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Goodman, Theodore R.<br>Address on file | 43022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Goodman, Valerie<br>Address on file | 29450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodman, William E.<br>Address on file | 42580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goodman, William M.<br>Address on file | 38767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goodnight, Barry D<br>Address on file | 12833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodrich Sr, Howard R.<br>Address on file | 30381 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodrich, Myra<br>Address on file | 30382 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodrich, Robert J.<br>Address on file | 38798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Goodrich, William E.<br>Address on file | 30415 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goods, John T.<br>Address on file | 42581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Goodson, Gerard C.<br>Address on file | 30384 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodwin, Cal D.<br>Address on file | 42582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Goodwin, Christina<br>Address on file | 306 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Goodwin, David<br>Address on file | 28634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodwin, James L.<br>Address on file | 38752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goodwin, Kenneth<br>Address on file | 7653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Goodwin, Marshall C.<br>Address on file | 43271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goodwin, Paul K<br>Address on file | 13530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodwyn, Alvin<br>Address on file | 39252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Goodwyn, Nathaniel<br>Address on file | 42583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Goodwyn, Wendell<br>Address on file | 42158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goodyear, Glenn<br>Address on file | 28664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goolsby, Julian<br>Address on file | 18702 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goolsby, Willie T.<br>Address on file | 39256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gopie, Ralph<br>Address on file | 42092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Goral, Robert J.<br>Address on file | 22022 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goralski, Martin W.<br>Address on file | 21915 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goranitis, Nick<br>Address on file | 28759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorba, Robert A<br>Address on file | 13330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorczyca, Justin<br>Address on file | 28679 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gordon L. Seaman, Inc.<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3486 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gordon L. Seaman, Inc. Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3621 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Gordon, Alfred Address on file | 7661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gordon, Gerald Address on file | 18535 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gordon, Guy C. Address on file | 21917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gordon, James A Address on file | 13346 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gordon, JoAnn Address on file | 28532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gordon, John E. Address on file | 42907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gordon, John L Address on file | 13333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gordon, Jr, Columbus Address on file | 38824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gordon, Jr., Earl T. Address on file | 42584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gordon, Kenneth Address on file | 18760 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gordon, Larry Address on file | 7647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gordon, Milford D Address on file | 13392 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gordon, Richard Address on file | 933 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gordon, Richard Address on file | 18736 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gordon, Sr, Jerome Address on file | 28396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gordon, Thomas E<br>Address on file | 12772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gore, Edward M.<br>Address on file | 42585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gore, Elsie<br>Address on file | 28588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gore, June<br>Address on file | 7591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gore, Patricia A.<br>Address on file | 38842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gore, Rhondis<br>Address on file | 18763 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gore, Robert<br>Address on file | 12857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gore, Sr, Wilbert C.<br>Address on file | 42354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gore, Tyrone<br>Address on file | 18770 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gore, Wilbert<br>Address on file | 7620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gore, William<br>Address on file | 13689 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorey, Edward<br>Address on file | 18805 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorham, James E.<br>Address on file | 38763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gorham, Mark S<br>Address on file | 13829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorham, Walter<br>Address on file | 7587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gori, Edward J.<br>Address on file | 21794 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gorman, Edward P. Address on file | 38771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Gorman, James T. Address on file | 38800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Gornall, John Address on file | 28414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gornall, Timothy Address on file | 18684 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorney, Stanley Address on file | 18704 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorrick, Kenneth Address on file | 21918 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorsich, Melvin G Address on file | 13681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorski, Frank M Address on file | 14287 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorski, Henry J Address on file | 13735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorsuch, Robert L. Address on file | 21919 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorsuch, Timothy Address on file | 18721 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorze, Lothar Address on file | 28572 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goshorn, David Address on file | 13636 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gosnell, Christine Address on file | 28475 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gosnell, Gary L Address on file | 8669 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gosnell, Gary L Address on file | 13849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gosnell, Larry Address on file | 28438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gosney, Kenneth Address on file | 30148 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goss, David P. Address on file | 30218 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goss, Francis X. Address on file | 33670 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goss, James Address on file | 18707 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gossard, James Address on file | 28605 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gosseye, Marvin Address on file | 13850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gossler, Gerhard Address on file | 23048 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gostomski, Bernard Address on file | 38681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gosztonyi, James F. Address on file | 30237 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gothot, Richard Address on file | 29436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gotinsky, Ernest W. Address on file | 42586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gotschall, John Address on file | 30247 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gotschall, Rob Address on file | 928 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gottwald, Jerome B. Address on file | 30251 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gotzon, John E. Address on file | 30258 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goudy, Harold<br>Address on file | 29268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gouger, Carl W.<br>Address on file | 30278 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gough, Clarence<br>Address on file | 42109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gough, William F.<br>Address on file | 30284 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goughnour, Donald E<br>Address on file | 13851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goughnour, James W<br>Address on file | 13812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gouker, William S.<br>Address on file | 30277 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gould, David<br>Address on file | 18569 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gould, Fred G.<br>Address on file | 30292 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gould, Mary<br>Address on file | 29356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gould, Richard<br>Address on file | 27416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gould, Robert<br>Address on file | 18718 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gourley, Michael<br>Address on file | 1362 | 1/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gover, Phyllis K.<br>Address on file | 30329 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goverdovski, Alexander<br>Address on file | 18497 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Govern, Gary<br>Address on file | 18764 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Government Employees Health Association, Inc. (see attached addendum, which is incorporated herein as part of this form) Rawlings & Associates PLLC Attn: Mark D. Fischer, Esq. Robert C. Griffith, Esq. 1 Eden Parkway La Grange, KY 40031 | 5883 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gow, Charles Address on file | 28365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gowatski, Henry L Address on file | 13854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gowling WLG (Canada) LLP 160 Elgin St., Suite 2600 Ottawa, ON K1P 1C3 Canada | 49437 | 6/2/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Goysovich, Richard A Address on file | 8251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graaf Jr, Harold W. Address on file | 30875 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graaf, Robert F. Address on file | 30966 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graber Jr, Edward P. Address on file | 30815 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graber, David Address on file | 18754 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graber, Steve Address on file | 20409 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grabowski, Edward J. Address on file | 30629 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grabowski, John J. Address on file | 23269 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grabrovac, Kenneth Address on file | 28448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grabski, Louis Address on file | 28491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gracan, Jane<br>Address on file | 18682 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grace, Francis<br>Address on file | 18630 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grace, Lawrence<br>Address on file | 13737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grace, Lillie W.<br>Address on file | 42587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gracia, Victor<br>Address on file | 18685 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grade, James H.<br>Address on file | 30183 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grady, Eva D<br>Address on file | 13703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grady, John W<br>Address on file | 13691 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graening, George<br>Address on file | 17474 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graff, George<br>Address on file | 18581 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graff, Herbert<br>Address on file | 30590 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graff, Jr., Merle<br>Address on file | 30145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graft, Jay P<br>Address on file | 13855 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham III, John H.<br>Address on file | 30730 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham Sr, Lacy M.<br>Address on file | 35118 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Andrew<br>Address on file | 28135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Graham, Annie<br>Address on file | 18759 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Cecil<br>Address on file | 29157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Charles W.<br>Address on file | 30784 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Delorse<br>Address on file | 930 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Graham, Dennis A.<br>Address on file | 23080 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Fay<br>Address on file | 18592 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Fred<br>Address on file | 29305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, George L<br>Address on file | 13906 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Jack W<br>Address on file | 13859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, James<br>Address on file | 5575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Graham, James<br>Address on file | 42588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Graham, Jennifer<br>Address on file | 27243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, John W.<br>Address on file | 30744 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Johnnie<br>Address on file | 29344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Johnny<br>Address on file | 30740 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Jordan<br>Address on file | 931 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Graham, Jr, Johnnie<br>Address on file | 42589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Graham, Kenneth<br>Address on file | 7586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Graham, Linda<br>Address on file | 28495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Matthews<br>Address on file | 38678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Graham, Michael<br>Address on file | 18629 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Nathaniel<br>Address on file | 38784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Graham, Paul<br>Address on file | 18691 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Phillip<br>Address on file | 18693 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Richard M<br>Address on file | 14100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Roger<br>Address on file | 29167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Russell<br>Address on file | 28333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Troy<br>Address on file | 38873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Graham, Walter H.<br>Address on file | 42590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Graham, Wayne<br>Address on file | 18723 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, William<br>Address on file | 29378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, William E.<br>Address on file | 42591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grainger, Kenneth G. Address on file | 38698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grajcar, James Address on file | 14037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gram, Donald Address on file | 18621 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gramby, Jr, James E. Address on file | 38807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gramley, Jack Address on file | 29345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gramlich, Robert L Address on file | 14048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gramling, T. R. Address on file | 49877 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Granata, Michael Address on file | 28484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Granatir, John E Address on file | 13764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Granato, Carl Address on file | 14086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Granato, Charles M Address on file | 14094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Granby, Larry L. Address on file | 38723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Grandillo, Peter Address on file | 14092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grandinetti, Joseph Address on file | 2157 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grandison, James Address on file | 28519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grandison, Orian Address on file | 27244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grandison, Richard<br>Address on file | 28358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Granger, Gerald<br>Address on file | 30235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Granger, Jr, James<br>Address on file | 38727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Granger, Sr, Andrew P.<br>Address on file | 42592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Grannas, Barbara L.<br>Address on file | 38804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Granny, Robert<br>Address on file | 29312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gransee, Sr, William G.<br>Address on file | 42491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Grant, Armazell<br>Address on file | 30436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, Barbara<br>Address on file | 18625 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, Bernard<br>Address on file | 38978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grant, Brenda<br>Address on file | 18591 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, Charles<br>Address on file | 5492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Grant, Charles L.<br>Address on file | 38732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grant, Christopher E.<br>Address on file | 42495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grant, Claude M.<br>Address on file | 38793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Grant, Curtis R<br>Address on file | 14093 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grant, Eugene<br>Address on file | 25850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, George<br>Address on file | 18673 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, George Thomas<br>Address on file | 3132 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, Glenn E.<br>Address on file | 5966 | 2/16/2021 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| Grant, Gordan B<br>Address on file | 13594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, Isaac<br>Address on file | 30480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, Joe L.<br>Address on file | 42593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grant, John<br>Address on file | 18626 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, Joseph M.<br>Address on file | 42594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Grant, Jr, James<br>Address on file | 38736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Grant, Jr, Odell<br>Address on file | 42127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grant, Jr, William M.<br>Address on file | 42595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grant, Jr., Willis<br>Address on file | 29433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, Lee A.<br>Address on file | 38820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Grant, Marie<br>Address on file | 18623 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, McDale<br>Address on file | 42135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grant, Merriel J. Address on file | 42596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Grant, Michael P. Address on file | 38716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Grant, Nancy Address on file | 29921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, Percell Address on file | 42207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grant, Raleigh H. Address on file | 42597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grant, Robert N. Address on file | 42360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Grant, Roy L. Address on file | 42598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Grant, Ruby L. Address on file | 38738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Grant, Sr, James E. Address on file | 42369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grant, Sr, Roy L. Address on file | 38703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grant, Sylvester Address on file | 30456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, William A Address on file | 13540 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, Willie L. Address on file | 41415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Grantum, Marvin Address on file | 42140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Grant-Willis, Sylvia Address on file | 18583 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grantz, Arthur Address on file | 13641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grantz, Larry<br>Address on file | 18677 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Granzer Regulatory Consulting & Services<br>Attn: Dr. Ulruch Ganzer<br>Kistlerhofstrasse 172 C<br>Munchen D-81379<br>Germany | 1333 | 1/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grapevine-Colleyville Independent School District<br>Address on file | 481 | 11/9/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Grapevine-Colleyville Independent School District<br>Eboney Cobb<br>C/O Purdue Brandon Fielder ET AL<br>500 East Border St, Suite 640<br>Arlington, TX 76010 | 51836 | 8/24/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Graphite Consulting LLC<br>649 N 3075 W<br>West Point, UT 84015 | 85 | 10/30/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Grasela, Ralph R<br>Address on file | 13678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grasic Jr, Vincent S.<br>Address on file | 23230 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grasse, Thomas<br>Address on file | 18588 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gratz, Hugo E.<br>Address on file | 23075 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grau Sr, Frederick<br>Address on file | 23073 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graveley, Melba D.<br>Address on file | 42154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Graver, Kermit<br>Address on file | 17609 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graver, Lafayette H.<br>Address on file | 30766 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graves, Amanda E.<br>Address on file | 39307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Graves, Armstead<br>Address on file | 30594 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Graves, Arthur L. Address on file | 40518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Graves, Bernard Address on file | 30293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graves, Carol Address on file | 30302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graves, Eddie Address on file | 17790 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graves, Edna Address on file | 5681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Graves, Ervin T. Address on file | 42599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Graves, Herbert Address on file | 29536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graves, Herbert O. Address on file | 42600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Graves, James E. Address on file | 30328 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graves, Jr, James T. Address on file | 38751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Graves, Jr., George Address on file | 42601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Graves, Lawrence C. Address on file | 42389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Graves, Leon Address on file | 38905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Graves, Marvin L. Address on file | 42602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Graves, Morris Address on file | 5763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Graves, Oried Address on file | 5761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Graves, Sr, Franklin R.<br>Address on file | 38832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Graves, Sr, James B.<br>Address on file | 38900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Graves, Sr, Leon S.<br>Address on file | 42603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Graves, Terry O.<br>Address on file | 42604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Graves, Vernon M.<br>Address on file | 42605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Graves, Vinnie<br>Address on file | 42182 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Graves, Walter J.<br>Address on file | 42606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Graves, Willie<br>Address on file | 5695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Graves, Willie D.<br>Address on file | 36337 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gravish Hurtack, Lori  A.<br>Address on file | 2326 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grawemeyer, Harvey<br>Address on file | 29485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Aldon<br>Address on file | 7662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gray, Barbara<br>Address on file | 17525 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Bobby<br>Address on file | 29526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Bruce<br>Address on file | 17780 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Bruce<br>Address on file | 18378 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gray, Bruce Address on file | 5508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gray, Carey D. Address on file | 42257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gray, Catherine Address on file | 7664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gray, Charles Address on file | 17614 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Charles Address on file | 17786 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Clifton Address on file | 17788 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, David Address on file | 29030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Delilah Address on file | 932 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gray, Dexter Address on file | 29431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Donald Address on file | 30273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Earl F. Address on file | 32925 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Earl S. Address on file | 42492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gray, Elouise C. Address on file | 42165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gray, Elwood Address on file | 27668 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Eric Address on file | 17889 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Ernest Address on file | 5664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gray, Esther
Address on file | 7665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gray, Franklin D.
Address on file | 42608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gray, Gary
Address on file | 30309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, George
Address on file | 26923 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, George
Address on file | 29298 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, George A.
Address on file | 42609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gray, George R
Address on file | 13708 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Harley
Address on file | 28661 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Hayward W.
Address on file | 39135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gray, Howard D.
Address on file | 42610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gray, Howard J
Address on file | 13669 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Ivan
Address on file | 17789 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Jacqueline
Address on file | 7669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gray, James
Address on file | 5672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gray, James
Address on file | 5507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gray, James D.
Address on file | 42611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gray, James E<br>Address on file | 13627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Jean<br>Address on file | 7848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gray, Jean Bell<br>Address on file | 2003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Jean Bell<br>Address on file | 2005 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gray, Jeffrey<br>Address on file | 7630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gray, John A.<br>Address on file | 42612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gray, Jr, Walter O.<br>Address on file | 42618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Gray, Jr, William N.<br>Address on file | 42620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gray, Jr., Hyman M.<br>Address on file | 42613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gray, Jr., Otis<br>Address on file | 42617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gray, Justin<br>Address on file | 42621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gray, Lloyd<br>Address on file | 17947 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Lucy<br>Address on file | 42188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gray, Mitchell P.<br>Address on file | 42622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gray, Myron<br>Address on file | 7660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gray, Otis B.<br>Address on file | 42624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gray, Percy L.<br>Address on file | 30479 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Preston<br>Address on file | 5524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gray, Robert L.<br>Address on file | 42625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Gray, Roger D.<br>Address on file | 13682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Roy<br>Address on file | 7782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gray, Sr, Clarence D.<br>Address on file | 41894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gray, Tara<br>Address on file | 937 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gray, Terry<br>Address on file | 29207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Thomas<br>Address on file | 28931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, William<br>Address on file | 30823 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, William T.<br>Address on file | 42627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gray, Willie<br>Address on file | 17612 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Willie<br>Address on file | 29457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graybill, Christine<br>Address on file | 41875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Graybill, Christopher<br>Address on file | 29293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graybill, Jr., Russell M.<br>Address on file | 42607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Graycar, Paul<br>Address on file | 18196 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grayer, Arnold<br>Address on file | 29237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grayer, Robert<br>Address on file | 28916 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grazier, Otis<br>Address on file | 5469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Great Valley School District<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5422 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Great Valley School District<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5809 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Greathouse, Garry<br>Address on file | 17713 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greathouse, Jackie<br>Address on file | 29416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greathouse, James A<br>Address on file | 13844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greathouse, John R<br>Address on file | 13673 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth<br>Address on file | 52625 | 7/12/2022 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth<br>Address on file | 52626 | 7/12/2022 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth  R.<br>Address on file | 2820 | 2/11/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R<br>Address on file | 2829 | 2/11/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R<br>Address on file | 2833 | 2/11/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R<br>Address on file | 2835 | 2/11/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greathouse, Kenneth R Address on file | 2836 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R Address on file | 2837 | 2/11/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R Address on file | 2838 | 2/11/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R Address on file | 2839 | 2/11/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R Address on file | 2840 | 2/11/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R Address on file | 2841 | 2/11/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R Address on file | 2842 | 2/11/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R Address on file | 2846 | 2/11/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R Address on file | 2848 | 2/11/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R Address on file | 2849 | 2/11/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R Address on file | 2857 | 2/11/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R Address on file | 2866 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R Address on file | 2867 | 2/11/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R Address on file | 2872 | 2/11/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R Address on file | 2881 | 2/11/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R Address on file | 2885 | 2/11/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greathouse, Kenneth R Address on file | 2907 | 2/11/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R Address on file | 2923 | 2/11/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R Address on file | 2936 | 2/11/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R Address on file | 2941 | 2/11/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R Address on file | 50455 | 6/25/2021 | Sucampo Holdings Inc. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 1988 | 2/10/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Address on file | 2019 | 2/10/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Address on file | 2056 | 2/10/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Address on file | 2060 | 2/10/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Address on file | 2067 | 2/10/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Address on file | 2413 | 2/10/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Address on file | 2414 | 2/10/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Address on file | 2417 | 2/11/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Address on file | 2421 | 2/10/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Address on file | 2429 | 2/11/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Address on file | 2435 | 2/11/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greathouse, Kenneth R. Address on file | 2445 | 2/10/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Address on file | 2456 | 2/11/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Address on file | 2458 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Address on file | 2469 | 2/11/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Address on file | 2473 | 2/11/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Address on file | 2474 | 2/11/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Address on file | 2487 | 2/11/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Address on file | 2488 | 2/11/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Address on file | 2498 | 2/11/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Address on file | 2553 | 2/11/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Address on file | 2767 | 2/11/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Address on file | 2783 | 2/11/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Address on file | 2784 | 2/11/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Address on file | 2788 | 2/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Address on file | 2801 | 2/11/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Address on file | 2804 | 2/11/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greathouse, Kenneth R. Address on file | 2805 | 2/11/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Address on file | 2806 | 2/11/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Address on file | 2813 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Address on file | 2817 | 2/11/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Address on file | 2818 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Address on file | 2854 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Address on file | 2868 | 2/11/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Address on file | 2871 | 2/11/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Address on file | 2877 | 2/11/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Address on file | 2882 | 2/11/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Address on file | 2883 | 2/11/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Address on file | 2904 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Address on file | 2915 | 2/11/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Address on file | 3059 | 2/11/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Address on file | 3182 | 2/13/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $15,000,000.00 | | | | | $15,000,000.00 |
| Greathouse, Kenneth R. Address on file | 3437 | 2/13/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greathouse, Kenneth R. Address on file | 3448 | 2/13/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R. Address on file | 50048 | 6/25/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50049 | 6/25/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50051 | 6/25/2021 | IMC Exploration Company | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50052 | 6/25/2021 | Infacare Pharmaceutical Corporation | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50053 | 6/25/2021 | Ludlow LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50054 | 6/25/2021 | MAK LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50055 | 6/25/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50056 | 6/25/2021 | Mallinckrodt ARD Holdings Limited | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50057 | 6/25/2021 | Mallinckrodt ARD Holdings Inc. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50058 | 6/25/2021 | Mallinckrodt ARD Finance LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50059 | 6/25/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50060 | 6/25/2021 | Mallinckrodt ARD IP Unlimited Company | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50061 | 6/25/2021 | Mallinckrodt IP Unlimited Company | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50062 | 6/25/2021 | Mallinckrodt Group S.a.r.l. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50065 | 6/25/2021 | Mallinckrodt Manufacturing LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greathouse, Kenneth R. Address on file | 50117 | 6/25/2021 | Mallinckrodt CB LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50123 | 6/25/2021 | Mallinckrodt APAP LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50126 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50128 | 6/25/2021 | Mallinckrodt Canada ULC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50129 | 6/25/2021 | Mallinckrodt Buckingham Unlimited Company | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50130 | 6/25/2021 | Mallinckrodt Critical Care Finance LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50131 | 6/25/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50132 | 6/25/2021 | Mallinckrodt Enterprises UK Limited | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50133 | 6/25/2021 | Mallinckrodt Enterprises Holdings, Inc. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50134 | 6/25/2021 | Mallinckrodt Equinox Finance LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50137 | 6/25/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50141 | 6/25/2021 | Mallinckrodt Holdings GmbH | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50145 | 6/25/2021 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50149 | 6/25/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50150 | 6/25/2021 | Mallinckrodt International Holdings S.a.r.l. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50153 | 6/25/2021 | Mallinckrodt Hospital Products IP Unlimited Company | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greathouse, Kenneth R. Address on file | 50159 | 6/25/2021 | Mallinckrodt Lux IP S.a.r.l. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50198 | 6/25/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50201 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50205 | 6/25/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50216 | 6/25/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50217 | 6/25/2021 | Mallinckrodt Quincy S.a.r.l. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50219 | 6/25/2021 | Mallinckrodt UK Ltd | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50220 | 6/25/2021 | Mallinckrodt UK Finance LLP | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50222 | 6/25/2021 | Mallinckrodt Veterinary, Inc. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50226 | 6/25/2021 | Mallinckrodt US Pool LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50233 | 6/25/2021 | Mallinckrodt Windsor S.a.r.l. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50235 | 6/25/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50242 | 6/25/2021 | MEH, Inc. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50245 | 6/25/2021 | MUSHI UK Holdings Limited | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50247 | 6/25/2021 | MCCH LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50248 | 6/25/2021 | Ocera Therapeutics, Inc. | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greathouse, Kenneth R. Address on file | 50249 | 6/25/2021 | MNK 2011 LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50250 | 6/25/2021 | MKG Medical UK Ltd | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50251 | 6/25/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50252 | 6/25/2021 | SpecGx Holdings LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50253 | 6/25/2021 | Petten Holdings Inc. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50254 | 6/25/2021 | MHP Finance LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50433 | 6/25/2021 | ST US Pool LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50438 | 6/25/2021 | Therakos, Inc. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50456 | 6/25/2021 | Stratatech Corporation | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50458 | 6/25/2021 | ST Operations LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50460 | 6/25/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50477 | 6/25/2021 | ST US Holdings LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50492 | 6/25/2021 | Sucampo Pharmaceuticals, Inc. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50496 | 6/25/2021 | WebsterGx Holdco LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50505 | 6/25/2021 | Vtesse LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R. Address on file | 50535 | 6/25/2021 | Sucampo Pharma Americas LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greathouse, Thomas<br>Address on file | 29492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greathouse, William H<br>Address on file | 13274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greavu, Gerald<br>Address on file | 18639 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greb, Michael<br>Address on file | 17722 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grebelsky, Gregg<br>Address on file | 29241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grech, John J.<br>Address on file | 29053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greco, Angelo<br>Address on file | 13608 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greco, Benjamin P.<br>Address on file | 38757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Greco, Daniel P<br>Address on file | 3401 | 2/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Greco, Frank G<br>Address on file | 13668 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greco, Robert<br>Address on file | 18079 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greegor, John<br>Address on file | 29352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greeley, Christian<br>Address on file | 31212 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greeley, Donald<br>Address on file | 29515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green Bay Packaging Inc<br>1700 N Webster Court<br>Green Bay, WI 54302 | 1181 | 1/12/2021 | Stratatech Corporation | | | | $0.00 | | $0.00 |
| Green Sr, Lee E.<br>Address on file | 43275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Green Sr, Thomas E. Address on file | 30166 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Andre L. Address on file | 39339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, Angela Address on file | 938 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Green, Arthur Address on file | 29496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Arthur Address on file | 40522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Arthur G Address on file | 13657 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Aubrey Address on file | 5639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Green, Barbara Address on file | 38853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Bessie Address on file | 41703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Beverly Address on file | 321 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Green, Bonnie J. Address on file | 30890 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Calvin W. Address on file | 42629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, Charles A. Address on file | 32869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Cheryl Address on file | 17626 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Christina Address on file | 934 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Green, Chuck Address on file | 29251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Green, Clement<br>Address on file | 38740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, Daniel<br>Address on file | 28814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, David L<br>Address on file | 13602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Denver<br>Address on file | 13652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Donald<br>Address on file | 30204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Earnest<br>Address on file | 5634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Green, Edith H.<br>Address on file | 38975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Edward C.<br>Address on file | 42630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Edward J.<br>Address on file | 30693 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Edwina<br>Address on file | 38811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, Elmer<br>Address on file | 38819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, Frederick G.<br>Address on file | 30597 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, George P.<br>Address on file | 42218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Gregory A.<br>Address on file | 38984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Gwendolyn<br>Address on file | 28731 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Harold  L<br>Address on file | 13687 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Green, Henry Address on file | 30745 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Herman E. Address on file | 42640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Horace Address on file | 38758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Green, Hoyle Address on file | 5767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Green, Irma L. Address on file | 38822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, Irvin Address on file | 38866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Green, Jacqueline Address on file | 38958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, James Address on file | 28888 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, James A. Address on file | 38880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Green, James G. Address on file | 42644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, James W. Address on file | 38825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Jerry A. Address on file | 30779 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, John R. Address on file | 38887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Jon L. Address on file | 23655 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Joseph Address on file | 5739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Green, Joseph Address on file | 42645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Green, Jr, Beaman<br>Address on file | 38878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Green, Jr, Herman N.<br>Address on file | 38872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Jr, Howard<br>Address on file | 38827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Jr, Titus<br>Address on file | 38894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Jr, Watkins<br>Address on file | 42648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, Jr., Samuel<br>Address on file | 42647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, Kenneth<br>Address on file | 18343 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Lamont D.<br>Address on file | 43274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Larry<br>Address on file | 5527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Green, Larry E.<br>Address on file | 38986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Green, Larry S.<br>Address on file | 34012 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Laura<br>Address on file | 17641 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Ledrew<br>Address on file | 5683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Green, Leonard<br>Address on file | 30932 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Leroy<br>Address on file | 5626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Green, Leroy<br>Address on file | 18260 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Green, Linwood
Address on file | 38923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, Margaret E.
Address on file | 42687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, Marjorie W.
Address on file | 30671 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Mark
Address on file | 18146 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Mary L.
Address on file | 31231 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Melinda
Address on file | 323 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Green, Merle W
Address on file | 13573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Michael
Address on file | 18075 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Morris
Address on file | 41144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Green, Paul
Address on file | 5621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Green, Peggy J.
Address on file | 38886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Green, Phillip
Address on file | 23650 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Randy
Address on file | 18159 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Raymond D.
Address on file | 30158 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Richard L.
Address on file | 42686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Robert
Address on file | 5770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Green, Robert A. Address on file | 39124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, Robert D Address on file | 13736 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Rosemary Address on file | 42240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Green, Samuel E. Address on file | 22819 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Sheila Address on file | 936 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Green, Shelton L. Address on file | 30162 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Sherwood Address on file | 22821 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Sr, Gregory I. Address on file | 43102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Steve A Address on file | 8165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Steven Address on file | 18131 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Terry Address on file | 28973 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Thomas Address on file | 30222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Thomas L. Address on file | 38912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, Tyvan M. Address on file | 30177 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Valentine H. Address on file | 30173 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Virginia B. Address on file | 42745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Green, Warren<br>Address on file | 18145 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Weldon M.<br>Address on file | 30179 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Wendell L.<br>Address on file | 30190 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, William A.<br>Address on file | 22923 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, William E.<br>Address on file | 30198 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, William L.<br>Address on file | 42814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, William L.<br>Address on file | 43140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Willie L.<br>Address on file | 38899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Greene III, John A.<br>Address on file | 23034 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene Jr, Norman R.<br>Address on file | 22828 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Anthony R.<br>Address on file | 22832 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Auguster<br>Address on file | 18181 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Charles E.<br>Address on file | 38983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Greene, Cornelia W.<br>Address on file | 42197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Greene, David<br>Address on file | 18292 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Emory L.<br>Address on file | 42631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greene, Freeman<br>Address on file | 42632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Greene, Harold R.<br>Address on file | 42633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Greene, Harold W.<br>Address on file | 42634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Greene, James<br>Address on file | 5511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greene, James A<br>Address on file | 13786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, James L<br>Address on file | 13789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Jerry<br>Address on file | 29547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Jr, James R.<br>Address on file | 42635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Greene, Jr., James<br>Address on file | 18808 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Jr., James<br>Address on file | 29333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Larry D.<br>Address on file | 38861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Greene, Lem<br>Address on file | 18136 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Loretta<br>Address on file | 42636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Greene, Nancy<br>Address on file | 5731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greene, Nancy<br>Address on file | 22830 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Norma<br>Address on file | 5711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greene, Richard Address on file | 22824 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Richard Address on file | 27432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Richard D. Address on file | 38816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Greene, Robert L Address on file | 13575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Robert R. Address on file | 22831 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Sammie L. Address on file | 42637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Greene, Thomas Address on file | 28918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Thomas J. Address on file | 38901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Greenfelder, Robert C. Address on file | 42638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Greenfelder, Robert E. Address on file | 42639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Greenfield, George Address on file | 5642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greenfield, Nancy Address on file | 5519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greenfield, Patty Address on file | 18165 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greenhill, Fred L. Address on file | 23053 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greenhill, Raymond E. Address on file | 30249 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greenhill, Sr, James H. Address on file | 42642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greenhow, Catherine E. Address on file | 42643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Greenlese, Lloyd Address on file | 18099 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greenlief, Leslie Address on file | 29408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greenlief, Mary Address on file | 30175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greenlief, William B. Address on file | 43198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Greensfelder, Hemker & Gale, P.C. Randall F. Scherck, Esq. 10 South Broadway, Suite 2000 St. Louis, MO 63102 | 51037 | 6/28/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Greensfelder, Hemker & Gale, P.C. Randall F. Scherck, Esq. 10 South Broadway, Suite 2000 St. Louis, MO 63102 | 51050 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Greenslate Jr., Robert Address on file | 29275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greenstreet Jr, John W. Address on file | 30191 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greenwalt, Janice Address on file | 326 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Greenwood, David O. Address on file | 38932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Greenwood, Edward Address on file | 30203 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greenwood, John Address on file | 28963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greenwood, Joseph S. Address on file | 22826 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greer II, Barry Address on file | 324 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Greer Sr, Ralph E. Address on file | 30201 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greer, Allen<br>Address on file | 5698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greer, Charles<br>Address on file | 5694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greer, Jerry<br>Address on file | 18883 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greer, Larry<br>Address on file | 18961 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greer, Theodore C.<br>Address on file | 38787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Greer, Toby<br>Address on file | 39171 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Greer, Tommy D.<br>Address on file | 42755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Gregg, Edward<br>Address on file | 16382 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gregoris Jr, John M.<br>Address on file | 30200 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gregory FX Daly, Collector of Revenue<br>1200 MARKET ST, RM 410<br>ST LOUIS, MO 63103 | 49722 | 6/21/2021 | SpecGx LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Gregory FX Daly, Collector of Revenue<br>1200 Market St., Room 410<br>St. Louis, MO 63103 | 51902 | 9/1/2021 | Mallinckrodt plc | $18,768.12 | | | | | $18,768.12 |
| Gregory Poole Equipment Company<br>Andrew Kite<br>4807 Beryl Road<br>Raleigh, NC 27606 | 4850 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gregory Poole Equipment Company<br>Andrew Kite<br>4807 Beryl Road<br>Raleigh, NC 27606 | 5056 | 2/16/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Gregory Poole Equipment Company<br>Address on file | 50756 | 6/29/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Gregory, Alfred E.<br>Address on file | 39229 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gregory, Aubrey S.<br>Address on file | 38813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gregory, Barbara<br>Address on file | 7583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gregory, Carol<br>Address on file | 13580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gregory, Donald W<br>Address on file | 13632 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gregory, Edward O<br>Address on file | 42992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gregory, Freddie<br>Address on file | 25944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gregory, George<br>Address on file | 5687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gregory, James<br>Address on file | 18301 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gregory, James E.<br>Address on file | 38907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gregory, John<br>Address on file | 28786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gregory, Peggy<br>Address on file | 42248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gregory, Royal<br>Address on file | 18180 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gregory, Sandra<br>Address on file | 28210 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gregory, Sr, Joseph P.<br>Address on file | 42765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gregory, Wayne G.<br>Address on file | 42263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gregory, William<br>Address on file | 29452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gregory, William<br>Address on file | 28395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greif, Edward F. Address on file | 30213 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greif, Inc. Attn: Oren Kuhn 366 Greif Parkway Delaware, OH 43015 | 1787 | 2/8/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Greiner, Rita Address on file | 935 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grelli, Joseph F. Address on file | 30221 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grempler, Donald Address on file | 7493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Grenier, Ivan E Address on file | 13779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grenier, Justin Address on file | 941 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grenig, Mark Address on file | 18076 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gresak, Chester Address on file | 11897 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gresdo, Charles J. Address on file | 30220 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gresdo, Rita M. Address on file | 30244 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grese, Andrew F Address on file | 13577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gresham, James M Address on file | 42749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gresham, Lawrence Address on file | 43227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gresley, Sheryl Address on file | 18082 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gresser, Robert Address on file | 28058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gressler, Robert<br>Address on file | 26000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greulich, Charles<br>Address on file | 25911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greutzner, William P.<br>Address on file | 30231 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grew, Charles<br>Address on file | 11899 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Greyno, Lori<br>Address on file | 939 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grgurich, Gerald<br>Address on file | 26011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gribble, Harold C.<br>Address on file | 42290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gribble, Shirley J.<br>Address on file | 42833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grieco, Thomas<br>Address on file | 18171 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grier, Connie<br>Address on file | 39070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Grieshop, Bernard<br>Address on file | 28157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffey, Steven<br>Address on file | 26063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin Jr, Handson<br>Address on file | 30306 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin Sr, Hiawatha<br>Address on file | 42932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Griffin Sr, William O.<br>Address on file | 30245 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Aaron<br>Address on file | 25821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Griffin, Albert<br>Address on file | 7599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, Alfred<br>Address on file | 18047 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Arlene L.<br>Address on file | 39078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Griffin, Bilford<br>Address on file | 7498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, Brian<br>Address on file | 322 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Griffin, Catherine<br>Address on file | 7636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, Catherine M.<br>Address on file | 30238 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Charles<br>Address on file | 25523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Charlie W.<br>Address on file | 38802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Griffin, Clarence<br>Address on file | 38943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Griffin, Clayton W<br>Address on file | 13671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Cynthia<br>Address on file | 7613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, Damond<br>Address on file | 25536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Daniel W.<br>Address on file | 42880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Griffin, David<br>Address on file | 7581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, David<br>Address on file | 7619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Griffin, Deborah<br>Address on file | 18051 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Delbert<br>Address on file | 18054 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Deloris<br>Address on file | 7494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, Dick R.<br>Address on file | 30243 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Donald W.<br>Address on file | 30294 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Edward<br>Address on file | 18110 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Elijah<br>Address on file | 7511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, Elizabeth<br>Address on file | 25785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Emma L.<br>Address on file | 30259 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Ernest W.<br>Address on file | 43182 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griffin, Frank R.<br>Address on file | 30253 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, George<br>Address on file | 7631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, Gilbertine<br>Address on file | 7510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, Gladys<br>Address on file | 7772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, Irvin H.<br>Address on file | 30263 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, James<br>Address on file | 7485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Griffin, Jimmy L. Address on file | 42797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Griffin, John H Address on file | 8037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Jr, Collins W. Address on file | 42741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griffin, Jubby Address on file | 7499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, Karen D. Address on file | 43279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Griffin, Larry Address on file | 7595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, Lester Address on file | 28122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Loretha Address on file | 38953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Griffin, Lou Ellen H. Address on file | 30211 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Marvin Address on file | 7496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, Marvin Address on file | 42832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griffin, Mary Address on file | 26223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, McRay Address on file | 7505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, Patricia Address on file | 17610 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Pierce Address on file | 28297 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Ricky A. Address on file | 38935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Griffin, Robert<br>Address on file | 37813 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Griffin, Robert C.<br>Address on file | 38951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Griffin, Robert D.<br>Address on file | 43231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Griffin, Ronald<br>Address on file | 7626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, Ruby O.<br>Address on file | 42919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griffin, Ruth<br>Address on file | 25727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Sarah W.<br>Address on file | 39303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griffin, Sr, Ronald E.<br>Address on file | 42835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griffin, Stacey<br>Address on file | 327 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Griffin, Stanley<br>Address on file | 26837 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Vivian<br>Address on file | 7479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, William<br>Address on file | 7574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, Willie<br>Address on file | 7495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffith, Betsy E.<br>Address on file | 41851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Griffith, Carl W.<br>Address on file | 2159 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, Charles<br>Address on file | 28086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Griffith, Charles D. Address on file | 43283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Griffith, Donald E Address on file | 8184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, Edward R Address on file | 30208 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, Emma Address on file | 27956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, Gerald Address on file | 28169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, Gertrude L. Address on file | 43251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Griffith, Gilbert W Address on file | 49525 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, Glenn Address on file | 18070 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, Harvey R. Address on file | 39134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Griffith, James Address on file | 25458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, James Address on file | 29117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, James D Address on file | 8045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, James D Address on file | 13730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, James V Address on file | 13614 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, Larry Address on file | 8025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffith, Lowell C Address on file | 13744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Griffith, Marvin R. Address on file | 38946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Griffith, Peter Address on file | 42359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Griffith, Richard Address on file | 18114 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, Robert E Address on file | 13624 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, Roger Address on file | 37843 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Griffith, Sr., Leroy E. Address on file | 30217 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, Sr., Robert Address on file | 28082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, William Address on file | 18064 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffiths, Bethann Address on file | 18065 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffiths, David W. Address on file | 30270 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffiths, John Address on file | 872 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Griffiths, William Address on file | 18295 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffiths, William Address on file | 28061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grifin, Leon Address on file | 42820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Grigg, William Address on file | 18116 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griggs, Doris S. Address on file | 25470 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Griggs, Horace<br>Address on file | 26357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griggs, Johnny L<br>Address on file | 13794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griggs, Ona<br>Address on file | 26780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griggy, Eileen<br>Address on file | 25654 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grigorio, Marco<br>Address on file | 5765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Grim, Charles<br>Address on file | 28068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grim, Keith W.<br>Address on file | 30266 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimes Sr., Donald<br>Address on file | 44562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Grimes, Agnes<br>Address on file | 18482 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimes, Carley<br>Address on file | 319 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grimes, Carley<br>Address on file | 942 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grimes, Carlton<br>Address on file | 38954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Grimes, David<br>Address on file | 13591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimes, Donald E.<br>Address on file | 39142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Grimes, Dorothy M.<br>Address on file | 38960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Grimes, Floyd<br>Address on file | 18526 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grimes, John Address on file | 5769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Grimes, Joy J Address on file | 13597 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimes, Karl Address on file | 18396 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimes, Martha Address on file | 22970 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimes, Richard Address on file | 13600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimes, Richard Address on file | 18126 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimes, Robert E. Address on file | 30280 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimes, Sr, Arlanda Address on file | 39311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Grimes, Winifred Address on file | 18554 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimm, Carl L Address on file | 13586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimm, Dorothy M. Address on file | 30316 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimm, James D. Address on file | 2287 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimm, Michael Address on file | 873 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grimm, Patricia Address on file | 18582 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimsic, Joseph Address on file | 18662 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grinage, Orman J Address on file | 13588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grindle, James<br>Address on file | 18600 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grisak, George<br>Address on file | 17875 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grisby, Dock<br>Address on file | 27765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grissom, L. C.<br>Address on file | 17878 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grissom, Shirley<br>Address on file | 17774 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grissom, Sr, Willie<br>Address on file | 39173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grissom, William<br>Address on file | 27961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grizer, Robert<br>Address on file | 17841 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grizzell, Robert H<br>Address on file | 13541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grizzle, Vickie<br>Address on file | 944 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grober, Carolyn B.<br>Address on file | 39155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Groce, Donald<br>Address on file | 17637 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Groce, Ronald<br>Address on file | 17857 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grochowski, Francis J.<br>Address on file | 30299 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Groegler, Alois L.<br>Address on file | 30850 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Groff, John P.<br>Address on file | 30540 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grogan, Robert E. Address on file | 42985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Grondwalski, Frank Address on file | 7823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Groom, Rhonda Address on file | 940 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Groomes, Leonard Address on file | 30256 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grooms, Junior Address on file | 25166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grooms, Louis Address on file | 18398 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grooms, William Address on file | 27917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Groover, Richard Address on file | 13581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grosiak, Stanley Address on file | 13625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gross, Albert Address on file | 5768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gross, Clifton G. Address on file | 43470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gross, Larry Address on file | 17863 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gross, Melvin T. Address on file | 42303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gross, Paul A. Address on file | 30462 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| GROSSEIBL, KARL Address on file | 50478 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Grosso, John Address on file | 3997 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Groth Sr, Winfred A. Address on file | 30589 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Groux, Harry W Address on file | 12887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grove Sr, Charles E. Address on file | 42867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grove, J. Dennis Address on file | 43061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grove, John Address on file | 25194 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grove, Keith Address on file | 28335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grove, William Address on file | 24561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grover, Frank E Address on file | 8128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Groves, Smith Address on file | 8182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grubb, Melvin E. Address on file | 23634 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grubb, Timothy Address on file | 28334 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grubbs, Bill Address on file | 17966 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gruber, Donald M Address on file | 13154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gruber, Jay W Address on file | 12751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gruber, Michael L. Address on file | 29630 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grubor, Michael G Address on file | 13157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grubowski, Francis<br>Address on file | 29639 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grubowski, Herman F.<br>Address on file | 29641 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gruenemeier, Mike<br>Address on file | 28011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gruevski, Pece<br>Address on file | 17242 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grumbein, Gary L.<br>Address on file | 29654 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grumbling, John T<br>Address on file | 13158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grumbling, Raymond D<br>Address on file | 12836 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grumbos, Kary<br>Address on file | 17666 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grunder, John<br>Address on file | 24872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grunder, Osborne<br>Address on file | 26809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grupp, Brian<br>Address on file | 5730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Grupp, Ronald W.<br>Address on file | 29656 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gruszecki, Frank<br>Address on file | 17653 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grymes, Roy E.<br>Address on file | 38965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gryzlo, Joseph<br>Address on file | 26107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gualtiere, Richard<br>Address on file | 13160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guanica, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52526 | 2/15/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Guanica, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52528 | 2/15/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Guanica, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52529 | 2/15/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Guanica, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52533 | 2/15/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Guanica, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52537 | 2/15/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Guanica, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52538 | 2/15/2022 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Guanti, Concetta C.<br>Address on file | 23662 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gubanez, David A<br>Address on file | 13162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gubesch, Scott J<br>Address on file | 13165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gudaitis, Victor E.<br>Address on file | 29660 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gudorf, Wanda<br>Address on file | 26785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gue, Homer<br>Address on file | 12845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gue, Thomas E. Address on file | 29663 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guenther, Charles G. Address on file | 29672 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guerieri, Nicholas C. Address on file | 29673 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guerin, Robert E. Address on file | 23683 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guerndt, Jr, Robert L. Address on file | 39014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Guerrieri, Patricia Address on file | 38837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Guerriero, John M Address on file | 12911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guesman, Thomas Address on file | 17281 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guess, John Address on file | 17220 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guess, Rayfield Address on file | 17250 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guess, Robert Address on file | 5755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Guest, Betty Address on file | 29674 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guest, James Address on file | 320 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Guest, Jim Address on file | 24849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guest, William D. Address on file | 38830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Gugliuzza, Carlo L. Address on file | 29679 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guice, Albert<br>Address on file | 17574 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guice, Alfred<br>Address on file | 17664 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guice, Angela<br>Address on file | 17676 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guidehouse Inc. f/k/a Navigant Consulting, Inc.<br>Elizabeth L. Janzcak<br>Freeborn & Peters LLP<br>311 S. Wacker Drive, Suite 3000<br>Chicago, IL 60606 | 1465 | 2/2/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Guidehouse Inc. f/k/a Navigant Consulting, Inc.<br>Elizabeth L. Janzcak<br>Freeborn & Peters LLP<br>311 S. Wacker Dr. Suite 3000<br>Chicago, IL 60606 | 1470 | 2/2/2021 | ST Shared Services LLC | $48,171.25 | | | | | $48,171.25 |
| Guidehouse Inc. f/k/a Navigant Consulting, Inc.<br>Elizabeth L. Janzcak<br>Freeborn & Peters LLP<br>311 S. Wacker Drive, Suite 3000<br>Chicago, IL 60606 | 49802 | 6/22/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Guidehouse Inc. f/k/a Navigant Consulting, Inc.<br>Elizabeth L. Janzcak<br>Freeborn & Peters LLP<br>311 S. Wacker Drive, Suite 3000<br>Chicago, IL 60606 | 49806 | 6/22/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| GuideSpark, Inc.<br>Attn: Accounts Receivable<br>1400A Seaport Blvd, Ste 500<br>Redwood City, CA 94063 | 631 | 12/4/2020 | Mallinckrodt LLC | $55,860.00 | | | | | $55,860.00 |
| Guidos, Ronald<br>Address on file | 26100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guidry, Danny<br>Address on file | 874 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Guill, Ralph D.<br>Address on file | 38979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Guill, Richard A<br>Address on file | 13170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guillen, Florentino<br>Address on file | 12787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guilliouma, John<br>Address on file | 17428 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guinther, William<br>Address on file | 39196 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Guiou, AnnMarie<br>Address on file | 943 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Guise, John<br>Address on file | 328 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Guldan, John M.<br>Address on file | 23633 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gulden, Robert G.<br>Address on file | 42902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gullatt, Reyno<br>Address on file | 24915 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gullatte, John<br>Address on file | 17251 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gullett, Earl Douglas<br>Address on file | 17246 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gullett, Marcus<br>Address on file | 26596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gullett, Rose Marie<br>Address on file | 27942 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gullion, Bruce<br>Address on file | 38981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gulnac, Anthony<br>Address on file | 945 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gulutz, Howard<br>Address on file | 17315 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gulyas, David<br>Address on file | 17261 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guman, Michael R<br>Address on file | 13174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gumbish, Ronald<br>Address on file | 24826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gumbosh, John<br>Address on file | 26154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gumm, Gary<br>Address on file | 17620 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gump, Cecil R.<br>Address on file | 42783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gump, David<br>Address on file | 13615 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gump, John<br>Address on file | 24654 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gump, Leroy<br>Address on file | 12782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gump, Micheal K<br>Address on file | 13178 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gumpf, Ralph<br>Address on file | 17248 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gunas, Alex<br>Address on file | 2291 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gundler, Theodore<br>Address on file | 17247 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gungle, Joseph<br>Address on file | 17213 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gunn, Howard M.<br>Address on file | 42309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gunnoe, James<br>Address on file | 17286 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gunter, Jerry<br>Address on file | 7497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gunter, Jr, Walter E.<br>Address on file | 42758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gunter, K. H.<br>Address on file | 42650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Gunter, Richard L.<br>Address on file | 41678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gunter, Roy<br>Address on file | 42651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gunter, Sarah<br>Address on file | 23631 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gunter, Shirley Ann<br>Address on file | 42321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gunter, William<br>Address on file | 7170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gunther, Earl<br>Address on file | 24513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gunther, Valerie<br>Address on file | 24948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gunthrop, Ronald<br>Address on file | 38952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gupton, Louis L.<br>Address on file | 42652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gupton, William G.<br>Address on file | 42653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gura, John H<br>Address on file | 8063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gurbelski, Carl J.<br>Address on file | 29613 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gurin, James<br>Address on file | 26787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gurley, Glenn S.<br>Address on file | 38982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gurley, Joseph<br>Address on file | 38987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gurule, Isaac<br>Address on file | 948 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gushiniere Sr, Cassius<br>Address on file | 947 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gushue, Jason<br>Address on file | 949 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gustaferro, Frank<br>Address on file | 28224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gustafson, Daniel<br>Address on file | 26571 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gustin Jr, George A.<br>Address on file | 23567 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gustin, Ernestine<br>Address on file | 29615 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gustis, Sr., Robert<br>Address on file | 17630 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gustkey, Julius F<br>Address on file | 12791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guth, James<br>Address on file | 13180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guthrie, Joseph E.<br>Address on file | 38859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Guthrie, Sr., Eddie<br>Address on file | 17762 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gutierrez, Anthony<br>Address on file | 951 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gutierrez, Victor<br>Address on file | 2125 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guy, Donnell<br>Address on file | 38990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Guy, George<br>Address on file | 28497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guy, Lloyd L. Address on file | 42654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Guy, Merle W. Address on file | 38961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Guyton, Laura Address on file | 330 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Guzan, James Address on file | 28450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guzel, Henry Address on file | 26970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guzik, Gerald Address on file | 28621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guzik, William J Address on file | 13182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gwaltney, Cardell S. Address on file | 42403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gwaltney, Curtis Address on file | 39011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gwaltney, Dave Address on file | 7501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gwaltney, Horace L. Address on file | 42655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gwaltney, James N. Address on file | 38851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gwaltney, Kenneth A. Address on file | 38991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gwaltney, Milton L. Address on file | 38985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gwennap, Raymond L Address on file | 12874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gwilliams, Waldo Address on file | 28229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gwin Sr, Thomas N. Address on file | 29618 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gwynn, William Address on file | 13185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gypin, Misty Address on file | 980 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gyure, Joseph Address on file | 28479 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gyurom, George Address on file | 4001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC Melissa Rand AmerisourceBergen 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 4627 | 2/11/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC Melissa Rand AmerisourceBergen 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 4697 | 2/11/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC Melissa Rand AmerisourceBergen 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 4824 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC Melissa Rand AmerisourceBergen 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 4832 | 2/11/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC Melissa Rand AmerisourceBergen 1 W 1st Ave Ste 100 Conshohocken, PA 19428-1800 | 4836 | 2/11/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4839 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4841 | 2/11/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4848 | 2/11/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4952 | 2/11/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4978 | 2/11/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4983 | 2/11/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4989 | 2/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4996 | 2/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5001 | 2/11/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5005 | 2/11/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5014 | 2/11/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5016 | 2/11/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5023 | 2/11/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5025 | 2/11/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5026 | 2/11/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5028 | 2/11/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5030 | 2/11/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5060 | 2/11/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5061 | 2/11/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5076 | 2/11/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5081 | 2/11/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5083 | 2/11/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5093 | 2/11/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5102 | 2/11/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5103 | 2/11/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5107 | 2/11/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5109 | 2/11/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5120 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5121 | 2/11/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5123 | 2/11/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5135 | 2/11/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5136 | 2/11/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5140 | 2/11/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5145 | 2/11/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5146 | 2/11/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5152 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5156 | 2/11/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5158 | 2/11/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5161 | 2/11/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5162 | 2/11/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5169 | 2/11/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5176 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5220 | 2/11/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5351 | 2/11/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5378 | 2/11/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5404 | 2/11/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5408 | 2/11/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5411 | 2/11/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5586 | 2/11/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5589 | 2/11/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5599 | 2/11/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5602 | 2/11/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5604 | 2/11/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5607 | 2/11/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5611 | 2/11/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5613 | 2/11/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5615 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5622 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5625 | 2/11/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5628 | 2/11/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5636 | 2/11/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5643 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6094 | 2/11/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8055 | 2/11/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st  Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 49093 | 4/28/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4687 | 2/11/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4694 | 2/11/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4695 | 2/11/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4698 | 2/11/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4699 | 2/11/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4701 | 2/11/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4702 | 2/11/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4704 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4705 | 2/11/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4706 | 2/11/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4707 | 2/11/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4709 | 2/11/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4710 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4711 | 2/11/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4712 | 2/11/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4713 | 2/11/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4714 | 2/11/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4717 | 2/11/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4718 | 2/11/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4719 | 2/11/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4720 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4723 | 2/11/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4725 | 2/11/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4727 | 2/11/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4728 | 2/11/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4729 | 2/11/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4731 | 2/11/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4734 | 2/11/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4736 | 2/11/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4737 | 2/11/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4740 | 2/11/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4741 | 2/11/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4743 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4744 | 2/11/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4746 | 2/11/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4747 | 2/11/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4748 | 2/11/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4749 | 2/11/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4751 | 2/11/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4752 | 2/11/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4753 | 2/11/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4760 | 2/11/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4762 | 2/11/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4765 | 2/11/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4766 | 2/11/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4770 | 2/11/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4771 | 2/11/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4774 | 2/11/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4776 | 2/11/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4779 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4783 | 2/11/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4784 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4789 | 2/11/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4791 | 2/11/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4792 | 2/11/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4797 | 2/11/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4800 | 2/11/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 4809 | 2/11/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 6026 | 2/11/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49030 | 4/28/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49031 | 4/28/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49032 | 4/28/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49033 | 4/28/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49034 | 4/28/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49035 | 4/28/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49036 | 4/28/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49037 | 4/28/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49038 | 4/28/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49039 | 4/28/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49040 | 4/28/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49041 | 4/28/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49042 | 4/28/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49043 | 4/28/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49044 | 4/28/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49045 | 4/28/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49046 | 4/28/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49047 | 4/28/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49048 | 4/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49049 | 4/28/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49050 | 4/28/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49051 | 4/28/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49052 | 4/28/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49053 | 4/28/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49054 | 4/28/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49055 | 4/28/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49056 | 4/28/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49057 | 4/28/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49058 | 4/28/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49059 | 4/28/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49060 | 4/28/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49061 | 4/28/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49062 | 4/28/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49063 | 4/28/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49064 | 4/28/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49065 | 4/28/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49066 | 4/28/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49067 | 4/28/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49068 | 4/28/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49069 | 4/28/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49070 | 4/28/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49071 | 4/28/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49072 | 4/28/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49073 | 4/28/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49074 | 4/28/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49075 | 4/28/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49076 | 4/28/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49077 | 4/28/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49078 | 4/28/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49079 | 4/28/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49080 | 4/28/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith, LLC 1 W 1ST AVE STE 100 CONSHOHOCKEN, PA 19428-1800 | 49081 | 4/28/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC 1 W 1ST AVE STE 100 CONSHOHOCKEN, PA 19428-1800 | 49082 | 4/28/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC 1 W 1ST AVE STE 100 CONSHOHOCKEN, PA 19428-1800 | 49083 | 4/28/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC 1 W 1ST AVE STE 100 CONSHOHOCKEN, PA 19428-1800 | 49084 | 4/28/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC 1 W 1ST AVE STE 100 CONSHOHOCKEN, PA 19428-1800 | 49085 | 4/28/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC 1 W 1ST AVE STE 100 CONSHOHOCKEN, PA 19428-1800 | 49086 | 4/28/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC 1 W 1ST AVE STE 100 CONSHOHOCKEN, PA 19428-1800 | 49087 | 4/28/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC 1 W 1ST AVE STE 100 CONSHOHOCKEN, PA 19428-1800 | 49088 | 4/28/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC 1 W 1ST AVE STE 100 CONSHOHOCKEN, PA 19428-1800 | 49089 | 4/28/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC 1 W 1ST AVE STE 100 CONSHOHOCKEN, PA 19428-1800 | 49090 | 4/28/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC 1 W 1ST AVE STE 100 CONSHOHOCKEN, PA 19428-1800 | 49091 | 4/28/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC 1 W 1ST AVE STE 100 CONSHOHOCKEN, PA 19428-1800 | 49092 | 4/28/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| H.E. Butt Grocery Company L.P. William Blechman Kenny Nachwalter, PA 1441 Brickell Ave - Suite 1100 Miami, FL 33131 | 9496 | 2/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Haab, Gaston Address on file | 28253 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haag, Richard Address on file | 17968 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haag, Robert Address on file | 4904 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haas, Barry D. Address on file | 29627 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haas, Edward A. Address on file | 23639 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haas, Gerald Address on file | 26638 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haas, Kathleen Address on file | 5055 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Haas, Kenneth G. Address on file | 29633 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haas, Larry J. Address on file | 29636 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haas, Randall L Address on file | 12733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haas, Richard Address on file | 28368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haas, Richard Address on file | 17738 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haas, Robert Address on file | 26595 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haase Jr, William E. Address on file | 23660 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haase, Norma J. Address on file | 29643 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haban, Stephen Address on file | 26632 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Habash, Albert Address on file | 12786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haberer, William S Address on file | 13187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haberle, Edmund Address on file | 12712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Habersham County Hospital, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3872 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Habersham County Hospital, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4074 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Habicht, Oscar E.<br>Address on file | 23656 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Habig, Richard<br>Address on file | 12750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Habig, Roland W<br>Address on file | 12834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Habowski, Dennis<br>Address on file | 13206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Habowski, Ronald<br>Address on file | 17669 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hach, Jeff<br>Address on file | 17849 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hacha, Joseph<br>Address on file | 26599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hacharian, Harry T<br>Address on file | 13208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hackathorn, Jack<br>Address on file | 13212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hacker, Harry<br>Address on file | 28168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hacker, Jerry<br>Address on file | 24549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hackman, Robert E.<br>Address on file | 29659 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hackney, Dennis<br>Address on file | 17492 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hackney, Ernest<br>Address on file | 39003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hackney, Ira G<br>Address on file | 8166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hackney, Leland J.<br>Address on file | 38255 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HACKNEY, MANUAL<br>Address on file | 17505 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hadden, Gary<br>Address on file | 24558 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haddox, Victor<br>Address on file | 13215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hadley, Bruce<br>Address on file | 17598 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hadley, Sr, Ravanna H.<br>Address on file | 42328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hadom, Anthony J<br>Address on file | 13217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haefele, Clyde<br>Address on file | 28535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haefka, Harold<br>Address on file | 17269 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haga, Clarence<br>Address on file | 24578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagan, Herman P.<br>Address on file | 29669 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagan, Robert<br>Address on file | 26360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagan, Robert R.<br>Address on file | 29640 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagedorn, Thomas<br>Address on file | 26426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagen, Kenneth<br>Address on file | 1866 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hagenbuch, Bruce A.<br>Address on file | 29667 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hager, Carl<br>Address on file | 26349 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hager, Don<br>Address on file | 18404 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hager, Frank<br>Address on file | 17383 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hager, Ira<br>Address on file | 18436 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagerich, Jay L<br>Address on file | 13218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagerich, Kenneth L<br>Address on file | 13222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagerman, Gerald D<br>Address on file | 13223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagerman, Sr., Thomas<br>Address on file | 18657 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagerty, Robert<br>Address on file | 27815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagerty, Thomas P.<br>Address on file | 29671 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haggard, Daniel<br>Address on file | 26598 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haggard, John E<br>Address on file | 12756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haggard, Perry<br>Address on file | 18599 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haggerty, Charles<br>Address on file | 26278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haggerty, Evelyn<br>Address on file | 28175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hagopian, Mark<br>Address on file | 7517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hague, Reginald<br>Address on file | 26765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagwood, Archie<br>Address on file | 40479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Hagwood, Clyde E.<br>Address on file | 41701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hagwood, Herbert<br>Address on file | 18503 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagy, Charles R.<br>Address on file | 38994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hagy, Clyde F.<br>Address on file | 38988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hahn, Dennis<br>Address on file | 18499 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hahn, Dianna<br>Address on file | 28586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hahn, Glenn<br>Address on file | 18567 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hahn, Larry<br>Address on file | 18659 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hahn, Wayne R.<br>Address on file | 29677 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haiber, Richard<br>Address on file | 28462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haid, William<br>Address on file | 18521 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haidet, Jack<br>Address on file | 26985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haidet, Wilbur<br>Address on file | 18446 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hailey, John T. Address on file | 38976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hailey, Sim Address on file | 7504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Haines, Gerald Address on file | 18284 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haines, Gerald J. Address on file | 29680 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haines, Herbert Address on file | 18139 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haines, Hershel Address on file | 18263 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haines, Larry Address on file | 18237 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haines, Patricia Address on file | 331 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Haines, Ronald J. Address on file | 29682 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hair, Charles K. Address on file | 29684 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haire, Lewis L Address on file | 13227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hairfield, Claude E. Address on file | 29686 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hairfield, Jesse L. Address on file | 29733 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hairfield, Ray J. Address on file | 29734 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hairston, Eleanor E. Address on file | 42656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hairston, Solomon Address on file | 38849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hairston, William C.<br>Address on file | 42658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Haj, Joseph I<br>Address on file | 13228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hajdukovich, Michael C<br>Address on file | 13647 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hajek, Charles J.<br>Address on file | 29738 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hakeem, Fareed<br>Address on file | 26503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hakos Jr., Edward<br>Address on file | 17712 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halahan, Richard J<br>Address on file | 12770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halblaub, Ralph<br>Address on file | 18178 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halblaub, Richard<br>Address on file | 18176 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halchak, Jr., Walter<br>Address on file | 28392 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halcomb, Danny<br>Address on file | 18172 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haldaman, Gerda W.<br>Address on file | 23686 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hale, Brian<br>Address on file | 983 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hale, Carl<br>Address on file | 28299 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hale, Charles<br>Address on file | 26076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hale, Henry<br>Address on file | 18233 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hale, Jackie<br>Address on file | 28389 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hale, James W<br>Address on file | 13231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hale, Kenneth<br>Address on file | 28390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hale, Paul W<br>Address on file | 49511 | 6/5/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Hale, Ruby<br>Address on file | 28183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hale, Thomas R<br>Address on file | 12909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hale, Walter<br>Address on file | 18115 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hales, Elijah<br>Address on file | 7492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Haley, Anthony J<br>Address on file | 13233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haley, Christa<br>Address on file | 27001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haley, John P<br>Address on file | 12864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haley, Norman J.<br>Address on file | 42660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Haley, Spencer<br>Address on file | 2126 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haley, William<br>Address on file | 18338 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halicky, Stephen<br>Address on file | 27794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halinka, Jack T.<br>Address on file | 2294 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Halkiadakis, Pamela<br>Address on file | 26072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halkias, Alexander<br>Address on file | 18088 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall Estill Hardwick Gable Golden & Nelson, P.C.<br>Larry G. Ball<br>100 N Broadway, Suite 2900<br>Oklahoma City, OK 73102 | 996 | 1/4/2021 | Mallinckrodt LLC | $4,371.55 | | | | | $4,371.55 |
| Hall Estill Hardwick Gable Golden & Nelson, P.C.<br>Larry G. Ball<br>100 N Broadway, Suite 2900<br>Oklahoma City, OK 73102 | 997 | 1/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hall Estill Hardwick Gable Golden & Nelson, P.C.<br>Larry G. Ball<br>100 N. Broadway, Suite 2900<br>Oklahoma City, OK 73102 | 1477 | 2/2/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Hall Estill Hardwick Gable Golden & Nelson, P.C.<br>Attn: Larry G. Ball<br>100 N. Broadway Ave Suite 2900<br>Oklahoma City , OK  73102 | 51929 | 10/5/2021 | SpecGx LLC | $4,371.55 | | | | | $4,371.55 |
| Hall Jr, Howard E<br>Address on file | 29735 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall Sr, Leonard C.<br>Address on file | 29743 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall Sr, Thomas H.<br>Address on file | 29740 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Amanda<br>Address on file | 1507 | 2/2/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Hall, Arnold<br>Address on file | 18589 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Austiera<br>Address on file | 23663 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Barbara L.<br>Address on file | 38997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hall, Barney<br>Address on file | 24511 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Bernard J<br>Address on file | 8117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hall, Betty L.<br>Address on file | 38989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hall, Billy<br>Address on file | 18252 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Billy<br>Address on file | 24424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Cappie<br>Address on file | 7960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hall, Charles<br>Address on file | 18468 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HALL, CHARLIE E.<br>Address on file | 1831 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hall, Charlie E.<br>Address on file | 38881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hall, Charlie E.<br>Address on file | 38999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hall, Cledith<br>Address on file | 26579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Clyde<br>Address on file | 7968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hall, Curtis<br>Address on file | 28443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Dale<br>Address on file | 24667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Daniel<br>Address on file | 24644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Daniel<br>Address on file | 4931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hall, Douglas F.<br>Address on file | 39000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hall, Durl<br>Address on file | 18243 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hall, Eddie Address on file | 18619 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Edsel A. Address on file | 42342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hall, Edwin B. Address on file | 38992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hall, Ernest J. Address on file | 39002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hall, Ernest S. Address on file | 29681 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Ervin Address on file | 42661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hall, Eugene Address on file | 27688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Euless Address on file | 7967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hall, Fallon Address on file | 333 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hall, Frank Address on file | 18112 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Frank Address on file | 26418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Frank Address on file | 29683 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Fred Address on file | 26198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Gary Address on file | 24661 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Gene A. Address on file | 38996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hall, George Address on file | 8103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hall, Guy Address on file | 18598 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Harold D Address on file | 12936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Henry Address on file | 27863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Herbert Address on file | 29687 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Horace Address on file | 8101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hall, Irene Address on file | 27685 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Irene D. Address on file | 39018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hall, Jack Address on file | 39007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hall, Jacob A. Address on file | 38993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hall, James Address on file | 23664 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, James D. Address on file | 38563 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Jerry Address on file | 25907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, John Address on file | 18107 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, John Address on file | 18339 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Jr, Calvin Address on file | 39009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hall, Jr, George Address on file | 39160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hall, Jr, Melvin E. Address on file | 39013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hall, Jr, Melvin N. Address on file | 42664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hall, Jr., Arthur Address on file | 18765 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Jr., George M. Address on file | 42663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hall, Keith Address on file | 13239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Kenneth Address on file | 8097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hall, Kenneth Address on file | 25189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Larry D Address on file | 13244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Lee B. Address on file | 38338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hall, Lendell B. Address on file | 42665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hall, Leon Address on file | 23373 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Leonard Address on file | 18584 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Lester Address on file | 27864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Lorraine Address on file | 42667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hall, Loyal A. Address on file | 3994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Mark A Address on file | 13249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hall, Marvin L. Address on file | 29744 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Myron Address on file | 18570 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Percy L. Address on file | 29685 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Phil Address on file | 18057 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Ray Address on file | 24681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Raymond Address on file | 26126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Richard D. Address on file | 39001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Hall, Robert Address on file | 8100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hall, Robert Address on file | 18257 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Robert Address on file | 26136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Robert E Address on file | 13268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Robert F. Address on file | 29690 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Robert L. Address on file | 2186 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Robert L. Address on file | 39004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hall, Robert R. Address on file | 23751 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Robert V. Address on file | 29736 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hall, Rodell W. Address on file | 42668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hall, Rodger L Address on file | 8050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Rodger L Address on file | 12893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Rodney E Address on file | 13320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Roger L. Address on file | 26490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Ronald Address on file | 18572 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Rudolph Address on file | 18553 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Sally Address on file | 26560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Samuel C. Address on file | 39165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hall, Scott Address on file | 25607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Sherman C. Address on file | 29739 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Shirley Address on file | 25050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Sr, Anthony T. Address on file | 40461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hall, Sr, Charlie C. Address on file | 39017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hall, Sr, G. Thornton Address on file | 39245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hall, Sr, George T. Address on file | 39010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hall, Sr, Ralph<br>Address on file | 39008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hall, Sr., David<br>Address on file | 27981 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Sue<br>Address on file | 18336 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Ted<br>Address on file | 26954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Theresa<br>Address on file | 8056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hall, Thomas<br>Address on file | 974 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hall, Thomas<br>Address on file | 7963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hall, Thomas D.<br>Address on file | 39024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hall, Thomas L.<br>Address on file | 38947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hall, Timothy<br>Address on file | 29252 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Vernard<br>Address on file | 18671 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Wendell<br>Address on file | 27753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, William<br>Address on file | 24694 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, William<br>Address on file | 39183 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hall, William E.<br>Address on file | 29741 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, William F.<br>Address on file | 39020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hall, Willie C<br>Address on file | 29245 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Yvonne<br>Address on file | 18547 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hallahan, Patrick<br>Address on file | 982 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hallameyer, Sr, Ronald J.<br>Address on file | 39005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Haller, Joseph M.<br>Address on file | 29742 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haller, Matthew<br>Address on file | 24601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haller, Wayne D.<br>Address on file | 42662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hallett, William<br>Address on file | 18753 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hallgren, Larry<br>Address on file | 18716 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halliburton, Robert<br>Address on file | 28268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halligan, Edward J.<br>Address on file | 38995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Halloran, William<br>Address on file | 12985 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hallowell, Dennis W.<br>Address on file | 22597 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hallowell, Martin H.<br>Address on file | 30653 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall-Refinati, Bobbie<br>Address on file | 12980 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hallsky, Robert<br>Address on file | 13488 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hallums, Jr, John C.<br>Address on file | 39019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Halman, Robert<br>Address on file | 12969 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haloszka, William F<br>Address on file | 12829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halpin, Marc Anthony<br>Address on file | 49677 | 6/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Halpin, Timothy<br>Address on file | 27174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halsell, Harold B.<br>Address on file | 30677 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halsell, Walter<br>Address on file | 24444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halsey, Edward<br>Address on file | 30184 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haltiwanger, Florence J.<br>Address on file | 39012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Haltiwanger, Solomon D.<br>Address on file | 42437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Haluck, Tim<br>Address on file | 977 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ham, Patrick<br>Address on file | 13484 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamame, Ibrahim<br>Address on file | 12927 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamblet, Charles H<br>Address on file | 13306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hambruch, William<br>Address on file | 30715 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamby, James<br>Address on file | 27893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hamby, Ralph<br>Address on file | 12958 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamed, Parviz<br>Address on file | 27713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamel III, Charles C.<br>Address on file | 22392 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamer, Kenneth D.<br>Address on file | 30439 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hames, Kenneth W.<br>Address on file | 39006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hametz, Joseph J.<br>Address on file | 30755 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamiel, Milton<br>Address on file | 39022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hamilton, Aldrick<br>Address on file | 39267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hamilton, Alex L.<br>Address on file | 39226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hamilton, Anthony<br>Address on file | 24527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Billy<br>Address on file | 23948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HAMILTON, BRENDA<br>Address on file | 50218 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Hamilton, Charles<br>Address on file | 10690 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Charles<br>Address on file | 24533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Charles<br>Address on file | 28287 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Charles E.<br>Address on file | 22595 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hamilton, Clarence<br>Address on file | 39023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hamilton, Edward<br>Address on file | 39025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hamilton, Frances<br>Address on file | 27886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Gerald<br>Address on file | 10663 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Gerald<br>Address on file | 13017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Gregory<br>Address on file | 12947 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, James<br>Address on file | 11547 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, James<br>Address on file | 11584 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, James T.<br>Address on file | 39285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hamilton, Jimmie<br>Address on file | 10920 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, John M<br>Address on file | 13131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Jonas<br>Address on file | 12866 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Lawrence J.<br>Address on file | 39015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hamilton, Levon<br>Address on file | 13309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Michael<br>Address on file | 11544 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Milton<br>Address on file | 26922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hamilton, Paul<br>Address on file | 24640 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Richard<br>Address on file | 10940 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Richard E.<br>Address on file | 39026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hamilton, Rick<br>Address on file | 11538 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Robert<br>Address on file | 24873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Robert<br>Address on file | 27645 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Roberta<br>Address on file | 42669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hamilton, Ronald<br>Address on file | 27681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Ronald<br>Address on file | 27877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Roosevelt<br>Address on file | 26088 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Ruby P.<br>Address on file | 38969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hamilton, Samuel<br>Address on file | 10713 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Troy<br>Address on file | 8015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hamilton, Vernon A.<br>Address on file | 42670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hamilton-Wilkinson, Josephine<br>Address on file | 27633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamlett, Darnell B.<br>Address on file | 39027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hamlett, Herman P. Address on file | 39054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hamlett, Howard G. Address on file | 38941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hamlett, Sr, James W. Address on file | 39565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hamley, John Address on file | 11600 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamlin, Charles Address on file | 7984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hamlin, Clarence W. Address on file | 22372 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamlin, Debora A. Address on file | 39028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hamlin, Elma Address on file | 39273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hamlin, Jr, Anderson Address on file | 39310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hamlin, Lawrence Address on file | 7991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hamlin, Robert L. Address on file | 39016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hamlin, Sr, Arish L. Address on file | 40512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hamlin, Sr, Lionel L. Address on file | 42671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hamm, Jessie J. Address on file | 39021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hamm, Wayne Address on file | 27629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammack, Larry A Address on file | 13311 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hamman, William<br>Address on file | 12793 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammen, Delbert<br>Address on file | 17568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammer, Gerald<br>Address on file | 12680 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammer, I, James C.<br>Address on file | 42673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hammer, Leo<br>Address on file | 28338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammerbacker Sr, John A.<br>Address on file | 30646 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammerbacker, Jr., Charles C.<br>Address on file | 42672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hammers, James<br>Address on file | 28054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammett, George<br>Address on file | 29151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammitt, Norman L<br>Address on file | 13312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammond Sr, Frank L.<br>Address on file | 22365 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammond, Diane T.<br>Address on file | 51065 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Hammond, Donald<br>Address on file | 12682 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammond, Gerald<br>Address on file | 12692 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammond, John<br>Address on file | 5062 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammond, Jr., Joseph<br>Address on file | 27230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hammond, Louis E. Address on file | 30216 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammond, Marco Address on file | 12676 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammond, Marvin Address on file | 12671 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammond, Michael Address on file | 38730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hammond, Peter Address on file | 12581 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammond, Roger L Address on file | 13313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammond, Russell Address on file | 24485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammond, Weldon Address on file | 39240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hammond, William D. Address on file | 39246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hammons, Earl Address on file | 30686 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammons, Thomas Address on file | 27642 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hampton, Billy R. Address on file | 38955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hampton, Earl Address on file | 8133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hampton, James H. Address on file | 39438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hampton, JB Address on file | 26377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hampton, Joyce Address on file | 8131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hampton, Marvin<br>Address on file | 12546 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hampton, Paul R.<br>Address on file | 30923 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hampton, Sr., Samuel<br>Address on file | 28165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hampton, Thelma<br>Address on file | 12558 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hampton, William E.<br>Address on file | 39398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hamrick, Betty<br>Address on file | 11316 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamrick, Casey<br>Address on file | 11583 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamrick, Larry<br>Address on file | 12505 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamrock, Joseph<br>Address on file | 11672 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamryszak, Peter L<br>Address on file | 13318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanafin, Norleen<br>Address on file | 30227 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanafin, Raymond C.<br>Address on file | 30437 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanak, Dave<br>Address on file | 11665 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hancock County, Mississippi<br>Jim Hood, Jan Gadow, Gracie Gadow, Charles Goldburg<br>Weisbrod Matteis & Copley PLLC<br>1022 Highland Colony Parkway, Suite 203<br>Ridgeland, MS 39157 | 52681 | 9/28/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hancock County, Mississippi Jim Hood, Jan Gadow, Gracie Gadow, Charles Goldburg Weisbrod Matteis & Copley PLLC 1022 Highland Colony Parkway, Suite 203 Ridgeland, MS 39157 | 52682 | 9/28/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hancock, David Address on file | 11663 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hancock, Dudley P. Address on file | 39121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hancock, George W Address on file | 13115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hancock, Greg Address on file | 11502 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hancock, Jr, John W. Address on file | 39401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hancock, Wilbur Address on file | 42449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hand, Dwayne P Address on file | 12858 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Handley, Gary Address on file | 28218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Handley, Jerry Address on file | 27137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Handshy, Elizabeth Address on file | 2145 | 2/10/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Handshy, John Address on file | 2136 | 2/10/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Handy, Bradford Address on file | 11515 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Handy, Jefferson V. Address on file | 39128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Handy, Sr., James A. Address on file | 42674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haneschlager, Francis C. Address on file | 30726 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haneschlager, Gerard F. Address on file | 30807 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haneschlager, Thomas E. Address on file | 30731 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanigofsky, John Address on file | 11559 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanik, Michael C Address on file | 13319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hank, William Address on file | 13331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hankey, Lucille Address on file | 30642 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hankey, Phillip Address on file | 11660 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hankey, William M Address on file | 50209 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Hankins, Earl D. Address on file | 30825 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hankins, Ferris A. Address on file | 39116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hankins, Patrick Address on file | 8283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hankins, Stanley Address on file | 11667 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanko, Ronald P Address on file | 12930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanks, Doris Address on file | 8282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hanks, Jerry Address on file | 38942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hanlin, Donald<br>Address on file | 26887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanlin, Francis E<br>Address on file | 13335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanlin, Grosvenor<br>Address on file | 14129 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanlin, Grosvenor<br>Address on file | 14130 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanlin, Mildred L.<br>Address on file | 30339 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanlon, John P.<br>Address on file | 39190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hanlon, Patricia D.<br>Address on file | 43243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hanna, Dan<br>Address on file | 15931 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanna, James<br>Address on file | 26825 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanna, Joyce<br>Address on file | 24955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanna, Maynard  C.<br>Address on file | 2127 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanna, Paul<br>Address on file | 14149 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hannah, Anthony<br>Address on file | 7961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hannah, John<br>Address on file | 15656 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hannah, Mark<br>Address on file | 27947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hannah, Sr, Nathaniel E.<br>Address on file | 42884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hannahs, Jack<br>Address on file | 12928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hannahs, Robert<br>Address on file | 37837 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hannaman, Gerald M.<br>Address on file | 43078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hannan, Alix<br>Address on file | 15446 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hannigan, James E.<br>Address on file | 39261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hannigan, William J.<br>Address on file | 30346 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hannon, Robert L.<br>Address on file | 30304 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hannon, Sr., Frederick J.<br>Address on file | 15442 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hannum, Albert<br>Address on file | 25421 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanrahan, William<br>Address on file | 24993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hans, Marcel<br>Address on file | 15396 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hans, Nicole<br>Address on file | 981 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hansen, Christ<br>Address on file | 25355 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hansen, Kenneth<br>Address on file | 7978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hansen, Pete<br>Address on file | 13355 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hansford, Herbert<br>Address on file | 8234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hansford, John F. Address on file | 39132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hansford, Jr, Robert M. Address on file | 42841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hansford, Robert W. Address on file | 39175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hansford, Wayne Address on file | 15440 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanshaw, Kenneth R Address on file | 12913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanshaw, Marvin Address on file | 25115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanson, Allen L. Address on file | 39231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hanson, Gladys E. Address on file | 42923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hanson, Irvin E Address on file | 13332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanson, Michael Address on file | 22447 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanson, Willard Address on file | 29216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanson, William R Address on file | 13342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanus, Paul Address on file | 15439 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanzel, Gary Address on file | 17189 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hanzely, Frank Address on file | 11540 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanzl, John R. Address on file | 30425 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hanzl, Joseph J. Address on file | 22731 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanzy, Frank Address on file | 27971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hapach, Louis Address on file | 2165 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hapsic, Steven Address on file | 25323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haraburda, Paul J Address on file | 12989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harahus, Michael Address on file | 30725 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harbaugh, Charles J. Address on file | 30388 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harbaugh, Donald L Address on file | 13340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harber, Ben Address on file | 10644 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harber, John F Address on file | 12933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harber, Nina Address on file | 27731 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harbert, Gene Address on file | 11490 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harbin, Ruth Address on file | 10614 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harbour, Michael L Address on file | 13012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harbour, Richard K Address on file | 8058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harbour, Richard K Address on file | 13339 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harcum, Jackie H.<br>Address on file | 39145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harcum, Richard D.<br>Address on file | 42367 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Hardaway, Milton<br>Address on file | 10569 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardee, James L.<br>Address on file | 39294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harden, Donald Ray<br>Address on file | 30487 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harden, John<br>Address on file | 24831 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harden, Lawrence<br>Address on file | 11937 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harden, Lena<br>Address on file | 24835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harden, Ralph<br>Address on file | 10590 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harden, Ronald<br>Address on file | 27958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harden, Sr., James<br>Address on file | 12689 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harden, Thomas E.<br>Address on file | 39320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hardenberg, Lawrence J.<br>Address on file | 30445 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardesty, Donald<br>Address on file | 11634 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardesty, Fred<br>Address on file | 27726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardie, Charlie E.<br>Address on file | 39232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hardie, Howard<br>Address on file | 11654 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardin, Charles<br>Address on file | 11825 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardin, Ray<br>Address on file | 25315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardin, Roger<br>Address on file | 11619 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harding, Ernest<br>Address on file | 24858 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harding, John L.<br>Address on file | 22453 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harding, Joseph<br>Address on file | 42775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harding, Ronald L.<br>Address on file | 39204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harding, Ronald M.<br>Address on file | 39199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harding, Tyrone R.<br>Address on file | 39211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hardison, Eric<br>Address on file | 8252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hardison, Gertrude<br>Address on file | 42900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hardison, Jr, William A.<br>Address on file | 42776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hardison, Linwood<br>Address on file | 39223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hardison, Maurice<br>Address on file | 39202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hardison, Theodore M.<br>Address on file | 39239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hardister, Henry<br>Address on file | 8226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hardman, Leroy<br>Address on file | 18477 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardman, Ronald L<br>Address on file | 13348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardman, Thomas<br>Address on file | 11826 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardrick, Herbert<br>Address on file | 39242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hardrick, Kenneth<br>Address on file | 39184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hardrick, Lethaniel<br>Address on file | 42380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hardt, Robert<br>Address on file | 1871 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Hardwick, Homer<br>Address on file | 18395 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Angela H.<br>Address on file | 30841 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Carl<br>Address on file | 18422 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Charles<br>Address on file | 27930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Clarence H.<br>Address on file | 39064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hardy, Gloria<br>Address on file | 18501 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Gloria D.<br>Address on file | 39260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hardy, Gloria E.<br>Address on file | 38919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hardy, Harold<br>Address on file | 27926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Harold P.<br>Address on file | 39068 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hardy, Herman E.<br>Address on file | 39066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hardy, James<br>Address on file | 8222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hardy, John<br>Address on file | 30876 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, John R.<br>Address on file | 39391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hardy, Joseph H.<br>Address on file | 42779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hardy, Jr, Claude<br>Address on file | 43037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hardy, Jr, Edward A.<br>Address on file | 39074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Hardy, Jr, Joel M.<br>Address on file | 39076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hardy, Jr, Thomas<br>Address on file | 38897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hardy, Leon L.<br>Address on file | 30525 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Lorine Y.<br>Address on file | 39292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hardy, Lucy<br>Address on file | 42384 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hardy, Michael<br>Address on file | 976 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hardy, Otis L.<br>Address on file | 39093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hardy, Paul B. Address on file | 30464 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Phyllis Address on file | 18651 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Ray Address on file | 18346 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Richard Address on file | 8098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hardy, Ruby Jean Address on file | 22784 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Silvester Address on file | 39084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hardy, Sr, Jerry N. Address on file | 39080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hardy, Sr, Robert W. Address on file | 39092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hardy, Sr, Vernon Address on file | 42782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hardy, Thomas Address on file | 39086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hardy, Tom Address on file | 18327 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Virgil Address on file | 8042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Wallace L. Address on file | 42851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hardy, Wathor O. Address on file | 41870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hardy, Willie Address on file | 8084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hare, Carlene Address on file | 8217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hare, Kenneth G. Address on file | 22399 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hare, Ronald D. Address on file | 42789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hare, Roy W. Address on file | 42785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harenchar, Cyril Address on file | 24926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harfield, Stephen R. Address on file | 22405 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harford, Ronald Address on file | 27940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hargis Sr, Thomas Address on file | 22827 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hargrave, John W. Address on file | 39098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hargrave, Jr, Malachi L. Address on file | 42444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hargrave, William H. Address on file | 43472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hargrave, Willie Address on file | 24934 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hargraves, Jerrell Address on file | 329 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hargraves, Jerrell Address on file | 978 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hargrette, Jr., Dennis Address on file | 18443 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hargrove, Britten V. Address on file | 42787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hargrove, Clifton Address on file | 42793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hargrove, Eddie Address on file | 8209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hargrove, Gloria Address on file | 24206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hargrove, John H. Address on file | 1336 | 1/24/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Hargrove, John H. Address on file | 49727 | 6/21/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Hargrove, Jr, Walter Address on file | 42795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hargrove, Morris Address on file | 18435 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hargrove, Robert Address on file | 24830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hargrove, Robert C. Address on file | 42412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hargrove, William J. Address on file | 44563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harig, Dorothy Address on file | 24999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harkcom, Donald G Address on file | 12784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harker, Jack Address on file | 18376 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harker, Michael Address on file | 18654 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harkins, Daniel P Address on file | 13347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harkins, Robert Address on file | 24789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harkins, Robert E Address on file | 12950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harkleroad, Sr., Bill W.<br>Address on file | 22419 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harkless, Gene<br>Address on file | 27016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harkum, Jerome B.<br>Address on file | 22432 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harland, Jr, James C.<br>Address on file | 43489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Harlee, Ivan V.<br>Address on file | 31555 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harlee, Sr, Dennis E.<br>Address on file | 39209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harley, Shelli<br>Address on file | 979 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harlingen CISD<br>Linerbarger Goggan Blair & Sampson, LLP<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 111 | 11/5/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Harlingen CISD<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 48568 | 4/1/2021 | INO Therapeutics LLC | | | $0.00 | | $0.00 | $0.00 |
| Harlingen CISD<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 52007 | 10/20/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Harlingen CISD<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 52489 | 1/20/2022 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Harlow, Earl K.<br>Address on file | 39108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harlow, Robert<br>Address on file | 18456 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harman, Clyde<br>Address on file | 24791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harman, Lucille Address on file | 8148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harmel, Frederick Address on file | 18574 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harmon, Buddy Address on file | 27023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harmon, Charlotte Address on file | 30727 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harmon, Clarence Address on file | 18473 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harmon, David R Address on file | 13002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harmon, Harry T. Address on file | 39107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harmon, James Address on file | 8072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harmon, James Address on file | 8145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harmon, James M. Address on file | 39110 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harmon, Jr., Ronald Address on file | 18661 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harmon, Kim Address on file | 18511 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harmon, Maryann Address on file | 8074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harmon, Patricia Address on file | 18441 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harmon, Richard E. Address on file | 29952 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harmon, Robert Address on file | 24807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harmon, Thomas Address on file | 8144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harmon, William Address on file | 29954 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harmon, William W. Address on file | 38267 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harnek Jr, Bernard F. Address on file | 29960 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harness, Hubert Address on file | 24803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harness, Roger Address on file | 30093 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harnly, Walter Address on file | 8007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harold, Ada Address on file | 8077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harold, Bruce Address on file | 18665 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harold, Clemet C. Address on file | 42418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harold, Maurice Address on file | 7903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harp, John Address on file | 18666 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Alphonso W. Address on file | 39237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harper, Calvin J. Address on file | 39113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harper, Carl Address on file | 25148 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Claudis Address on file | 18069 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harper, David<br>Address on file | 18021 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Doyle<br>Address on file | 27003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Henry<br>Address on file | 24773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Herbert W.<br>Address on file | 42425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harper, Herman<br>Address on file | 7908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harper, Homer C.<br>Address on file | 27000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, James H<br>Address on file | 12910 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Joseph C.<br>Address on file | 39115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harper, Jr, Aaron<br>Address on file | 39216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harper, Jr, Wesley T.<br>Address on file | 39123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harper, Lerry<br>Address on file | 7912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harper, Leslie J.<br>Address on file | 39119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harper, Lillian I<br>Address on file | 12949 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Linwood D.<br>Address on file | 39225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harper, Robert<br>Address on file | 18015 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Robert<br>Address on file | 18207 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harper, Robert
Address on file | 18244 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Robert E
Address on file | 13345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Ron
Address on file | 18162 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Rudolph
Address on file | 39315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harper, Samuel
Address on file | 7893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harper, Tommy L.
Address on file | 39212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harper, Wayne D
Address on file | 13213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, William
Address on file | 18251 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harpold, Erman C
Address on file | 13214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harpold, Jackie L
Address on file | 8370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harr, Gary L
Address on file | 13216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harr, John A
Address on file | 13454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harr, Robert V
Address on file | 13219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrah, Earl
Address on file | 7997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harrah, James R
Address on file | 8303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HARRELL, ANDERSON
Address on file | 2087 | 2/9/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harrell, Anderson Address on file | 39332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrell, Benjamin Address on file | 41245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrell, Charles Address on file | 8088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harrell, Charles B. Address on file | 42952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrell, Clarence B. Address on file | 43259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrell, Elias W. Address on file | 41922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrell, Elwood F. Address on file | 39129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrell, Gladys Address on file | 8089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harrell, Grant Address on file | 42428 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| HARRELL, JAMES C. Address on file | 5657 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harrell, James C. Address on file | 43123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrell, James E. Address on file | 42943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrell, John W. Address on file | 42963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrell, Joseph N. Address on file | 39234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrell, Jr, Herbert  E. Address on file | 43050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Harrell, Jr, Moses Address on file | 42892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harrell, Karon<br>Address on file | 27899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrell, Larry R.<br>Address on file | 43179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrell, Lawrence<br>Address on file | 18060 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrell, Milford C.<br>Address on file | 42441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harrell, Ordre<br>Address on file | 42439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrell, Reginald<br>Address on file | 8083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harrell, Richard<br>Address on file | 12042 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Harrell, Ronald<br>Address on file | 27005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrell, Shelley R.<br>Address on file | 39137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrell, Sr, Clifton E.<br>Address on file | 42925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrell, Sr, James E.<br>Address on file | 42937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrell, Sr, Robert L.<br>Address on file | 42864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrell, Thurman L.<br>Address on file | 41405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrelson Sr, Douglas G<br>Address on file | 42859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrelson, Ivan<br>Address on file | 39243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrelson, James M.<br>Address on file | 42866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harrelson, Patti<br>Address on file | 984 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harrelson, Pattie A.<br>Address on file | 42453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrelson, Thomas E.<br>Address on file | 39284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrer, John A.<br>Address on file | 22798 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrigan, Patrick W.<br>Address on file | 29963 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrington, Clarence<br>Address on file | 18309 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrington, David<br>Address on file | 18056 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrington, Dennis J.<br>Address on file | 1705 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harrington, Dennis J.<br>Address on file | 2612 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harrington, Dennis J.<br>Address on file | 43027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrington, Jr, William F.<br>Address on file | 42861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Harrington, Michael<br>Address on file | 332 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harrington, Michael<br>Address on file | 967 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harrington, Samuel S.<br>Address on file | 39157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Harrington, Walter<br>Address on file | 29982 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris County, ET AL<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 67 | 10/27/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris County, et al<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 946 | 12/21/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Harris County, Et Al.<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 48607 | 4/5/2021 | INO Therapeutics LLC | | | $0.00 | | $0.00 | $0.00 |
| HARRIS COUNTY, ET AL.<br>JOHN P. DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 52475 | 1/19/2022 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Harris II, Herbert R.<br>Address on file | 22608 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris Jr, Charles T.<br>Address on file | 22611 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris Jr, George H.<br>Address on file | 30050 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris Jr, Raymond<br>Address on file | 22390 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris Jr, William J.<br>Address on file | 22803 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris Jr., Herbert<br>Address on file | 39221 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris Sr, David A.<br>Address on file | 30044 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris Sr, Steven L.<br>Address on file | 30080 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris Sr., Ralph<br>Address on file | 26399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Andrew T.<br>Address on file | 30040 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Anenias<br>Address on file | 40378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Arlinda<br>Address on file | 40484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Arthur L.<br>Address on file | 30042 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Bernard<br>Address on file | 28306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Betty<br>Address on file | 18372 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Bill<br>Address on file | 26352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Boyd<br>Address on file | 18264 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Charles<br>Address on file | 8231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Charles E.<br>Address on file | 42863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Charlie<br>Address on file | 8280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Charlie<br>Address on file | 39402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Claudette<br>Address on file | 26573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Clyde<br>Address on file | 18326 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, D. A.<br>Address on file | 43493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harris, Damon<br>Address on file | 26613 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Daniel<br>Address on file | 18265 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Danny L<br>Address on file | 13220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Darman<br>Address on file | 18411 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, David<br>Address on file | 43009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, David L.<br>Address on file | 42915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harris, David R<br>Address on file | 13221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Dennis<br>Address on file | 18186 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Diane<br>Address on file | 26737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HARRIS, DONA I<br>Address on file | 6365 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Harris, Donald<br>Address on file | 18278 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Donald E.<br>Address on file | 42750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Donald G.<br>Address on file | 42994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Donald Kenneth<br>Address on file | 28372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Dottie<br>Address on file | 42751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Elbert<br>Address on file | 24737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Eloise<br>Address on file | 8183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Emily V.<br>Address on file | 39441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Ernest M.<br>Address on file | 39268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Ethel<br>Address on file | 18287 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Ethelyn<br>Address on file | 8243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Eugene<br>Address on file | 27898 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Ezra<br>Address on file | 24209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Frank<br>Address on file | 8241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Frank T<br>Address on file | 13224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Franklin<br>Address on file | 39306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Fred D.<br>Address on file | 42753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harris, Gary<br>Address on file | 18282 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, George<br>Address on file | 39386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harris, George<br>Address on file | 43030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Geraldine<br>Address on file | 7916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Geraldine H.<br>Address on file | 42757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Grace<br>Address on file | 39192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Harold<br>Address on file | 18280 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Harry<br>Address on file | 28322 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Harvis L<br>Address on file | 13225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Henry L. Address on file | 30048 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Henry M. Address on file | 43504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Herbert L. Address on file | 42761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Hillie Address on file | 8246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Howard Address on file | 17814 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Hugo H. Address on file | 43336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harris, Iola B. Address on file | 26058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Irvin Address on file | 8229 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Ivan M. Address on file | 43018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Ivan T. Address on file | 42763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Jacqueline Address on file | 8272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, James Address on file | 2329 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, James Address on file | 18388 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, James A. Address on file | 30055 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, James E. Address on file | 30057 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, James G. Address on file | 42764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, James H.<br>Address on file | 42766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| HARRIS, JAMES J.<br>Address on file | 1451 | 1/29/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Harris, James J.<br>Address on file | 43021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Jerald<br>Address on file | 28560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Jerry A<br>Address on file | 12764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Jodie A.<br>Address on file | 39262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Harris, Joe J.<br>Address on file | 42767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harris, John<br>Address on file | 4061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, John G<br>Address on file | 12794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, John T.<br>Address on file | 42768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| HARRIS, JOHN WILBUR<br>Address on file | 6359 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| HARRIS, JOHNSIE<br>Address on file | 17897 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Joseph<br>Address on file | 8232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Joseph<br>Address on file | 18128 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Joseph<br>Address on file | 30898 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Joseph A.<br>Address on file | 39298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Jr, Alvester<br>Address on file | 39656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Jr, Enoch<br>Address on file | 39364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Jr, Johnnie L.<br>Address on file | 42774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harris, Jr, Marcellus L.<br>Address on file | 43643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Jr, Samuel<br>Address on file | 42702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harris, Jr, William N.<br>Address on file | 39632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Harris, Jr, William N.<br>Address on file | 43094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Jr, Willie H.<br>Address on file | 43729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Jr, Willie R.<br>Address on file | 41402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Jr., Henry<br>Address on file | 17571 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Jr., James<br>Address on file | 17401 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Jr., John A.<br>Address on file | 42772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Jr., Luke M.<br>Address on file | 42777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Jr., Thurl<br>Address on file | 18561 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Jr., Willie<br>Address on file | 26794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Juanita<br>Address on file | 8256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Julie B. Address on file | 42780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, June Address on file | 43055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Kaiser C. Address on file | 39301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Kenneth Address on file | 17987 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Kevin Address on file | 18371 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Larry Address on file | 13230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Laura Address on file | 18331 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Lawrence L. Address on file | 42710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harris, Leon Address on file | 8227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Leon R. Address on file | 42786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Leonard Address on file | 8218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Leroy Address on file | 8912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Lewis Address on file | 12774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Lloyd Address on file | 8244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Lloyd Address on file | 39248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Lola Address on file | 18389 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Loretta<br>Address on file | 18409 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Lottie<br>Address on file | 26390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Loucis<br>Address on file | 12863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Louis R.<br>Address on file | 39555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harris, Margaret<br>Address on file | 12569 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Harris, Marvin P.<br>Address on file | 43685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Mary H.<br>Address on file | 42719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Matthew<br>Address on file | 18063 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Maurice L.<br>Address on file | 39253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Harris, McCoy<br>Address on file | 43033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Michael<br>Address on file | 8230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Michael<br>Address on file | 8247 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Michael<br>Address on file | 18256 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Milton L.<br>Address on file | 39354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Nick<br>Address on file | 12801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Ollie S.<br>Address on file | 43240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Patricia<br>Address on file | 18330 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Paul<br>Address on file | 26945 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Paul N.<br>Address on file | 42802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Peter W.<br>Address on file | 42805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Ralph<br>Address on file | 29243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Raymond<br>Address on file | 13234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Raymond<br>Address on file | 17864 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Raymond<br>Address on file | 25265 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Raymond M.<br>Address on file | 42746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harris, Raymond R<br>Address on file | 13232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Richard L.<br>Address on file | 39363 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Robert<br>Address on file | 24732 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Robert<br>Address on file | 28523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Robert<br>Address on file | 29242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Robert L.<br>Address on file | 39442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Robert L.<br>Address on file | 42807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Rommie<br>Address on file | 26123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Ronald<br>Address on file | 18649 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Ronald S.<br>Address on file | 39356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Roosevelt<br>Address on file | 18286 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Roosevelt M.<br>Address on file | 42810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Rose<br>Address on file | 18294 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Roy<br>Address on file | 24784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Ruby<br>Address on file | 18425 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Rufus<br>Address on file | 8904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Russell W.<br>Address on file | 22869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Ruth<br>Address on file | 42756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Saint John<br>Address on file | 42812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harris, Samuel L.<br>Address on file | 39368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Sharon<br>Address on file | 43703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Sheldon L.<br>Address on file | 43011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Sr, Alvester<br>Address on file | 39689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Sr, Frank N. Address on file | 43052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Sr, Fred T. Address on file | 39597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Sr, Glenn E. Address on file | 39559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harris, Sr, James N. Address on file | 42824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Sr, Kenneth A. Address on file | 42826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Sr, McKenzie Address on file | 42829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Sr, Phillip M. Address on file | 39433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Harris, Sr, William T. Address on file | 43166 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harris, Sr., CJ Address on file | 17678 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Sr., James E. Address on file | 42822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Sr., William N. Address on file | 42831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Stephen E. Address on file | 39377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Sylvia E. Address on file | 42799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Thomas Address on file | 18448 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Thomas D. Address on file | 39392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harris, Tony Address on file | 7909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Victor S.<br>Address on file | 39606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Vincent L.<br>Address on file | 43109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Walter<br>Address on file | 22890 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Wayne<br>Address on file | 22407 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Wayne<br>Address on file | 27855 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, William<br>Address on file | 17627 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, William<br>Address on file | 25130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, William<br>Address on file | 39412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, William<br>Address on file | 42834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, William D.<br>Address on file | 22865 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, William D.<br>Address on file | 30101 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, William D.<br>Address on file | 43103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, William H.<br>Address on file | 39570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, William M.<br>Address on file | 43190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, William T.<br>Address on file | 30127 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Willie<br>Address on file | 18362 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Willie Address on file | 27861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Winston Address on file | 39429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Yvonne D. Address on file | 40187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrison Sr, Larry J. Address on file | 43130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrison Sr, Matthew L. Address on file | 30142 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Alice Address on file | 39654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrison, Barbara Address on file | 7044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harrison, Bessie H. Address on file | 39445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrison, Beulah Address on file | 7068 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harrison, Billy Address on file | 17603 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Charles Address on file | 27805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Daniel Address on file | 4062 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harrison, Darrell Address on file | 43012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrison, Doris Address on file | 39361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrison, Ernest M. Address on file | 42788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrison, Ernestine Address on file | 17222 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harrison, Frances G.<br>Address on file | 39439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrison, Franklin<br>Address on file | 39374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrison, Franklin R.<br>Address on file | 43081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrison, Fredric<br>Address on file | 26482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Gail G.<br>Address on file | 39340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrison, George F.<br>Address on file | 30132 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Gus<br>Address on file | 27810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Herbert H.<br>Address on file | 22900 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, James E<br>Address on file | 13236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, James E.<br>Address on file | 42792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrison, James L<br>Address on file | 13237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, John H.<br>Address on file | 22808 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, John O.<br>Address on file | 30114 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Jr, James<br>Address on file | 43282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harrison, Jr, Samuel<br>Address on file | 43057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harrison, Kathryn<br>Address on file | 22991 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harrison, Kenneth<br>Address on file | 42744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Harrison, Mary A.<br>Address on file | 42796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrison, Mary E.<br>Address on file | 30165 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Michael<br>Address on file | 29121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Nancy J.<br>Address on file | 23003 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Naomi<br>Address on file | 39346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrison, Philip D<br>Address on file | 17457 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Raymond L.<br>Address on file | 43065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrison, Reginald<br>Address on file | 7160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harrison, Robert J.<br>Address on file | 43082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harrison, Roberta<br>Address on file | 17454 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Ronald<br>Address on file | 7390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harrison, Sr, James E.<br>Address on file | 42798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Harrison, Tony M.<br>Address on file | 41682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrison, William E.<br>Address on file | 30150 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Willie<br>Address on file | 27803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harrity, Daniel R. Address on file | 4151 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrod, Delmar L. Address on file | 42840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrod, Jesse L. Address on file | 39382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrod, Sarah C. Address on file | 39405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrod, Vivian Address on file | 39425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrold, Richard Address on file | 17647 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrup, Samuel K. Address on file | 42843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harsch Jr., Ralph V Address on file | 27022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harsch, Eugene Address on file | 17650 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harsh Jr, Maynard S. Address on file | 22645 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harshbarger, Arthur Address on file | 28102 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harshbarger, Carl T Address on file | 13242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harshbarger, Harry R. Address on file | 43206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Harshbarger, Kenneth Address on file | 17258 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harsher, Richard A Address on file | 13247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harsmanka, John Address on file | 12830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harsney, Edmund Address on file | 17552 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, Alfred Address on file | 26153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, Arline Address on file | 39479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hart, Bobie J. Address on file | 39848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hart, Edward Address on file | 28277 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, Frances Address on file | 39359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hart, Franklin Address on file | 39454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| HART, GENE Address on file | 50042 | 6/24/2021 | Mallinckrodt Veterinary, Inc. | | | | | $0.00 | $0.00 |
| Hart, Gloria Address on file | 17675 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, James E Address on file | 43393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hart, Jim Address on file | 25871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, Joseph Bevan & Associates LPA Inc 6555 Dean Memorial Parkway Boston Heights, OH 44236 | 17320 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, Jr, William I. Address on file | 42846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hart, Kenton Address on file | 17567 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, Lawrence Address on file | 17559 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, Lloyd Address on file | 25962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hart, Luther E. Address on file | 42850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hart, Nathan Address on file | 26483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, Robert Address on file | 43461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hart, Ronnie Address on file | 17655 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, Sean Address on file | 975 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hart, Sharon Address on file | 17564 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HART, THELMA Address on file | 50040 | 6/24/2021 | Mallinckrodt Veterinary, Inc. | | | | | $0.00 | $0.00 |
| HART, THOMAS Address on file | 28424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, Walter Address on file | 39443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hart, William S. Address on file | 22952 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartenstine, William C. Address on file | 29965 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harthousen Sr, Gary A. Address on file | 29968 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartle, John Address on file | 4153 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartle, Linda Address on file | 26320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartleb, Edward M. Address on file | 50603 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Hartleben, Jerry Address on file | 17323 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hartless, James M. Address on file | 39416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hartley, Maurice Address on file | 51380 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hartley, Patricia G. Address on file | 43153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hartley, Raymond Address on file | 17608 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartley, Terry N. Address on file | 39437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hartline, Melvin Address on file | 17674 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman Jr, Stanley J. Address on file | 22534 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Albert P. Address on file | 29970 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Alvin R. Address on file | 22519 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Arthur Address on file | 17301 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Betty Lou M. Address on file | 22507 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Catherine Address on file | 22636 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Dennis R. Address on file | 22506 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Francis A. Address on file | 29974 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, James J. Address on file | 42852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hartman, James R. Address on file | 22505 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hartman, John W. Address on file | 29975 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Kenneth Address on file | 22517 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Michael Address on file | 26119 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Michael E. Address on file | 39300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hartman, Phillip E Address on file | 13255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Ramon C. Address on file | 29977 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Robert L. Address on file | 22529 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Ryland Address on file | 7028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hartman, Thomas B. Address on file | 22536 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Valentine F. Address on file | 22542 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartnagel, Leona Address on file | 26008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartnett, John P. Address on file | 22588 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartnett, Raymond J. Address on file | 22593 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartnett, William F. Address on file | 22547 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartong, Kenneth Address on file | 28059 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartong, Richard Address on file | 25771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hartranft, Raymond H.<br>Address on file | 22550 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartranft, Robert E.<br>Address on file | 22554 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartsel, Gordon<br>Address on file | 17319 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartsfield, Connie M.<br>Address on file | 42853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hartsoe, Claude<br>Address on file | 3976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartt, William R<br>Address on file | 12968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartung, Raymond<br>Address on file | 17673 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartwell, Allen<br>Address on file | 22560 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartwell, Eulie<br>Address on file | 22564 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartwell, Herbert S.<br>Address on file | 42855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hartwell, Sr, Wilbert C.<br>Address on file | 42857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hartwick Jr, George P.<br>Address on file | 22570 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartz, Keith<br>Address on file | 986 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hartzell, Beatrice<br>Address on file | 989 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hartzell, Dale D.<br>Address on file | 29979 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartzell, Norman R.<br>Address on file | 22578 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hartzell, Randy<br>Address on file | 17531 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartzheim, Louis M.<br>Address on file | 42860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harubin, John<br>Address on file | 27900 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvard Pilgrim Health Care, Inc.(see the attached addendum, which is incorporated herein as part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Esq.<br>Robert C. Griffith, Esq.<br>1 Eden Parkway<br>La Grange, KY 40031 | 5922 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harvell, Floyd<br>Address on file | 17264 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Bernard<br>Address on file | 24215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Charles W<br>Address on file | 13175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Darrell<br>Address on file | 24909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Dean W<br>Address on file | 13176 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Delbert R.<br>Address on file | 39388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harvey, Eara<br>Address on file | 18384 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Edward<br>Address on file | 18340 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Fred M.<br>Address on file | 39448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harvey, James P.<br>Address on file | 22599 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, James V<br>Address on file | 13179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harvey, Jesse<br>Address on file | 39430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harvey, Joseph A.<br>Address on file | 22600 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Jr, Alan L.<br>Address on file | 40129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harvey, Jr, David<br>Address on file | 39313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harvey, Jr, Frank W.<br>Address on file | 39378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harvey, Kelley<br>Address on file | 18225 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Marion<br>Address on file | 7183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harvey, Mary<br>Address on file | 26030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Mary F<br>Address on file | 13181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Michael P<br>Address on file | 13553 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Neil<br>Address on file | 18283 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Paul<br>Address on file | 26236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Paul T.<br>Address on file | 18219 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Rodney B.<br>Address on file | 43660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harvey, Roy<br>Address on file | 28108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Sr, Edward L.<br>Address on file | 43312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harvey, Sr, James A. Address on file | 39462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harvey, Stephanie Address on file | 985 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harvey, Tuson Address on file | 43087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harvey, William A. Address on file | 42862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harvey, William D. Address on file | 39456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harvey, Willie R. Address on file | 42865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harville, Rufus T Address on file | 12762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvin, Leevan Address on file | 22604 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harwood, David Address on file | 7307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harwood, James Address on file | 28090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hasenecz, Daniel J. Address on file | 21876 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hasenecz, James P. Address on file | 30467 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hasenyager, Richard Address on file | 18268 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hash, Robert C. Address on file | 30315 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haskett, Breon Address on file | 39435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Haskett, Calvin Address on file | 7169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haskins, Dennis<br>Address on file | 17890 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haskins, Henry R.<br>Address on file | 39440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Haskins, Isiah M.<br>Address on file | 39451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Haskins, James<br>Address on file | 7312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Haskins, Jr, Cornelius V.<br>Address on file | 39514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Haskins, Jr, Roy L.<br>Address on file | 43112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Haskins, Jr, Samuel L.<br>Address on file | 43705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Haskins, Mildred<br>Address on file | 43821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Haskins, Nelson W.<br>Address on file | 39477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Haskins, Samuel<br>Address on file | 7277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Haskins, Sherman L.<br>Address on file | 39584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Haskins, Sr, Kenneth S.<br>Address on file | 43141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Haskins, William<br>Address on file | 7201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Haslage, Russell<br>Address on file | 17354 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haslam, John W<br>Address on file | 12745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haslam, Leonard<br>Address on file | 25902 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hasley, Wayne<br>Address on file | 24187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hasna, Brad<br>Address on file | 1335 | 1/23/2021 | ST Shared Services LLC | $5,934.00 | | | | | $5,934.00 |
| Haspel, Raymond A<br>Address on file | 12584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hassaj, Joseph J.<br>Address on file | 30434 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hassay, Ted<br>Address on file | 24809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hassell, Jr., Isaiah<br>Address on file | 3989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hassen, John<br>Address on file | 17317 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hassinger, Richard E.<br>Address on file | 30769 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hastings, Betty E<br>Address on file | 42868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hastings, David R.<br>Address on file | 42870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hastings, Donna<br>Address on file | 988 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hastings, Florence<br>Address on file | 25617 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hastings, Lawrence<br>Address on file | 30507 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hasty, Ernie<br>Address on file | 27903 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haswell, Dennis L.<br>Address on file | 2335 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatala, Margaret<br>Address on file | 17307 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hatalsky, Barry<br>Address on file | 12921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatch, Jr., Charles E.<br>Address on file | 42875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hatch, Robert<br>Address on file | 17299 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatcher, Edgar<br>Address on file | 28070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatcher, Jerry<br>Address on file | 28079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatcher, Jerry V.<br>Address on file | 42872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hatcher, John G.<br>Address on file | 39326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hatchett, Joe<br>Address on file | 28065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatfield, Clyde B<br>Address on file | 12828 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatfield, Craig<br>Address on file | 28064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatfield, David<br>Address on file | 17461 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatfield, Franklin E<br>Address on file | 8369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatfield, Franklin E<br>Address on file | 12941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatfield, Jack<br>Address on file | 26229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatfield, Jr, Matthew<br>Address on file | 39522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hatfield, Richard G<br>Address on file | 8096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hatfield, Russell D<br>Address on file | 13153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatfield, Winfred<br>Address on file | 27876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hathaway, William<br>Address on file | 28843 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52385 | 12/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hatillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52386 | 12/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Hatillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52387 | 12/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Hatillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52407 | 12/16/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Hatillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52408 | 12/16/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Hatillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52409 | 12/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Hatley, Melvin<br>Address on file | 17371 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatten, Franklin D<br>Address on file | 13156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatten, Gentry<br>Address on file | 7360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hatten, George W. Address on file | 39452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hatten, Geraldine Address on file | 39574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hatten, Leroy Address on file | 28323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatteras Press, Inc. 56 Park Road Tinton Falls, NJ 07724 | 829 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hatton, Leroy Address on file | 12891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatton, Porter Address on file | 17458 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatzidakis, Dionisios K. Address on file | 22647 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hauck, Gary L Address on file | 13159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hauck, Richard Address on file | 17260 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haudenschilt, Bernard R Address on file | 13163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hauenstein, John Address on file | 28720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hauf, Martin L. Address on file | 39318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Haugabook, Chester Address on file | 987 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Haugen, Ken Address on file | 1010 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hauger, Larry D Address on file | 12729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haugh, Roy F Address on file | 12888 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haught, Aubrey L. Address on file | 30174 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haught, Carl Address on file | 19316 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Haught, Charles R. Address on file | 21902 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haught, David Address on file | 26487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haught, Donald D Address on file | 12736 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haught, Floyd Address on file | 17282 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haught, Geromy L Address on file | 12889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haught, Jack Address on file | 12737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haught, Rosemary Address on file | 8125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haught, Roy L Address on file | 12890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haught, Santford J Address on file | 12896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hauhn, William D. Address on file | 30523 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haun, Ray Address on file | 17460 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hauner, Thomas Address on file | 28722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hauppauge Fire District, New York Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3873 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Hauppauge Fire District, New York Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3952 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haupt, John C.<br>Address on file | 39458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hauser, David<br>Address on file | 28641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hauser, Joseph<br>Address on file | 17330 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hauser, Julia<br>Address on file | 18788 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Havaich, Edgar<br>Address on file | 18971 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Havanas, Joseph M.<br>Address on file | 30502 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Havard, Charles W.<br>Address on file | 42878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Havens, Leroy<br>Address on file | 18852 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haverford School District<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5253 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Haverford School District<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6062 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Haverstock, Richard<br>Address on file | 18978 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haverstock, Richard H.<br>Address on file | 30550 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 5265 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 6204 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Haviland, Earl<br>Address on file | 18363 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Havrilesko, John G<br>Address on file | 12740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawaii Medical Service Association (see the attached addendum, which is incorporated herein as part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Robert C. Griffith<br>1 Eden Parkway<br>La Grange, KY 40031 | 6218 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hawanczak, John<br>Address on file | 18862 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawes, Lonnie<br>Address on file | 28349 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawes, Robert<br>Address on file | 18940 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawk, Alvin<br>Address on file | 28440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawk, Ronald J.<br>Address on file | 30713 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawk, William<br>Address on file | 30556 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawke, Georgene<br>Address on file | 18931 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkes, Eddie M.<br>Address on file | 43051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hawkes, Gary<br>Address on file | 28771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkes, George P<br>Address on file | 12897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkes, Jr, Richard H.<br>Address on file | 39539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hawkes, Lee R.<br>Address on file | 39321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hawkes, Macktoy<br>Address on file | 39491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hawkes, Sr, Clinton C. Address on file | 39344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hawkes, Thelma D. Address on file | 42827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hawkes, William Address on file | 28778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins Jr, Donald K. Address on file | 30613 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins Jr, Lenious Address on file | 39507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hawkins Sr, Ralph B. Address on file | 30856 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Allison D. Address on file | 39460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hawkins, Alphonzo Address on file | 39287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hawkins, Annie Address on file | 18951 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Archie Address on file | 18869 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Billy J Address on file | 12899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Bobby Address on file | 17565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Charles L. Address on file | 39469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hawkins, Charles M. Address on file | 39427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hawkins, Clarence Address on file | 28625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Dale Address on file | 19044 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hawkins, Darnell<br>Address on file | 7229 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hawkins, Dazzle<br>Address on file | 18873 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Donald<br>Address on file | 18868 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Donald R<br>Address on file | 8742 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Donald R<br>Address on file | 12903 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Doniell<br>Address on file | 1009 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hawkins, Ezzard D.<br>Address on file | 30623 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Flyod<br>Address on file | 28608 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Frank<br>Address on file | 39569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hawkins, Graham M.<br>Address on file | 42879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hawkins, Henry<br>Address on file | 18935 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, James E.<br>Address on file | 43048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hawkins, Jerry<br>Address on file | 18925 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Joseph<br>Address on file | 28502 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Jr, Alexander<br>Address on file | 40189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hawkins, Jr, Willie F.<br>Address on file | 39467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hawkins, Kathy<br>Address on file | 28516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Kevin<br>Address on file | 28565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Larry G.<br>Address on file | 43043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hawkins, Lendsay W.<br>Address on file | 42883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hawkins, Loyd W.<br>Address on file | 39580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hawkins, Marie K.<br>Address on file | 39476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hawkins, Mary<br>Address on file | 19467 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Merle<br>Address on file | 19018 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Nellie<br>Address on file | 28291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Raymond<br>Address on file | 18888 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Richard G<br>Address on file | 8134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Robert<br>Address on file | 26828 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Robert C.<br>Address on file | 39485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hawkins, Ruby<br>Address on file | 7335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hawkins, Sr., Kelly M.<br>Address on file | 42886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hawkins, Sr., Lawrence L.<br>Address on file | 42901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hawkins, William A.<br>Address on file | 42887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hawkins, William H.<br>Address on file | 21989 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Willie S.<br>Address on file | 40389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hawkins, Winfred E.<br>Address on file | 40301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hawkins, Yolanda<br>Address on file | 22012 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawks, Emmanuel<br>Address on file | 7268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hawks, Hurbert W.<br>Address on file | 30574 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawks, James<br>Address on file | 7278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hawley, David<br>Address on file | 19264 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawley, Harriet<br>Address on file | 18930 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawley, Vernon C.<br>Address on file | 30402 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawthorne, David<br>Address on file | 19050 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawthorne, George<br>Address on file | 334 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hawthorne, George<br>Address on file | 1007 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hawthorne, Joseph L.<br>Address on file | 30704 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawthorne, Larry M<br>Address on file | 8236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hawthorne, Larry M<br>Address on file | 12777 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawthorne, William<br>Address on file | 19477 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawtof, Irvin<br>Address on file | 30584 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hay, Donald R.<br>Address on file | 22021 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hay, Larry E<br>Address on file | 12744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haycraft Jr, William<br>Address on file | 30695 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayden, Barbara<br>Address on file | 18876 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayden, Carl W.<br>Address on file | 30775 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayden, Darryl<br>Address on file | 19027 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayden, Eric<br>Address on file | 18946 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayden, Hubert<br>Address on file | 19009 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayden, Roger<br>Address on file | 22389 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haydock, William<br>Address on file | 28562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haydu, George<br>Address on file | 18927 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haye, Russell S<br>Address on file | 12904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Albert J.<br>Address on file | 39707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hayes, Albert W. Address on file | 39653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hayes, Arnold Address on file | 28489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Arthur  L. Address on file | 22540 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Calvin C. Address on file | 42888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hayes, Carolyn Address on file | 7273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hayes, Charles Address on file | 28617 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Charles Address on file | 10595 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hayes, Clarice H. Address on file | 42122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hayes, David Address on file | 27128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Donnie Address on file | 27090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Ethel Address on file | 39638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hayes, Frances A. Address on file | 42700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hayes, Frederick L. Address on file | 22381 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Garrett Address on file | 8743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, George C. Address on file | 42417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hayes, Harry Address on file | 28571 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hayes, Jackie<br>Address on file | 28352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Joel<br>Address on file | 336 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hayes, John<br>Address on file | 18870 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Jr, Napoleon W.<br>Address on file | 39489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hayes, Karl<br>Address on file | 25320 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hayes, Maurice S.<br>Address on file | 39350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hayes, Michael E.<br>Address on file | 42891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hayes, Michelle<br>Address on file | 1008 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hayes, Oliver<br>Address on file | 27114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Oscar<br>Address on file | 27057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Richard<br>Address on file | 22857 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Robert<br>Address on file | 7314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hayes, Robert K.<br>Address on file | 30046 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Roger<br>Address on file | 27265 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Roger D.<br>Address on file | 39403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hayes, Sr, Herman<br>Address on file | 39760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hayes, Stephen<br>Address on file | 28517 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Terry<br>Address on file | 37218 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hayes, Theresa<br>Address on file | 18911 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Trevor<br>Address on file | 7315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hayes, William<br>Address on file | 7254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hayes, William B.<br>Address on file | 30052 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Willie<br>Address on file | 27154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynal, Randy<br>Address on file | 28494 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, Anne<br>Address on file | 7438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Haynes, Bobby<br>Address on file | 18921 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, Diana<br>Address on file | 20447 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, Donald<br>Address on file | 7321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Haynes, Earl A<br>Address on file | 8277 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, Earl D.<br>Address on file | 39797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Haynes, Edgar<br>Address on file | 19066 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, Essie<br>Address on file | 18992 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haynes, Ester<br>Address on file | 19058 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, Frank A<br>Address on file | 12917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, George<br>Address on file | 28555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, Haskil J.<br>Address on file | 39762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Haynes, Isaiah<br>Address on file | 43348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Haynes, Joanne<br>Address on file | 18920 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, Jr, Jennings W.<br>Address on file | 39464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Haynes, Larry<br>Address on file | 7924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Haynes, Lawrence<br>Address on file | 26987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, Mary B.<br>Address on file | 30077 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, Roger A<br>Address on file | 12918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, Walter<br>Address on file | 30079 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, William<br>Address on file | 26980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, William L.<br>Address on file | 42894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Haynie, James F<br>Address on file | 12919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynie, Khandice<br>Address on file | 1019 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haynie, Sharon<br>Address on file | 18987 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hays CISD<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 643 | 12/7/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Hays CISD<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 48554 | 4/1/2021 | INO Therapeutics LLC | | | $0.00 | | $0.00 | $0.00 |
| HAYS CISD<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | 52093 | 11/8/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Hays CISD<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 17428<br>Austin, TX 78760-7428 | 52495 | 1/20/2022 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Hayslett, Marshall<br>Address on file | 28824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayslett, Mavis<br>Address on file | 26648 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayslip, Michael<br>Address on file | 27066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayspell, James C.<br>Address on file | 39593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hayter, Ballard T.<br>Address on file | 22454 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayto, Bill<br>Address on file | 18986 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayton, Joseph F.<br>Address on file | 43076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hayton, Peggy<br>Address on file | 8517 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayward, Elwood<br>Address on file | 42897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hayward, Leroy<br>Address on file | 42899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haywood, Carolyn A. Address on file | 39561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Haywood, Cecil H. Address on file | 42906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Haywood, Clarence E. Address on file | 39678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Haywood, Clarrie Address on file | 7359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Haywood, Frederick Address on file | 28552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haywood, James Address on file | 26480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haywood, Odessa Address on file | 26616 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayworth, Howard Address on file | 26733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayworth, William Address on file | 42910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hazel, Johnnie Address on file | 22436 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazel, Johnson Address on file | 42836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hazelhurst, Richard Address on file | 18985 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazelton, Henry E Address on file | 12920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazelwood, Armidd L. Address on file | 40489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hazelwood, Charles A. Address on file | 30122 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazen, Charles Address on file | 18991 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hazenstab, Joseph<br>Address on file | 26675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazinakis, Stamatios<br>Address on file | 24753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazlett, Barry<br>Address on file | 18967 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazlett, Clyde<br>Address on file | 26759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazlett, John<br>Address on file | 18953 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazuda, Michael J.<br>Address on file | 22879 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazuka, Frank<br>Address on file | 18867 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazuka, Steve<br>Address on file | 26544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazy, Michael J<br>Address on file | 12937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazzard, III, Harley F.<br>Address on file | 39690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Head, Donald E.<br>Address on file | 30105 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Head, James<br>Address on file | 26555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Head, Karen<br>Address on file | 39608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Head, Richard A.<br>Address on file | 42914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Head, Robert A.<br>Address on file | 39576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Head, Ronald E.<br>Address on file | 42916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Head, Willie
Address on file | 26833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Headen, Hubert E
Address on file | 12748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Headen, Jean
Address on file | 44432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Headley, Allen H.
Address on file | 12938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Headley, Curtis
Address on file | 27698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Headley, Henry
Address on file | 27007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Headley, Paul W.
Address on file | 30126 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Headley, Victor L.
Address on file | 42912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Headrick, David
Address on file | 7404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Headrick, David
Address on file | 18932 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Headrick, Donald
Address on file | 18949 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Headrick, Mildred A.
Address on file | 42847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Health Care Logistics Inc
PO Box 400
Circleville, OH 43113-0025 | 3122 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Health Care Service Corp. (see attached Addendum, which is incorporated herein as part of this form)
Lowey Dannenberg, P.C.
Attn: Noelle Ruggiero
44 South Broadway, Suite 1100
White Plains, NY 10601 | 6868 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Health Care Service Corp. (see attached Addendum, which is incorporated herein as part of this form) Lowey Dannenberg, P.C. Attn: Noelle Ruggiero 44 South Broadway, Suite 1100 White Plains, NY 10601 | 7892 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| HealthCor Offshore Master Fund, L.P. c/o Rolnick Kramer Sadighi LLP Attn: Richard Bodnar 300 Executive Dr., Suite 275 West Orange, NJ 07052 | 3431 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| HealthCor Sanatate Offshore Master Fund, L.P. c/o Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar 300 Executive Dr. Suite 275 West Orange, NJ 07052 | 3409 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| HealthCore, Inc. Address on file | 50315 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Healthfirst, Inc. Crowell & Moring LLP FBO Healthfirst, Inc. 3 Park Plaza, 20th Floor Irvine, CA 92614 | 2083 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Healthfirst, Inc. Crowell & Moring LLP FBO Healthfirst, Inc. 3 Park Plaza, 20th Floor Irvine, CA 92614 | 50864 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $4,836,075.27 | $4,836,075.27 |
| HealthNow New York Inc.  (see the attached addendum, which is incorporated herein as part of this form) Rawlings & Associates PLLC Attn: Mark D. Fischer, Esq. Robert C. Griffith, Esq. 1 Eden Parkway La Grange, KY 40031 | 5926 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| HealthPartners, Inc. (see attached addendum, which is incorporated herein as part of this form) Rawlings & Associates PLLC Attn: Mark D. Fischer, Robert C. Griffith 1 Eden Parkway La Grange, KY 40031 | 5832 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Heaps, Richard P. Address on file | 43184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heaps, Thomas J.<br>Address on file | 39673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Heard, Clinton<br>Address on file | 39587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Heard, Milford<br>Address on file | 30176 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heare, Loy B.<br>Address on file | 30137 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hearn, Alan<br>Address on file | 18929 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hearn, Terry S.<br>Address on file | 39622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hearst, William<br>Address on file | 27664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heart, Deborah<br>Address on file | 18926 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Welfare Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 South Maple St.<br>Suite 110<br>Ambler, PA 19002 | 4145 | 2/15/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4202 | 2/15/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 4127 | 2/15/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4130 | 2/15/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 South Maple St. Suite 110 Ambler, PA 19002 | 4134 | 2/15/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 South Maple St. Suite 110 Ambler, PA 19002 | 4136 | 2/15/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 South Maple St. Suite 110 Ambler, PA 19002 | 4147 | 2/15/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4148 | 2/15/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4152 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4154 | 2/15/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4155 | 2/15/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4156 | 2/15/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4158 | 2/15/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4160 | 2/15/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4161 | 2/15/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4164 | 2/15/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4166 | 2/15/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4167 | 2/15/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 S Maple Street Suite 110 Ambler, PA 19002 | 4206 | 2/15/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4235 | 2/15/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4239 | 2/15/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4240 | 2/15/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4242 | 2/15/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4297 | 2/15/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4338 | 2/15/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4356 | 2/15/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4364 | 2/15/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4365 | 2/15/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund Haviland Hughes c/o Donald E Haviland 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4397 | 2/15/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4408 | 2/15/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4493 | 2/15/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4527 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4535 | 2/15/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund Haviland Hughes c/o Donald E Haviland 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4553 | 2/15/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund Haviland Hughes c/o Donald E Haviland 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4566 | 2/15/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund Haviland Hughes c/o Donald E Haviland 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4589 | 2/15/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 S. Maple Street Suite 110 Ambler, PA 19002 | 4804 | 2/15/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund c/o Donald E Haviland Haviland Hughes 201 S. Maple Street Suite 110 Ambler, PA 19002 | 5027 | 2/15/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund Don Haviland Haviland Hughes 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 5409 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund Don Haviland Haviland Hughes 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 6164 | 2/19/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund Don Haviland Haviland Hughes 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 6267 | 2/19/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund Don Haviland Haviland Hughes 201 S. Maple Ave Suite 110 Ambler, PA 19002 | 6274 | 2/19/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heartland Health & Wellness Fund<br>Haviland Hughes<br>Don Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 6469 | 2/19/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>Don Haviland<br>Haviland Hughes<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 6479 | 2/19/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 34779 | 3/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Heartland Health and Wellness Fund<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4081 | 2/15/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Heartland Health and Wellness Fund<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4121 | 2/15/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Heaston, Robert<br>Address on file | 27782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heaston, Sr., Don<br>Address on file | 18923 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heath, Amos<br>Address on file | 27779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heath, Edwin<br>Address on file | 7241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Heath, Frank J.<br>Address on file | 42920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Heath, Jr, James C.<br>Address on file | 43060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Heath, Quincy Edna<br>Address on file | 22806 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heath, Robert J<br>Address on file | 13152 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heath, Rosalyn<br>Address on file | 27766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heath, Wilbur<br>Address on file | 7389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Heath, William<br>Address on file | 27706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heath-Scruggs, Evelyn<br>Address on file | 42922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Heaton, Eleanor E.<br>Address on file | 30147 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heaton, Francis<br>Address on file | 13155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heaton, John<br>Address on file | 18915 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hebden, Charles<br>Address on file | 39969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Heber Sr, Charles<br>Address on file | 30156 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heberer, Diane<br>Address on file | 1950 | 2/8/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Hebron, Carmella R.<br>Address on file | 43306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hebron, James<br>Address on file | 7455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hebron, Leon<br>Address on file | 22817 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hechko, Gerald<br>Address on file | 29257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heck, Brian M.<br>Address on file | 22876 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heck, Carey S.<br>Address on file | 30153 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heck, Gloria<br>Address on file | 22667 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heck, James<br>Address on file | 29190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heck, John<br>Address on file | 18914 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heck, Marie<br>Address on file | 30232 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heckler, Dorsey G<br>Address on file | 13770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heckstall, Ernest<br>Address on file | 39595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Heckstall, Willie A.<br>Address on file | 42927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hector, Vernon<br>Address on file | 18855 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heddinger, Bruce D.<br>Address on file | 30192 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hedge, Joyce A.<br>Address on file | 30185 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hedgebeth, Donald<br>Address on file | 7262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hedgepeth, Carlton E.<br>Address on file | 42869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hedgepeth, Dean E.<br>Address on file | 41914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hedgepeth, Eunice<br>Address on file | 39633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hedgepeth, Lewis S.<br>Address on file | 30195 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hedgepeth, Sr, Bernard L.<br>Address on file | 39770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hedges, Maurice H.<br>Address on file | 22996 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hedgespeth, Lucian<br>Address on file | 39607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hedrick, Alvin G<br>Address on file | 13161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hedrick, Earl<br>Address on file | 29181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hedrick, Garland<br>Address on file | 29366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hedrick, Lawrence<br>Address on file | 22825 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heeter, David<br>Address on file | 23031 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heeter, Kenneth<br>Address on file | 18863 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heeter, Robert<br>Address on file | 18775 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heffelfinger, Harry H.<br>Address on file | 22836 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heffelfinger, Richard<br>Address on file | 18881 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heffley, Larry K.<br>Address on file | 30187 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heffner, Gregory M.<br>Address on file | 23021 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heffner, John<br>Address on file | 27745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heflin, Drexell B<br>Address on file | 13164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heflin, Helen<br>Address on file | 26772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hefner, Robert<br>Address on file | 18856 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hegadus, Theodore R<br>Address on file | 13772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hegler, Earl<br>Address on file | 29159 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hegyes, Michael M<br>Address on file | 13167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heid, Andrew D.<br>Address on file | 31349 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heid, John<br>Address on file | 18954 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heidelbach, Harold<br>Address on file | 18907 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heidelberg, Mary<br>Address on file | 29650 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heidelburg, James<br>Address on file | 18846 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heidell, Bruce<br>Address on file | 27751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heider, Jack<br>Address on file | 19021 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heider, Oscar<br>Address on file | 18960 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heidt, Robert W.<br>Address on file | 43827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Height, Clifton L.<br>Address on file | 39585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Heikel, Russell<br>Address on file | 23007 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heil, Leo F.<br>Address on file | 42928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Heiling Electronics Inc<br>58 Jonspin Road<br>Wilmington, MA 01887 | 1329 | 1/21/2021 | Mallinckrodt Manufacturing LLC | | | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heilman, William<br>Address on file | 30098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heim, Raymond R<br>Address on file | 13169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heimann, Kenneth L.<br>Address on file | 18958 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heimbach III, Charles S.<br>Address on file | 31002 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hein Sr, Thomas H.<br>Address on file | 33913 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hein, Dennis W.<br>Address on file | 30612 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hein, Donald<br>Address on file | 27679 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heinbaugh, Albert E.<br>Address on file | 30812 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heinbaugh, Richard W<br>Address on file | 13171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heinbuch, Robert<br>Address on file | 28822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heinbuch, Vernon G.<br>Address on file | 30973 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heine Jr, Joseph<br>Address on file | 30804 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heine, III, Joseph F.<br>Address on file | 42933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Heinemann, Robert<br>Address on file | 26553 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heiney, Jack<br>Address on file | 13173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heiney, Larry W.<br>Address on file | 30941 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heini, Marilyn<br>Address on file | 27760 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heini, Wendelin<br>Address on file | 29176 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heinig, Frederick<br>Address on file | 337 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| HEINKEL FILTERING SYSTEMS INC<br>520 SHARPTOWN ROAD<br>SWEDESBORO, NJ 08085 | 1782 | 2/5/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Heinrich, Michael W.<br>Address on file | 39779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Heinritz, Dale<br>Address on file | 12842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heintzelman Jr, Franklin A.<br>Address on file | 30272 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heintzelman, Barry<br>Address on file | 3363 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Heintzelman, Raymond<br>Address on file | 27875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heintzeman, Charles<br>Address on file | 30264 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heinz, Frederick L<br>Address on file | 12741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heinze, Crandell H.<br>Address on file | 42742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Heisel, Brenda<br>Address on file | 335 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Heiser, Dennis<br>Address on file | 27884 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heiser, Donald J.<br>Address on file | 30265 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heiserman, John K<br>Address on file | 8474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heising, Cathrin<br>Address on file | 50124 | 6/25/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Heisler, Joseph F.<br>Address on file | 30246 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heisler, Karl<br>Address on file | 13177 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heisler, William H<br>Address on file | 12759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heitfield, Kenneth<br>Address on file | 27769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heitsman, John<br>Address on file | 18785 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heitz, David<br>Address on file | 26762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helble, Charles E<br>Address on file | 12753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Held, David E<br>Address on file | 8821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Held, William J<br>Address on file | 12721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hellam, Kurt<br>Address on file | 18812 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hellam, Larry<br>Address on file | 26525 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helldoerfer, Matthew<br>Address on file | 27671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hellems, Dorothy C.<br>Address on file | 43191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Heller, Leonard D.<br>Address on file | 30271 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heller, Sylvester J<br>Address on file | 13183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Helmacy, Raleigh<br>Address on file | 29358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helman, Edward W.<br>Address on file | 30223 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helmer, Albert L.<br>Address on file | 30226 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helmer, Bernard<br>Address on file | 30215 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helmer, Herbert G.<br>Address on file | 30209 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helmer, Martin L.<br>Address on file | 30196 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helmick, Linda<br>Address on file | 18423 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helmick, Morgan<br>Address on file | 28032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helmick, Ofie G.<br>Address on file | 50276 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Helms, Robert V.<br>Address on file | 42935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Helpling, Arlene<br>Address on file | 27628 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helriggle, James<br>Address on file | 18534 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helsel, Galen W<br>Address on file | 13184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helton, Billie<br>Address on file | 1018 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Helton, Howard<br>Address on file | 29538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helton, Yondall R.<br>Address on file | 39421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heltsley, Dennis<br>Address on file | 29649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hembree, Earl<br>Address on file | 18647 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hemerly, Karl E.<br>Address on file | 33018 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hemerly, Randy K.<br>Address on file | 30681 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heming, Donald W<br>Address on file | 13444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hemling, Roland M.<br>Address on file | 30531 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hemming, Sidney<br>Address on file | 18455 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hemminger, William A<br>Address on file | 12861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hemmings, Frederick<br>Address on file | 7323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hemmingsen, Cleve<br>Address on file | 18646 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hempfer, Sr., Raymond F.<br>Address on file | 42940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hemphill, Anthony L.<br>Address on file | 40454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hemphill, Clarence E<br>Address on file | 13186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hemrick, Nicklas<br>Address on file | 27811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henault, Ricky<br>Address on file | 1046 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Henderer, Kenneth<br>Address on file | 18415 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hendershot, Dwight<br>Address on file | 18587 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hendershot, James<br>Address on file | 27656 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hendershot, Leroy R.<br>Address on file | 23632 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hendershot, Richard<br>Address on file | 27621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Althea<br>Address on file | 18612 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Bynum<br>Address on file | 39624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henderson, Carolyn<br>Address on file | 12838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Christopher<br>Address on file | 29347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Clarence<br>Address on file | 27868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Cleo<br>Address on file | 18668 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Clifton M.<br>Address on file | 39453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henderson, Dale<br>Address on file | 27631 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Daniel W<br>Address on file | 13188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Delbert L.<br>Address on file | 31361 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Earl<br>Address on file | 18832 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Edward<br>Address on file | 19012 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Henderson, Edward Address on file | 27820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Elmer Address on file | 18606 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Ethel Address on file | 18368 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Garry Address on file | 39629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Henderson, Gloria Address on file | 18611 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Hattie Address on file | 18602 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, James C. Address on file | 23086 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, James E. Address on file | 43073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henderson, John A. Address on file | 39714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Henderson, John F. Address on file | 39860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Henderson, John H Address on file | 12856 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, John T. Address on file | 42946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Henderson, John W Address on file | 7698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Johnnie L Address on file | 12769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Jr, Willie E. Address on file | 43254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henderson, Jr., Samuel A. Address on file | 43168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Henderson, Kenneth L. Address on file | 42949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Henderson, Larry Address on file | 39615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Henderson, Marsha Address on file | 7313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Henderson, Patricia Address on file | 18669 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Patricia Address on file | 39553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Henderson, Robert Address on file | 28827 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Ronald Address on file | 28569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Steven L Address on file | 18964 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Terry Address on file | 17271 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, William Address on file | 27700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, William P. Address on file | 30641 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Willie Address on file | 29489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Willie M. Address on file | 41274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Henderson, Willis Address on file | 18549 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hendren, Mayford Address on file | 28830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hendricks, Charles L. Address on file | 39767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hendricks, George A. Address on file | 4917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hendricks, George R. Address on file | 42874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hendricks, Lois Address on file | 42956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hendrickson, Gertrude Address on file | 29463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hendrickson, Mark Address on file | 27638 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hendrix, Ervin Address on file | 43445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hendrix, Lenard Address on file | 27613 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hendrix, Lonnie Address on file | 17974 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henley, Douglas Address on file | 7341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Henley, Jr., Willie Address on file | 29299 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henley, Vernon L. Address on file | 39631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henline, Donald Address on file | 18002 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henline, Lester Address on file | 18023 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henn Sr., William L. Address on file | 34859 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hennel Jr, David C. Address on file | 23226 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hennes, Michael Address on file | 29342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hennessey, Tim<br>Address on file | 18022 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hennie, Douglas<br>Address on file | 27531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henning, Devo I.<br>Address on file | 31268 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henning, Kenneth J.<br>Address on file | 42960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henning, Lynn<br>Address on file | 27915 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henning, Russell W.<br>Address on file | 30900 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henninger, Donald E.<br>Address on file | 43077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henninger, Howard S.<br>Address on file | 31197 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henninger, Willard L.<br>Address on file | 30254 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hennings, Albert<br>Address on file | 27892 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hennis, John<br>Address on file | 18006 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hennis, Roy<br>Address on file | 18125 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henriques, Sandra<br>Address on file | 1015 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Henry Sr, Garland<br>Address on file | 33897 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry Sr, Graham B.<br>Address on file | 33101 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Alice M.<br>Address on file | 31112 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Henry, Allen T.<br>Address on file | 30881 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Bradby H<br>Address on file | 36850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Henry, Christopher<br>Address on file | 1014 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Henry, Clyde C.<br>Address on file | 30553 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, David<br>Address on file | 27925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Donald C.<br>Address on file | 30408 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Dwight L.<br>Address on file | 2332 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Gary<br>Address on file | 27602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Herman<br>Address on file | 42709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Henry, Howard<br>Address on file | 26678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, James<br>Address on file | 27431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Joseph<br>Address on file | 18546 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Myles<br>Address on file | 17714 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Patrick<br>Address on file | 36887 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Henry, Robert<br>Address on file | 27828 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Robert D.<br>Address on file | 29228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Henry, Ronald Address on file | 18742 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Silas Address on file | 18700 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Simm W Address on file | 13210 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Sr, Foster Address on file | 42882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henry, Terrence Address on file | 18703 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, William L. Address on file | 35354 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hensel, Lloyd Address on file | 27969 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henshaw, Edward T. Address on file | 35160 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hensley, Billy Address on file | 27904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hensley, Carlos R Address on file | 7696 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hensley, Carlos R Address on file | 13443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hensley, Charles E Address on file | 13565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hensley, Charles E Address on file | 29652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hensley, Claude Address on file | 27882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hensley, Edgar D. Address on file | 30459 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hensley, Howard Address on file | 18761 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hensley, Marvin<br>Address on file | 27513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hensley, Ronald L.<br>Address on file | 42961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hensley, Sam Mike<br>Address on file | 18708 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hensley, Steven<br>Address on file | 1013 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Henson, Andrew B.<br>Address on file | 33117 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henson, Eugene R.<br>Address on file | 30635 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henson, George<br>Address on file | 27912 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henson, Gregory R.<br>Address on file | 35143 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henson, III, Solomon H.<br>Address on file | 42968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henson, John L.<br>Address on file | 39859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Henson, Joseph P.<br>Address on file | 39643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henson, Mabel V.<br>Address on file | 43218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henson, Rodney W.<br>Address on file | 42773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Henson, Sandra M.<br>Address on file | 39646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henson, Walter J.<br>Address on file | 43264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Henthorn, Joseph L<br>Address on file | 13524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Henthorn, Leroy<br>Address on file | 13567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hentosh, Donah<br>Address on file | 29348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hentosh, Jerry<br>Address on file | 18715 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henz, Jerry<br>Address on file | 27816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hepburn, Dave<br>Address on file | 18744 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hepding, James M.<br>Address on file | 35156 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hepfner, Robert<br>Address on file | 18710 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hepler, Larry E<br>Address on file | 13407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hepner, Jr, Francis E.<br>Address on file | 39650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hepple, Eddward A.<br>Address on file | 2120 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herald, William S<br>Address on file | 13019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herb, John<br>Address on file | 13421 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herb, Norma<br>Address on file | 7347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Herbers, Paul<br>Address on file | 26662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herbert, Charlie L.<br>Address on file | 42890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Herbert, Edward K<br>Address on file | 13456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Herbert, George S<br>Address on file | 13843 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herbert, Henry<br>Address on file | 39660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Herbert, Hillery<br>Address on file | 27918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herbert, Joseph R.<br>Address on file | 30620 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herbert, Richard L.<br>Address on file | 30756 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herbin, Aubrey D.<br>Address on file | 39461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Herbin, Robert E.<br>Address on file | 42724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Herbort, Albert<br>Address on file | 27933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herbstritt, David<br>Address on file | 18096 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herchline, Larry<br>Address on file | 27867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herion, Rudiger<br>Address on file | 27801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heriot, Anthony<br>Address on file | 17707 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heritage Environmental Services, LLC<br>6510 Telecom Drive<br>Suite 400<br>Indianapolis, IN 46278 | 1511 | 2/3/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Heritage Environmental Services, LLC<br>6510 Telecom Drive<br>Suite 400<br>Indianapolis, IN 46278 | 1512 | 2/3/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Heritage Environmental Services, LLC<br>6510 Telecom Drive<br>Suite 400<br>Indianapolis, IN 46278 | 1514 | 2/3/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Herman, Buzz<br>Address on file | 29014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herman, Norman<br>Address on file | 27800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hermo, Dean<br>Address on file | 1030 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hern, James<br>Address on file | 27950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hern, William H<br>Address on file | 13005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hernandez Jr, Juan B.<br>Address on file | 23341 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hernandez Sr., Donald G.<br>Address on file | 42977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hernandez, Ashley<br>Address on file | 339 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hernandez, Juan B.<br>Address on file | 34122 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hernandez, Miguel<br>Address on file | 26621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hernandez, Pablo<br>Address on file | 28014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hernandez, Rachelle<br>Address on file | 1011 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Herndon, Elton<br>Address on file | 29414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herndon, Roger A.<br>Address on file | 43247 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Herod, James<br>Address on file | 18158 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herold, Dale E<br>Address on file | 13404 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heron, Pauline<br>Address on file | 30905 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heron, Robert<br>Address on file | 30561 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herr, John E.<br>Address on file | 43097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Herraiz, Fidel<br>Address on file | 13412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herrell, Bart<br>Address on file | 29346 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herren, Gary<br>Address on file | 18052 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herrera Sr., Joseph<br>Address on file | 18095 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herrera, David L<br>Address on file | 13015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herrick, Ed<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 18090 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herrick, Edwin A<br>Address on file | 13536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herrick, Paul<br>Address on file | 7352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Herrick, Richard E<br>Address on file | 13513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herrin, James<br>Address on file | 18066 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herring, Edward E.<br>Address on file | 43214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Herring, George<br>Address on file | 28027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herring, Gerald<br>Address on file | 17687 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Herring, Hershal<br>Address on file | 27891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HERRING, JAMES E.<br>Address on file | 6489 | 2/19/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herring, James E.<br>Address on file | 42978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Herring, John<br>Address on file | 1016 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Herring, Jr, Edwin S.<br>Address on file | 42981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Herring, Michael<br>Address on file | 7304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Herring, Raymond<br>Address on file | 39512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Herring, Samuel<br>Address on file | 42983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Herring, Sylvester<br>Address on file | 7365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Herring, Terry<br>Address on file | 17437 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herring, William B<br>Address on file | 42735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Herriot, Raymond B.<br>Address on file | 42896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Herrman, William F.<br>Address on file | 22932 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herrmann, Clark D.<br>Address on file | 23260 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herrmann, George E.<br>Address on file | 39668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Herron, Donald<br>Address on file | 17496 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Herron, Hie<br>Address on file | 18046 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herron, Sr., Keith<br>Address on file | 18111 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herron, Victor D<br>Address on file | 13367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hershberger, Amedius<br>Address on file | 29381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hershberger, Larry<br>Address on file | 17828 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hershberger, Paul<br>Address on file | 17852 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hershberger, Robert<br>Address on file | 29384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hershberger, William<br>Address on file | 27715 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hershey, Charles<br>Address on file | 29191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hershey, Daniel H.<br>Address on file | 30288 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hershman, B. Keith<br>Address on file | 27948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hersko, John E<br>Address on file | 13143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herstine, Paul E<br>Address on file | 7659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herte, George<br>Address on file | 29213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hertzler, Jeffrey<br>Address on file | 30260 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hertzog, Alexander J.<br>Address on file | 30268 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Herwig, Jacob Address on file | 17810 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herwig, Jerry Address on file | 26600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heryavec, Dale Address on file | 17893 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herzog, William F. Address on file | 23205 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HESEMANN, HOLLY Address on file | 2204 | 2/10/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Hesemann, Holly Address on file | 2211 | 2/10/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| HESEMANN, JOHN Address on file | 2191 | 2/10/2021 | Mallinckrodt LLC | $0.00 | $0.00 | | | | $0.00 |
| Hesemann, John Address on file | 2207 | 2/10/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Hesemann, John Address on file | 2334 | 2/10/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Heslar, Ronald Address on file | 29371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heslep, Wilber Address on file | 13442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hess, Anna M. Address on file | 30286 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hess, Clyde Address on file | 17924 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hess, Delbert S Address on file | 7688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hess, Delbert S Address on file | 13107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hess, Elwood Address on file | 27873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hess, Franklin<br>Address on file | 13126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hess, Harold W<br>Address on file | 13534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hess, John C<br>Address on file | 13453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hess, Jr., Roy<br>Address on file | 17880 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hess, Lester W.<br>Address on file | 30295 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hess, Norman<br>Address on file | 17793 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hess, Robert L<br>Address on file | 13550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hessedence, Ricky<br>Address on file | 17743 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hessler, Anthony W.<br>Address on file | 30311 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hessler, Garry<br>Address on file | 30951 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hesson, Clarence<br>Address on file | 19407 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hesson, Richard<br>Address on file | 17992 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hester, Bernard<br>Address on file | 27709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hester, Freddie N.<br>Address on file | 42989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hester, Kenneth H<br>Address on file | 43069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hester, Purnell W.<br>Address on file | 42762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hete, Charles<br>Address on file | 27682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hetmanski, Edward<br>Address on file | 29374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hetrick Sr, Asher A.<br>Address on file | 30798 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hetrick, Gary<br>Address on file | 18010 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hetzer, Nicholas<br>Address on file | 18033 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hevener, Roland C<br>Address on file | 13560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hewett, Elex J.<br>Address on file | 42171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hewett, Perry<br>Address on file | 40007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hewett, Sr, Alonzo<br>Address on file | 39655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hewett, Sr, Alvin L.<br>Address on file | 40346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hewitt, Howard<br>Address on file | 25817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hewitt, Okey A<br>Address on file | 13619 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hewitt, Rick<br>Address on file | 18030 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hewitt, Sr, Roger C.<br>Address on file | 42903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hewlett, James<br>Address on file | 27772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hewlin, Jr., Claude<br>Address on file | 42996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hey, Samuel W<br>Address on file | 7692 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hey, Samuel W<br>Address on file | 7694 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hey, Samuel W<br>Address on file | 7709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hey, Samuel W<br>Address on file | 7838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HEYER, KAI<br>Address on file | 5535 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Heyne, James<br>Address on file | 28044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heys, Thomas<br>Address on file | 17949 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hibbard, Glenn<br>Address on file | 28006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hibbard, Nicholas<br>Address on file | 1017 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hibben, Kent<br>Address on file | 17884 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hibbits, William J<br>Address on file | 13792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hibbler, Georgia M.<br>Address on file | 29221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hibbs, Donnie F<br>Address on file | 13780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hibner, Calvin<br>Address on file | 9693 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hice, Brian<br>Address on file | 27784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hickel, Harry C<br>Address on file | 7846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hickey, George R<br>Address on file | 7921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hickey, Thomas J<br>Address on file | 13781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hickey, William<br>Address on file | 29399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hickle, Donna<br>Address on file | 7300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hickle, Lynn<br>Address on file | 7378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hickle, Robert J<br>Address on file | 13549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hickle, Tommie<br>Address on file | 26497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hickles, Carrie<br>Address on file | 1022 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hickman, Betty G.<br>Address on file | 39483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hickman, Cecil<br>Address on file | 27854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hickman, Donald D<br>Address on file | 13394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hickman, Glenn<br>Address on file | 18083 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hickman, Joseph<br>Address on file | 43315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hickman, Jr, Woodrow C.<br>Address on file | 39686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hickman, Kenneth<br>Address on file | 21032 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hickman, Ronald<br>Address on file | 18035 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hickman, Sidney C. Address on file | 39473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hickman, William Address on file | 17583 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hickman, William N. Address on file | 43090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hicks Jr, Leroy Address on file | 30791 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks Sr, Charles G. Address on file | 43519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hicks Sr, George H. Address on file | 30111 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks Sr., Harold Address on file | 28019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Cornelius Address on file | 338 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hicks, Cornelius Address on file | 1028 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hicks, Curtis Address on file | 17522 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Daniel O. Address on file | 43001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hicks, Darrine L. Address on file | 43004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hicks, David W Address on file | 13397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, DeGarrios Address on file | 18155 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Eddie L. Address on file | 42926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hicks, Frances B.J. Address on file | 43006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hicks, Frank<br>Address on file | 7820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Frank<br>Address on file | 17599 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Frank D.<br>Address on file | 30548 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Freddie A.<br>Address on file | 43010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hicks, George H.<br>Address on file | 39716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hicks, Gertie L.<br>Address on file | 43839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hicks, Henry L.<br>Address on file | 39696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hicks, Herbert<br>Address on file | 25392 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, James W.<br>Address on file | 43099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hicks, Jerry<br>Address on file | 27934 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Jesse<br>Address on file | 7193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hicks, Jimmy<br>Address on file | 26958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, John<br>Address on file | 8067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hicks, John L.<br>Address on file | 30990 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Joseph<br>Address on file | 1023 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hicks, Joyce<br>Address on file | 7462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hicks, Jr, Sam<br>Address on file | 43554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hicks, Lawrence<br>Address on file | 39713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hicks, Leogie<br>Address on file | 39746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hicks, Leslie<br>Address on file | 43323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hicks, Louis<br>Address on file | 42811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hicks, Luther C.<br>Address on file | 43439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hicks, Maurice<br>Address on file | 27744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Millard<br>Address on file | 26365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Monroe<br>Address on file | 23037 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Oris<br>Address on file | 26353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Paul<br>Address on file | 40075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hicks, Pharoah<br>Address on file | 13077 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Phillip<br>Address on file | 30808 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Raymond<br>Address on file | 17784 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Rodney<br>Address on file | 25587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Roger R.<br>Address on file | 43325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hicks, Rosa B.<br>Address on file | 43352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hicks, Samuel<br>Address on file | 7213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hicks, Scott<br>Address on file | 26897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Shirley<br>Address on file | 28375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Sr, Bennie J.<br>Address on file | 41313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hicks, Sr, Morris R.<br>Address on file | 39718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hicks, Sr, Steven<br>Address on file | 39726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hicks, Sr, Theodore R.<br>Address on file | 43471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hicks, William C.<br>Address on file | 43417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hicks, William R<br>Address on file | 13783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Willie B.<br>Address on file | 43278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hicks, Willie C.<br>Address on file | 43429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hicksville Water District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3579 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Hicksville Water District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3844 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Hidalgo County<br>Linebarger Goggan Blair & Sampson, LLP<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 112 | 11/5/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hidalgo County<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 48557 | 4/1/2021 | INO Therapeutics LLC | | | $0.00 | | $0.00 | $0.00 |
| Hidalgo County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 52008 | 10/20/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Hidalgo County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 17428<br>Austin, TX 78760-7428 | 52493 | 1/20/2022 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Hidalgo, Rolando<br>Address on file | 7459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hidvegi, Frank<br>Address on file | 28034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hiener, Gary<br>Address on file | 17785 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Higbee, Wayne<br>Address on file | 5064 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Higginbotham, Anne<br>Address on file | 25853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Higginbotham, Dail<br>Address on file | 17556 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Higginbotham, John<br>Address on file | 17539 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Higginbotham, Melvin E<br>Address on file | 13787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Higgins, David<br>Address on file | 28071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Higgins, Glen<br>Address on file | 24847 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Higgins, James<br>Address on file | 27944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Higgins, James D.<br>Address on file | 42936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Higgins, Richard<br>Address on file | 17548 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Higgins, Ricky<br>Address on file | 7330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Higgins, Rita<br>Address on file | 2782 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Higgins, Roy<br>Address on file | 26073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Higgins, Stephanie<br>Address on file | 340 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Higgins, Williams<br>Address on file | 17807 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HIGGONS, RICHARD<br>Address on file | 49680 | 6/17/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Higgs, Haywood L.<br>Address on file | 39558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Higgs, James C.<br>Address on file | 42954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Higgs, Maurice<br>Address on file | 39737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Higgs, Phillip<br>Address on file | 7305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Higgs, Sarah<br>Address on file | 28052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Higgs, Terry L.<br>Address on file | 43143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| High, Coburn L.<br>Address on file | 43157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| High, Delmarie O.<br>Address on file | 42500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| High, Stephen M.<br>Address on file | 43148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Highland, Elmer E. Address on file | 23202 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Highland, John R. Address on file | 30843 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Highley, Kenneth Address on file | 21103 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Highley, Larry T Address on file | 13653 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Highman, Hubert Address on file | 24940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Highmark Inc., Highmark BCBSD Inc., and Highmark West Virginia Inc. (see attached Addendum, incorporated herein) Lowey Dannenberg, P.C. Attn: Noelle Ruggiero 44 South Broadway, Suite 1100 White Plains, NY 10601 | 6192 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Highsmith, Donald L Address on file | 13666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Highsmith, James Allen Address on file | 39766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Highsmith, Larry Address on file | 39763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Highsmith, Robert Address on file | 17724 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hightower, John Address on file | 25300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hiland, Floyd Address on file | 357 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hilbert, Kenneth J. Address on file | 30650 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hilbrecht, Larry A Address on file | 28415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hild, Gerard Address on file | 8432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hildebrand, David M. Address on file | 42781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hildebrand, Donald S Address on file | 13509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hildebrand, Ronald R Address on file | 13066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hilderbrand, Everett Address on file | 13445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hildreth, Delbert A Address on file | 7815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hildreth, Delbert A Address on file | 13595 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hileman, Albert Address on file | 17629 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hileman, Jerry L Address on file | 13592 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hiles, Dorothy Address on file | 28371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hiles, Kenny D Address on file | 13590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hilko, Joseph Address on file | 27964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill and Knowlton Strategies LLC Attn: Chris Heim 500 West 5th Street, Suite 1000 Austin, TX 78701 | 1307 | 1/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hill and Knowlton Strategies LLC Attn: Chris Heim 500 West 5th Street Suite 1000 Austin, TX 78701 | 49596 | 6/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Hill Jr, Howard G. Address on file | 30663 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill Jr, Willie Address on file | 30624 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill Jr., James<br>Address on file | 1390 | 1/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hill Sr, Lawrence R<br>Address on file | 43300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hill, Albert C<br>Address on file | 13698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Alivian<br>Address on file | 24727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Altee M.<br>Address on file | 39994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, Benjamin<br>Address on file | 24717 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Beverly A.<br>Address on file | 43530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, Brant<br>Address on file | 18982 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Carl<br>Address on file | 17259 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Charles<br>Address on file | 13700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Charles<br>Address on file | 27660 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Charles E.<br>Address on file | 43373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Charlie D<br>Address on file | 43840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, Charlie T.<br>Address on file | 39676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Clarence A.<br>Address on file | 41890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, Clyde M.<br>Address on file | 43160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill, Constance<br>Address on file | 7317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hill, Curley<br>Address on file | 43386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, Dennis<br>Address on file | 26975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Donald<br>Address on file | 17772 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Donald E.<br>Address on file | 43413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, Eddie<br>Address on file | 18947 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Edith<br>Address on file | 43311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Edward O.<br>Address on file | 43174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Edwin<br>Address on file | 1025 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hill, Eldridge A.<br>Address on file | 43420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Eppa P.<br>Address on file | 23001 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Floyd<br>Address on file | 17845 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Fred<br>Address on file | 7239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hill, Gary<br>Address on file | 27994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, George<br>Address on file | 13555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, George<br>Address on file | 25017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill, Gloria<br>Address on file | 19020 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Gloria J.<br>Address on file | 43463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, Harold<br>Address on file | 17913 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Howard R<br>Address on file | 13547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Isaac<br>Address on file | 18913 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Isaac<br>Address on file | 39592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, James<br>Address on file | 13642 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, James<br>Address on file | 24756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, James C.<br>Address on file | 43512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, James C.<br>Address on file | 43822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, James H.<br>Address on file | 23091 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, James W.<br>Address on file | 30355 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Jerome<br>Address on file | 27654 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Jerry<br>Address on file | 17709 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Jimmy<br>Address on file | 371 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hill, Jimmy L.<br>Address on file | 30871 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill, Jodie<br>Address on file | 42803 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, John<br>Address on file | 7260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hill, John<br>Address on file | 27914 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, John F.<br>Address on file | 30427 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Joyce<br>Address on file | 27977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Jr, Allen<br>Address on file | 39487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Jr, Claude C.<br>Address on file | 43256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Jr, James<br>Address on file | 43210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, Jr, Lawrence R.<br>Address on file | 43277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Jr., Esta<br>Address on file | 27694 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Jr., William<br>Address on file | 26227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Kelly M.<br>Address on file | 39600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Kenton<br>Address on file | 18970 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Kimberly<br>Address on file | 1026 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hill, Larry<br>Address on file | 17851 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Larry<br>Address on file | 18981 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill, Larry<br>Address on file | 27919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Lee<br>Address on file | 27987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Lee H.<br>Address on file | 43842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, Lillie<br>Address on file | 7269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hill, Lonnie<br>Address on file | 25368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, LV<br>Address on file | 27675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Mack E<br>Address on file | 43475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Milton<br>Address on file | 7246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hill, Oliver D.<br>Address on file | 39775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Paul<br>Address on file | 13589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Randolph<br>Address on file | 7256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hill, Raymond E.<br>Address on file | 23270 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Richard<br>Address on file | 27046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Richard W.<br>Address on file | 40010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, Robert<br>Address on file | 17693 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Robert<br>Address on file | 18974 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill, Robert<br>Address on file | 24621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Robert<br>Address on file | 31307 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Robert E.<br>Address on file | 43324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, Robert J.<br>Address on file | 30475 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Robert M.<br>Address on file | 40238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hill, Roger<br>Address on file | 26441 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Ronald<br>Address on file | 17697 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Ronald<br>Address on file | 18928 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Ronald B.<br>Address on file | 39808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hill, Ronald E.<br>Address on file | 19038 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Ronald P.<br>Address on file | 21995 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Rudolph L.<br>Address on file | 43843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, Russell<br>Address on file | 27207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Rutherford<br>Address on file | 24746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Samuel<br>Address on file | 7444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hill, Selma<br>Address on file | 39815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill, Sr., James R. Address on file | 43508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Steven P. Address on file | 43633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Susan Address on file | 26258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Sylvester Address on file | 39803 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, Thomas Address on file | 7363 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hill, Thomas Address on file | 17549 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Thomas Address on file | 19024 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Thomas Address on file | 24695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Thomas Address on file | 27997 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Thomas Address on file | 43003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Thomas R. Address on file | 43510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Vanessa Address on file | 5579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hill, Wenfert Address on file | 17700 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Wilbert M. Address on file | 39833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, William Address on file | 17715 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, William Address on file | 27954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill, William A<br>Address on file | 13546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, William E<br>Address on file | 13661 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, William H<br>Address on file | 13634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Willie L.<br>Address on file | 39741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Willie L.<br>Address on file | 43844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hill, Wilroy<br>Address on file | 7234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hillard, George<br>Address on file | 26882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hillberry, Grant<br>Address on file | 13515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hillegas, Rodney J<br>Address on file | 13414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hillegass, Pearl E.<br>Address on file | 43155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hillferding, Leona<br>Address on file | 31057 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hilliard, Dean H<br>Address on file | 13777 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hilliard, James<br>Address on file | 39765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hilliard, Robert L.<br>Address on file | 43186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hilliard, Roosevelt<br>Address on file | 17464 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hilsher Sr, James C.<br>Address on file | 35291 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hilson, Brian<br>Address on file | 17694 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hilson, Evonia<br>Address on file | 17916 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hilte Sr, Lawrence A.<br>Address on file | 30897 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hilton, Bernard<br>Address on file | 7245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hilton, Jerry<br>Address on file | 17487 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hilton, Jr, Felix L.<br>Address on file | 39642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hilton, Jr, Morgan<br>Address on file | 42337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hilton, Pamela S.<br>Address on file | 30401 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Himelright, Bertha M.<br>Address on file | 30691 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Himelright, Darel E.<br>Address on file | 20051 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Himes, George<br>Address on file | 27684 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Himes, Michael<br>Address on file | 28393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Himmelrick, David G<br>Address on file | 13702 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinch, Sandra<br>Address on file | 28871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinchman, Frederick<br>Address on file | 28745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinchman, Gregory J.<br>Address on file | 42821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hindman, Virgil<br>Address on file | 39189 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hinds County, Mississippi<br>Address on file | 48462 | 3/30/2021 | Mallinckrodt LLC | $84,697,432.00 | | | | | $84,697,432.00 |
| Hinds County, Mississippi<br>James R. Segars, III<br>Diaz Law Firm, PLLC<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48463 | 3/30/2021 | Mallinckrodt plc | $84,697,432.00 | | | | | $84,697,432.00 |
| Hinds County, Mississippi<br>James R. Segars, III<br>Diaz Law Firm, PLLC<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48471 | 3/30/2021 | SpecGx LLC | $84,697,432.00 | | | | | $84,697,432.00 |
| Hinds, Jimmy Allen<br>Address on file | 28768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hindsley, Robert<br>Address on file | 1020 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hines, Anthony<br>Address on file | 1027 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hines, Carl<br>Address on file | 17773 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hines, Clovis<br>Address on file | 27284 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hines, James L.<br>Address on file | 43114 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hines, James S.<br>Address on file | 30433 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hines, Jr, Isiah<br>Address on file | 43334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hines, Larry<br>Address on file | 23212 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hines, Larry<br>Address on file | 28845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hines, Michael<br>Address on file | 28797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hines, Michael T.<br>Address on file | 43017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hines, Randall F.<br>Address on file | 42336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hines, Raymond<br>Address on file | 7247 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hines, Raymond C.<br>Address on file | 39823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hines, Raymond L.<br>Address on file | 43320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hines, Robert E.<br>Address on file | 43629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hines, Robert S.<br>Address on file | 43516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hines, Ronald<br>Address on file | 13449 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hines, Ronney L.<br>Address on file | 39812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hines, Sr, Gene C.<br>Address on file | 43326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hines, Sr, Leroy<br>Address on file | 39748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hines, Susie R.<br>Address on file | 43117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hinkelman, Joseph<br>Address on file | 35112 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinkle, Adrian<br>Address on file | 13134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinkle, Arnold<br>Address on file | 17500 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinkle, Bryce E.<br>Address on file | 43120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hinkle, Don<br>Address on file | 27292 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinkle, James<br>Address on file | 8016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hinkle, Lenwood L.<br>Address on file | 23029 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinkle, Loretta<br>Address on file | 28568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinkle, Ronald<br>Address on file | 37827 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hinkle, Westwood<br>Address on file | 17592 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinkle, William<br>Address on file | 17589 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinnant, Alvin E.<br>Address on file | 40319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hinnant, Dana F.<br>Address on file | 43122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hinnant, Sandra J.<br>Address on file | 31517 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinojosa, Gregorio<br>Address on file | 2057 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hinson, Robert<br>Address on file | 1029 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hinterliter, Richard C<br>Address on file | 12955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinton Sr, Wayne A<br>Address on file | 42838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hinton Sr., Billy C.<br>Address on file | 43127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hinton, Calvin<br>Address on file | 8279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hinton, George<br>Address on file | 7874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hinton, John<br>Address on file | 23220 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinton, John H.<br>Address on file | 43546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hinton, Kenneth<br>Address on file | 7993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hinton, Larry<br>Address on file | 23296 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinton, Lessie<br>Address on file | 8070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hinton, Lugene<br>Address on file | 39635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hinton, Marie V.<br>Address on file | 43124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hinton, Randolph<br>Address on file | 41742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hinton, Renee<br>Address on file | 17778 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinton, Ronald<br>Address on file | 7863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hinton, Steven M<br>Address on file | 41744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hinton, Vernon<br>Address on file | 7045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hinton, Wayne<br>Address on file | 17873 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinton, William M.<br>Address on file | 43046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hinton, Willie<br>Address on file | 8224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hintz, Kimberly<br>Address on file | 1021 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hinzman, Chester<br>Address on file | 28673 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinzpeter, Richard C.<br>Address on file | 43129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hipkins, Thomas<br>Address on file | 17801 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hippler, Charles<br>Address on file | 17858 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hirchak, Bernard<br>Address on file | 27025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hirchak, David<br>Address on file | 23056 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hird, Carol<br>Address on file | 26876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HireRight, LLC<br>PO Box 847891<br>Dallas, TX 75284-7891 | 356 | 11/18/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Hires, Gerald<br>Address on file | 7976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hiriart, Sonia<br>Address on file | 1024 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hirko, Paul<br>Address on file | 13570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hirsch, Michael G.<br>Address on file | 31464 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hiser, Robert<br>Address on file | 27323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hisick, Richard<br>Address on file | 13769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hissam, Emel<br>Address on file | 16481 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hitchcock, Coleman<br>Address on file | 35114 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hitchcock, Wilfred<br>Address on file | 12709 | 2/9/2021 | Mallinckrodt US Holdings LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| Hitchens, James<br>Address on file | 17971 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hitchens, Samuel<br>Address on file | 17365 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hitchens, Willie<br>Address on file | 27226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hite, James<br>Address on file | 17902 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hite, Jr., Charles<br>Address on file | 28749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hite, Michael<br>Address on file | 23224 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hite, Robert A.<br>Address on file | 23059 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hites, Eugene<br>Address on file | 17869 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hitt, Jesse F.<br>Address on file | 41746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hitt, Richard<br>Address on file | 27288 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hitt, Sr, Olan  E.<br>Address on file | 41748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hitt, William<br>Address on file | 28769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hitt, Woodrow E.<br>Address on file | 38980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hittinger, Wayne R.<br>Address on file | 30865 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hively, Dale<br>Address on file | 28496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hively, John<br>Address on file | 13674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hixenbaugh, Ron<br>Address on file | 17871 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hixon, Shawn<br>Address on file | 1031 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hixson, Edgar L<br>Address on file | 13649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hixson, John<br>Address on file | 27071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hiza, Jerome P.<br>Address on file | 41750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hladik, Robert<br>Address on file | 17915 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hlaudy, Robert<br>Address on file | 17972 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hlifka, John P<br>Address on file | 13638 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hlopak, Rhea<br>Address on file | 41751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hluszti, Gregory<br>Address on file | 17657 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hlywiak, Mary K.<br>Address on file | 29501 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hlywiak, Michael<br>Address on file | 17808 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hlywiak, Patricia<br>Address on file | 17728 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoadley, Alice M.<br>Address on file | 39825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoadley, Sr, Douglas C. Address on file | 42162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hoagland, James Address on file | 1032 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoak, Benton Address on file | 28394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoak, Gerald Address on file | 13437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoak, Richard Address on file | 17604 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoard, Jeff Address on file | 17576 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobar, James Address on file | 31506 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobard, Brian Address on file | 26448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobart, Samuel W. Address on file | 23235 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobbs, Charles W. Address on file | 31525 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobbs, Charlie C. Address on file | 40110 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hobbs, Demetrius D. Address on file | 41754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hobbs, Donna Address on file | 39788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hobbs, Dorsey Address on file | 42343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hobbs, Glen Address on file | 28345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobbs, James Address on file | 28314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hobbs, James L.<br>Address on file | 43139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hobbs, Jr, Richard A.<br>Address on file | 43029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hobbs, Kenneth<br>Address on file | 39829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hobbs, Littell A.<br>Address on file | 31078 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobbs, Percy<br>Address on file | 7860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hobbs, Roger<br>Address on file | 7981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hobbs, Sr, Lynn O.<br>Address on file | 43432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hobdy, Gail<br>Address on file | 17819 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoberecht, Lois<br>Address on file | 26862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobor, Chuck<br>Address on file | 17748 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobson, Dorothy<br>Address on file | 28639 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobson, James<br>Address on file | 13585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobson, Jr, Sylvester L.<br>Address on file | 42844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Hobson, Mary A.<br>Address on file | 31035 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoch, Donald J.<br>Address on file | 23292 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoch, Earl<br>Address on file | 17928 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hochard, Marlene<br>Address on file | 28373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hochendoner, Jerome<br>Address on file | 28773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hochhalter, Tamara<br>Address on file | 1033 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hockenberry, Robert<br>Address on file | 17956 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hockenberry, William<br>Address on file | 17621 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hockensmith, Larry D<br>Address on file | 13438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hockensmith, Tim<br>Address on file | 28727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hocker, Mildred<br>Address on file | 28707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hockey, David J<br>Address on file | 13336 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hockey, John D<br>Address on file | 7862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hockman, Harry<br>Address on file | 17534 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hockman, Jack N<br>Address on file | 43583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hodak, Michael<br>Address on file | 17944 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodak, Theodore<br>Address on file | 8281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hoden, Robert N<br>Address on file | 7808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoderlein, Carl<br>Address on file | 11895 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hodermarsky, Thomas B<br>Address on file | 13435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoderny, Joseph<br>Address on file | 17520 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodgdon, James<br>Address on file | 1041 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hodge Sr, David<br>Address on file | 33156 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodge, Elmer M<br>Address on file | 13773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodge, Henry D.<br>Address on file | 39849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hodge, Jesse<br>Address on file | 17498 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodge, Kenneth L<br>Address on file | 12993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodge, Lisa<br>Address on file | 1036 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hodge, Lonzo D.<br>Address on file | 42849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hodge, Nancy M.<br>Address on file | 43135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hodge, Sr, Roy C.<br>Address on file | 43436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hodge, Thomas<br>Address on file | 7831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hodge, Timothy<br>Address on file | 28408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodge, William E<br>Address on file | 13518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodges, Bernard G.<br>Address on file | 41352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hodges, Charles<br>Address on file | 8250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hodges, Donald<br>Address on file | 26202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodges, Ervin<br>Address on file | 43144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hodges, Floyd<br>Address on file | 17914 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodges, Graham L.<br>Address on file | 43845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hodges, Jimmie<br>Address on file | 39865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hodges, Robert L<br>Address on file | 7708 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodges, Sr, Gerry A.<br>Address on file | 43438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hodgkiss, Dean E<br>Address on file | 12468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodgson, Bruce<br>Address on file | 28220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodgson, Jack<br>Address on file | 12867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HODKEY, ALOYSIUS<br>Address on file | 28361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodkey, Dennis<br>Address on file | 17518 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodkey, James<br>Address on file | 17536 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodory, Clifford<br>Address on file | 17932 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoefler Sr, Theodore F.<br>Address on file | 32051 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoehn, Charles<br>Address on file | 25494 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoerner, Richard S.<br>Address on file | 35137 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoernlein, Evelyn<br>Address on file | 34021 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoernlein, William G.<br>Address on file | 32382 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoey, Ronald E.<br>Address on file | 32805 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hof, Timothy<br>Address on file | 17929 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoff, Jr., William<br>Address on file | 29470 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffer, Robert C<br>Address on file | 12544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffert, Garry<br>Address on file | 25095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffert, Terry J.<br>Address on file | 30986 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffler, Percell<br>Address on file | 43146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hoffman Jr, Harry C.<br>Address on file | 30982 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Bruce W<br>Address on file | 12685 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Carl<br>Address on file | 17725 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Clarence<br>Address on file | 25583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Clyde<br>Address on file | 28310 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoffman, Donald Address on file | 25899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Earl W Address on file | 12868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Frank Address on file | 17726 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, George E Address on file | 12869 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Henry K. Address on file | 39831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hoffman, Homer Address on file | 17734 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, III, Frank Address on file | 17731 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Jacqueline Address on file | 12696 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Joseph Address on file | 25856 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Joseph G. Address on file | 31185 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Kurt Address on file | 4038 | 2/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoffman, Kurt Address on file | 4071 | 2/14/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Hoffman, Lilli W. Address on file | 43522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hoffman, Merle Address on file | 17384 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Mike Address on file | 1038 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoffman, Norman W. Address on file | 31224 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoffman, Paul<br>Address on file | 28379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Paula<br>Address on file | 25642 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Robert<br>Address on file | 12488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Robert<br>Address on file | 28231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Robert E<br>Address on file | 7726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Ronald<br>Address on file | 25985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Vernon S.<br>Address on file | 31120 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, William<br>Address on file | 8168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hoffman, William<br>Address on file | 12870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffmann, Ronald V.<br>Address on file | 31153 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hogan Logistics, Inc.<br>2150 Schuetz Road<br>Suite 210<br>St. Louis, MO 63146 | 235 | 11/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hogan Transports, Inc<br>2150 Schuetz Rd, Suite 210<br>St Louis, MO 63146 | 233 | 11/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hogan, Dempsey<br>Address on file | 17528 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hogan, George<br>Address on file | 26161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hogan, Harry<br>Address on file | 8164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hogan, Larry D.<br>Address on file | 30616 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hogan, Thelma<br>Address on file | 17436 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hogeback, William<br>Address on file | 17447 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hogg, Robert<br>Address on file | 29440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoggard, Benjamin O.<br>Address on file | 39685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hoggard, Eddie L.<br>Address on file | 43063 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hoggard, Gail M.<br>Address on file | 39790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hoggard, Gloria R.<br>Address on file | 43151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hoggard, Norris<br>Address on file | 8278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hoggard, Tommy F.<br>Address on file | 42858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hoggard, Willie L.<br>Address on file | 43152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hogge, Betty<br>Address on file | 8235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hogge, Jr, Howard B.<br>Address on file | 43392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hogge, Jr, Kenneth H.<br>Address on file | 43156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hogge, Leo<br>Address on file | 8199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hogge, Sr, William P.<br>Address on file | 43308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hogge, Thomas<br>Address on file | 8253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hogge, William H. Address on file | 42873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hogue, Caroline Address on file | 17493 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hogue, Donald G Address on file | 12722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hohl, Charles R. Address on file | 31164 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hohman, Charles T Address on file | 12871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hohn, Arthur R Address on file | 12872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hohn, Joseph H. Address on file | 43158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hohn, Ralph Address on file | 26858 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hohn, Thomas E Address on file | 12873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HoHolick, Stephen Address on file | 28327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoilman, Gloria J Address on file | 39862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holan, Phillip Address on file | 17794 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holbert, Lanny Address on file | 12783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holbert, Larry Address on file | 17558 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holbert, Norman Address on file | 25414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holbert, Russell E Address on file | 7802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holbrook, Charles C.<br>Address on file | 30820 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holbrook, Clay<br>Address on file | 28654 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holbrook, Dennis<br>Address on file | 17798 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holbrook, Edward<br>Address on file | 17803 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holbrook, Floyd<br>Address on file | 28195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holbrook, Marvin<br>Address on file | 17575 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holbrook, Ora Tracy<br>Address on file | 12875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holbrook, Ralph<br>Address on file | 17809 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holcomb, Audrey R.<br>Address on file | 39902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holcomb, Bobby<br>Address on file | 17701 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holcomb, Everett<br>Address on file | 27321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holcomb, John E<br>Address on file | 12877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holcomb, Louis E.<br>Address on file | 43411 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holcomb, Thomas<br>Address on file | 37832 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Holcombe, Allen G.<br>Address on file | 40270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holcombe, Anthony<br>Address on file | 28904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holden, Barbara Reed<br>Address on file | 1500 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Holden, Brenda<br>Address on file | 4911 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Holden, Charles<br>Address on file | 7990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holden, Dale<br>Address on file | 8065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holden, Deborah<br>Address on file | 31859 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holden, Robert P.<br>Address on file | 43159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holden, Ronald P.<br>Address on file | 30626 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HOLDEN, WILLIAM<br>Address on file | 5286 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Holder, Desmond<br>Address on file | 31341 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holderman, David<br>Address on file | 28674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holemon, Clarence L.<br>Address on file | 43273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holenda Jr, Michael<br>Address on file | 30931 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holes, Stewart<br>Address on file | 17472 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holiday, Al T.<br>Address on file | 40101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holiday, Frank J<br>Address on file | 17646 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holiday, Ronald<br>Address on file | 17818 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holiman, James A. Address on file | 43161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holko, Charles Address on file | 17459 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollan, Charles Address on file | 28908 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, Alton T. Address on file | 40278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holland, Ann Address on file | 39893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holland, Betsy A. Address on file | 43088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holland, Calvin E. Address on file | 39370 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holland, Charles Address on file | 7970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holland, Charlie Address on file | 8263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holland, Clinton M Address on file | 43344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holland, Clyde C. Address on file | 43163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holland, Curtis M. Address on file | 39886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holland, Donald R. Address on file | 43164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holland, Elmer Address on file | 32883 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, Eunice Address on file | 39348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holland, Helleon O. Address on file | 42877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holland, Herman O. Address on file | 43165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holland, Jacquelin Address on file | 39945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holland, James Address on file | 17825 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HOLLAND, JOHN W. Address on file | 35178 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, Joseph E. Address on file | 43169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Holland, Jr, Jeston A. Address on file | 43588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holland, Jr, Sherman Address on file | 42885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holland, Jr., Lukie T. Address on file | 43358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holland, Lewis Address on file | 17925 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, Lonnie Address on file | 7952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holland, Martha B. Address on file | 39868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holland, Melvin  E. Address on file | 43107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Holland, Paul W Address on file | 7799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, Raymond R Address on file | 39919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holland, Robert A. Address on file | 43506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holland, Robert O. Address on file | 39932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holland, Ronnie J.<br>Address on file | 43171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holland, Russell J.<br>Address on file | 23645 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, Sr, Carroll L.<br>Address on file | 40077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holland, Sr, Milton M.<br>Address on file | 43173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holland, Sr, Randolph D.<br>Address on file | 43175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holland, Terry J<br>Address on file | 7731 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, Terry J<br>Address on file | 12879 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, Thomas<br>Address on file | 28870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, Thomas G.<br>Address on file | 44564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holland, Thomas L.<br>Address on file | 31054 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, Wesley<br>Address on file | 32875 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, William H.<br>Address on file | 43180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holland, William Joseph<br>Address on file | 27672 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollandsworth, Arvil<br>Address on file | 17683 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollandsworth, Earl R.<br>Address on file | 41925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Hollandsworth, Larry<br>Address on file | 17817 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hollandsworth, Walter<br>Address on file | 28921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollar Jr, Joesph E.<br>Address on file | 28427 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollen, Milford P<br>Address on file | 12900 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollenbaugh, Harry D<br>Address on file | 12718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holley , Clyde M.<br>Address on file | 43185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holley Jr, Richard<br>Address on file | 43193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holley Jr, Robert<br>Address on file | 28433 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holley, Anita<br>Address on file | 7221 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holley, Barbara<br>Address on file | 7021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holley, Charlene<br>Address on file | 43632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holley, Daisy L.<br>Address on file | 43825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holley, Edward<br>Address on file | 7235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holley, Ervin<br>Address on file | 7224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holley, Garland L<br>Address on file | 12881 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holley, Herman<br>Address on file | 7382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holley, J.C.<br>Address on file | 17681 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holley, James C. Address on file | 43681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holley, Jasper Address on file | 7867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holley, John E. Address on file | 43188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holley, Johnnie Address on file | 43138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holley, Jr, James Address on file | 43450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Holley, Jr, Linwood Address on file | 40061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holley, Michael Address on file | 7029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holley, Moses Address on file | 7866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holley, Nathaniel Address on file | 29297 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holley, Richard L Address on file | 12902 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holley, Richard T. Address on file | 43404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holley, Robert Address on file | 12882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holley, Solomon Henry Address on file | 42911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holley, Sr, Robert L. Address on file | 43376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holley, Sylvester G. Address on file | 43196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holley, William P. Address on file | 43197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holliday, David Address on file | 7085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holliday, Eugene Address on file | 27748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holliday, Hattonia Address on file | 7089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holliday, Joseph R Address on file | 12883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollie, Mary E. Address on file | 43669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hollifield, Cassie Address on file | 43015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hollifield, Jr, William Address on file | 43201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holliman, Donald Address on file | 12647 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Holliman, Emelia Address on file | 7074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holliman, Richard L. Address on file | 43202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holliman, Thomas E. Address on file | 43205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hollimon, Lilton T. Address on file | 42918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hollingshead, Harry L. Address on file | 43209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hollingshead, Thomas Address on file | 28926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollingsworth Sr, Thomas F. Address on file | 23635 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollingsworth, Robert Address on file | 28866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hollins, Clarence F.<br>Address on file | 39905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hollins, Mary<br>Address on file | 17741 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollins, Robert<br>Address on file | 17739 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollis, James D<br>Address on file | 12884 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollis, Jr, Joseph J.<br>Address on file | 43499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hollman, Edward D<br>Address on file | 12885 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollman, Fred<br>Address on file | 7091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hollo, Paul<br>Address on file | 17910 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holloman, Hurley L.<br>Address on file | 43345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holloman, Jesse A.<br>Address on file | 29610 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holloman, Johnnie L.<br>Address on file | 43285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holloman, Johnny H.<br>Address on file | 40210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Holloman, Jr, David<br>Address on file | 39979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Holloman, Leon<br>Address on file | 42975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holloman, Raleigh<br>Address on file | 7040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hollomon, James<br>Address on file | 7199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hollon, Eric<br>Address on file | 17544 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollon, John<br>Address on file | 17532 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollon, Mark<br>Address on file | 344 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Holloway III, William G.<br>Address on file | 43422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holloway, Arthur<br>Address on file | 27300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holloway, Aurelia<br>Address on file | 27348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holloway, Barbara<br>Address on file | 7076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holloway, Brenda A.<br>Address on file | 43183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holloway, Buddie T.<br>Address on file | 40121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holloway, Curtis L.<br>Address on file | 43421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holloway, Daniel<br>Address on file | 7041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holloway, Don<br>Address on file | 18823 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holloway, Earl<br>Address on file | 17943 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holloway, Ezekiel<br>Address on file | 39959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holloway, Gene D.<br>Address on file | 43665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holloway, George W.<br>Address on file | 43219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holloway, Gladys<br>Address on file | 43655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holloway, James<br>Address on file | 7048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holloway, James A.<br>Address on file | 40019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holloway, James L.<br>Address on file | 43521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Holloway, John A.<br>Address on file | 43451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holloway, John R.<br>Address on file | 43225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holloway, Joseph G.<br>Address on file | 43226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holloway, Jr, Aron<br>Address on file | 40199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holloway, Jr, Joseph<br>Address on file | 43837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holloway, Jr, Quincy L.<br>Address on file | 43727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holloway, Kay<br>Address on file | 17633 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holloway, Marvin<br>Address on file | 7196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holloway, Milton R.<br>Address on file | 39109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holloway, Myrtle<br>Address on file | 40025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holloway, Samuel P<br>Address on file | 12886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holloway, Sr, John R.<br>Address on file | 40327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holloway, Vynell<br>Address on file | 7265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holloway, William H.<br>Address on file | 43456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hollowell, Baker<br>Address on file | 6962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holly, Sr., Luther<br>Address on file | 28688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holm, Richard<br>Address on file | 12261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HOLMAN SR, FURMAN<br>Address on file | 23565 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holman, Jr, James L.<br>Address on file | 40016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holman, Steven L.<br>Address on file | 42214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Holman, Wiley L.<br>Address on file | 40311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Holman, William<br>Address on file | 27077 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holmes Jr, Samuel<br>Address on file | 44338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holmes Jr, William B.<br>Address on file | 43442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, Albert C.<br>Address on file | 40091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holmes, Andrew L.<br>Address on file | 40435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holmes, Brian<br>Address on file | 7732 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holmes, Brian<br>Address on file | 28700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holmes, Catherine<br>Address on file | 43706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holmes, Charles<br>Address on file | 28640 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holmes, Charles<br>Address on file | 43494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holmes, Clarence W.<br>Address on file | 43646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holmes, Clifton H.<br>Address on file | 39852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holmes, Delores Ann<br>Address on file | 43416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, Earl<br>Address on file | 12046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holmes, Elmer C.<br>Address on file | 42222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holmes, Emmanuel K.<br>Address on file | 43688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holmes, Eula M.<br>Address on file | 40055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holmes, Floyd S.<br>Address on file | 23566 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holmes, Govan E.<br>Address on file | 23568 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holmes, Herman<br>Address on file | 19192 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holmes, III, John A.<br>Address on file | 43673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, Jack<br>Address on file | 7061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holmes, James L.<br>Address on file | 43542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holmes, James O. Address on file | 23569 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holmes, Joe Address on file | 27282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holmes, Jr, Govan E. Address on file | 43698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Holmes, Jr, Powhatan Address on file | 44565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, Jr, Robert E. Address on file | 39965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, Jr., Ernest  J. Address on file | 44328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holmes, Mattie R. Address on file | 39864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, Monica Address on file | 998 | 1/4/2021 | Mallinckrodt Enterprises LLC | | $0.00 | | | | $0.00 |
| Holmes, Oliver Address on file | 25725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holmes, Patty Address on file | 28666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holmes, Paul A. Address on file | 43846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, Raymond Address on file | 27287 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holmes, Richard Address on file | 7097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holmes, Rita Address on file | 7010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holmes, Rose Address on file | 12844 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Holmes, Russell Address on file | 6994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holmes, Sr, Albert W. Address on file | 40117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, Sr, David R. Address on file | 42167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holmes, Sr., John R. Address on file | 43496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, Sr., Leonard A. Address on file | 43403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holmes, Stanley N. Address on file | 43766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, Thomas Address on file | 6970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holmes, Walter L Address on file | 43400 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, Walter R. Address on file | 43199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, William A. Address on file | 43396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holmes, William H. Address on file | 40164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, William M. Address on file | 43474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, William R. Address on file | 41424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holmes, Wilson Address on file | 29619 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holochuk, Richard G. Address on file | 23637 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holoman, James A. Address on file | 44566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holoman, Jr, William S. Address on file | 41239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holotyak Sr, John<br>Address on file | 29629 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holotyak, Charles<br>Address on file | 23571 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holowiecki, Kathy<br>Address on file | 18821 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holowiecki, Stanley<br>Address on file | 18861 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holsclaw, William L.<br>Address on file | 44567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holsey Jr., Nathaniel<br>Address on file | 18866 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holsopple, Forest<br>Address on file | 29350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holston, Barbara<br>Address on file | 29504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holston, Jr., Bobbie<br>Address on file | 27276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holt Jr, Artis E.<br>Address on file | 23438 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holt, Alfred<br>Address on file | 23572 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holt, Bernie H.<br>Address on file | 29635 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holt, Carol<br>Address on file | 19032 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holt, Charles<br>Address on file | 28774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holt, Clifford<br>Address on file | 18845 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holt, David<br>Address on file | 6936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holt, Garrett<br>Address on file | 28791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holt, Gary<br>Address on file | 18806 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holt, Gwen G.<br>Address on file | 43049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holt, Henry<br>Address on file | 18811 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holt, Jackie<br>Address on file | 18834 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holt, James<br>Address on file | 7017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holt, Mark<br>Address on file | 7302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holt, Ordway<br>Address on file | 28546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holt, Robert<br>Address on file | 43562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holt, William M.<br>Address on file | 44278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holter, Robert S.<br>Address on file | 23636 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HOLTER, WILLIAM P.<br>Address on file | 29617 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holthaus, Charles<br>Address on file | 23666 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holthaus, Joseph L.<br>Address on file | 23570 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holton, Donald R<br>Address on file | 7722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holtz, Jr, Arthur L.<br>Address on file | 40528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holtzer, Richard D.<br>Address on file | 29628 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holtzhafer, Kenneth<br>Address on file | 29631 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holtzhafer, Walter C.<br>Address on file | 23638 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holtzman, Jr., Louis F.<br>Address on file | 2331 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holtzner Sr, William<br>Address on file | 29638 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holub, Edward<br>Address on file | 29661 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holub, Richard<br>Address on file | 19188 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holz, Martin<br>Address on file | 28828 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holzbach, Jimmy<br>Address on file | 18799 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holzer, Betty<br>Address on file | 26810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holzopfel, Frank A<br>Address on file | 12475 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holzopfel, Ronald G<br>Address on file | 12815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Homer, David W<br>Address on file | 12464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Homer, William M<br>Address on file | 11984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Homol, Paul<br>Address on file | 28604 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Homola, Gerald<br>Address on file | 19185 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Homola, William<br>Address on file | 21006 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Homolya, Kenneth<br>Address on file | 19183 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hon. Kristin E. Kandt, Esq.<br>Board of County Commissioners<br>County Counselors<br>P.O. Box 1016<br>Garden City, KS 67846-1016 | 126 | 11/10/2020 | Mallinckrodt plc | | | | $0.00 | | $0.00 |
| Honaker, Earnest E.<br>Address on file | 41944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Honaker, Freddie<br>Address on file | 12158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Honaker, Harlis L.<br>Address on file | 43778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Honaker, Magaret E.<br>Address on file | 43527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Honaker, Mary E.<br>Address on file | 43428 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Honeberger, Lawrence<br>Address on file | 18767 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Honeberger, Richard<br>Address on file | 19181 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Honecker, Norman E<br>Address on file | 12438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Honeyblue, William<br>Address on file | 43071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Honeycutt, April<br>Address on file | 1037 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Honoshofsky, Michael<br>Address on file | 13774 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Honoshofsky, Robert<br>Address on file | 13989 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hood, Billy<br>Address on file | 13981 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hood, Clair B. Address on file | 41883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Hood, Donald R Address on file | 12452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hood, Dorothy Address on file | 27209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hood, Ebb Address on file | 28740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hood, Edwin R Address on file | 12357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hood, Henry Address on file | 27240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hood, Howard Address on file | 40328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hood, Joseph Address on file | 6957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hood, Jr., James Address on file | 43430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hood, Larry E Address on file | 12503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hood, Lloyd G Address on file | 13704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hood, William Address on file | 13743 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hood, Zelma I. Address on file | 39896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hook, George B. Address on file | 23573 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hook, Mary Address on file | 27229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hook, Ronald Address on file | 13974 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hooker, Alfred<br>Address on file | 40188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hooker, Helen B.<br>Address on file | 43513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hooker, Melvin C.<br>Address on file | 43518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hooker, Sr, Melvin C.<br>Address on file | 43304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Hooker, Thomas R.<br>Address on file | 45287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hooker, William<br>Address on file | 29658 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hooks, Anthony<br>Address on file | 27325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hooks, Carl L.<br>Address on file | 45015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hooks, Frederick<br>Address on file | 28989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hooks, Juanita<br>Address on file | 13909 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hooks, Robert<br>Address on file | 13753 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hooks, Ronald<br>Address on file | 14143 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hooks, Sr, Melvin<br>Address on file | 45289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hoolahan, Paul<br>Address on file | 7796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hooley, James B.<br>Address on file | 2330 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hooley, John D.<br>Address on file | 46020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hooper, A. L.<br>Address on file | 48095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hooper, Charles<br>Address on file | 28770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hooper, Frances<br>Address on file | 7033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hooper, Joseph E.<br>Address on file | 23661 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hooper, Nancy M.<br>Address on file | 51515 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hooper, Norman L.<br>Address on file | 40332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hooper, Roger<br>Address on file | 12959 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hooper, Ryan<br>Address on file | 358 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hooper, Theodore<br>Address on file | 12532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Charles<br>Address on file | 13806 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Clyde<br>Address on file | 28380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Edsel<br>Address on file | 16367 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoover, Francis W<br>Address on file | 12243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Fred<br>Address on file | 12964 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Gary<br>Address on file | 13584 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Gerald<br>Address on file | 28762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoover, Harold<br>Address on file | 26552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, James<br>Address on file | 16410 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, John R<br>Address on file | 12259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Marilyn<br>Address on file | 27270 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Ralph<br>Address on file | 15369 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Randy<br>Address on file | 13796 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Richard<br>Address on file | 13474 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Richard<br>Address on file | 13495 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Richard<br>Address on file | 14036 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Richard<br>Address on file | 27266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Roger<br>Address on file | 13676 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Roland<br>Address on file | 13631 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Ronald L<br>Address on file | 12495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Sr., Gene<br>Address on file | 13651 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Susan<br>Address on file | 1035 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoover, Ward<br>Address on file | 13505 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoover, Wiley D. Address on file | 45293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hoover, William Address on file | 13688 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoovler, Glenn Address on file | 28818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hope, Hope V. Address on file | 45123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hope, Merritt Address on file | 45320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hopgood, Geneva Address on file | 28423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins Jr, Samuel H. Address on file | 23668 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins Jr., Prentis Address on file | 45306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hopkins, Allan Address on file | 28460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Arthur Address on file | 27319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Bruce Address on file | 27190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Cannon and Piggott, Jean, His Wife Address on file | 5430 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Charlie Address on file | 26788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Clyde Address on file | 29670 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, David L. Address on file | 45294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopkins, Deborah Address on file | 13660 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hopkins, James<br>Address on file | 6959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hopkins, James A.<br>Address on file | 45296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopkins, Janet<br>Address on file | 27206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, John H.<br>Address on file | 45298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hopkins, John W<br>Address on file | 12547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Jr, Floyd<br>Address on file | 13605 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Jr, Lexie<br>Address on file | 45135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopkins, Jr., Eddie<br>Address on file | 29256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, June<br>Address on file | 45328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopkins, Kenneth<br>Address on file | 12429 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Lynda L.<br>Address on file | 45308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopkins, Phillip L<br>Address on file | 12526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Roland<br>Address on file | 23630 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Thyron<br>Address on file | 7109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hopkins, William<br>Address on file | 45405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hopkins, Willie<br>Address on file | 28487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hopkinson, Edward<br>Address on file | 13648 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopla III, Judson E.<br>Address on file | 45315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopper, Jr., Clayton Y.<br>Address on file | 45324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopper, Sharon Keith<br>Address on file | 27567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopple, Edith C.<br>Address on file | 42904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hopple, Thomas W.<br>Address on file | 45728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hopshire, Jr., Frank<br>Address on file | 13646 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopshire, Sr., Frank<br>Address on file | 13486 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopson, Burton M.<br>Address on file | 45482 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopson, Claude M.<br>Address on file | 45741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopson, Donald L.<br>Address on file | 45470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopson, Gene E.<br>Address on file | 45462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hopson, James C.<br>Address on file | 45346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopson, James M.<br>Address on file | 42704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopson, James T.<br>Address on file | 45890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hopson, Kenneth L.<br>Address on file | 45483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hopson, Levi B.<br>Address on file | 42692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopson, Melvin E.<br>Address on file | 42712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hopson, Roy<br>Address on file | 23640 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopson, Russell B.<br>Address on file | 45543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hopson, Ruth W.<br>Address on file | 42939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopson, Sr, George E.<br>Address on file | 42714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hopson, Sr., Robert F.<br>Address on file | 45177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopson, Theodore R.<br>Address on file | 45420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hopson, William R.<br>Address on file | 42732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopson, William R.<br>Address on file | 45463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopton, Wilber<br>Address on file | 27538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hora, Richard<br>Address on file | 27571 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horace, Stephen<br>Address on file | 13643 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horan, Patrick M.<br>Address on file | 42727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Horchler, Robert<br>Address on file | 13610 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hord, Stanley R.<br>Address on file | 40333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hores, George<br>Address on file | 12496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horhoe, Charles R.<br>Address on file | 30578 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horizon Healthcare Services, Inc. d/b/a Horizon Blue Cross Blue Shield of New Jersey (see attached Addendum, which is incorporated herein as part of this form)<br>Lowey Dannenberg, P.C.<br>Attn: Noelle Ruggiero, Esq.<br>44 South Broadway, Suite 1100<br>White Plains, NY 10601 | 6208 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Horizon Highschool, Madison, WI<br>Horizon High School<br>PO Box 45045<br>Madison, WI 53744 | 52592 | 4/23/2022 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hormigueros, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50394 | 6/29/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Hormigueros, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50405 | 6/29/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Hormigueros, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50407 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hormigueros, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50914 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Hormigueros, Puerto Rico<br>Randi Hassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50949 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Hormigueros, Puerto Rico<br>Address on file | 51038 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Horn, Frederick J<br>Address on file | 12417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Horn, George<br>Address on file | 359 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Horn, Jasper L<br>Address on file | 7719 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horn, Jasper L<br>Address on file | 12208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horn, Jessie<br>Address on file | 15368 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horn, John<br>Address on file | 30965 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horn, John H.<br>Address on file | 31018 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horn, Margaret<br>Address on file | 42468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Horn, Mary<br>Address on file | 28810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horn, Ralph<br>Address on file | 13520 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horn, Randy<br>Address on file | 13500 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horn, Robert<br>Address on file | 29481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horn, Warren W<br>Address on file | 12401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hornak, Albert M<br>Address on file | 12399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hornak, Robert J.<br>Address on file | 31179 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hornbake, David E<br>Address on file | 12408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hornbeck, Albert<br>Address on file | 12395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hornberger Jr, Lester S. Address on file | 30827 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hornberger, Carol L. Address on file | 31055 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hornberger, Leonard G. Address on file | 30352 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hornberger, Robert E. Address on file | 31083 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hornbuckle, Edmond L Address on file | 7714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horne Jr, James H. Address on file | 30639 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horne Sr, Lewis D. Address on file | 30826 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horne, Bernard L. Address on file | 45933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Horne, Charles Address on file | 13818 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horne, Charles A Address on file | 12403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horne, Claude Address on file | 35175 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horne, Edward L. Address on file | 45760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Horne, Gloria W. Address on file | 42995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Horne, Lenora Address on file | 13848 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horne, Robert Address on file | 27680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horne, Ronald C. Address on file | 48100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Horner Sr, James W. Address on file | 31091 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horner, David W Address on file | 12397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horner, Jeffrey S. Address on file | 45745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Horner, John Address on file | 13842 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horner, John B Address on file | 12392 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horner, John C Address on file | 12155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horner, Judith Address on file | 13846 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horner, Raymond E Address on file | 12411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horner, Raymond W. Address on file | 30833 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hornick, Jeffrey A Address on file | 12416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hornick, Robert Address on file | 37196 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hornsby, Donald R. Address on file | 42931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Horomanski, Gerald Address on file | 27676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horos Jr, Alex R. Address on file | 31123 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horosz, Steve Address on file | 29095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horosz, Tom Address on file | 27574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Horrell, Eddie W.<br>Address on file | 43497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Horrell, Joseph H.<br>Address on file | 45792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Horrey, Sr, Daryl M.<br>Address on file | 42970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Horschler, Eugene<br>Address on file | 13839 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horsley, Richard M.<br>Address on file | 45532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Horsley, Sr., Anthony<br>Address on file | 13837 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horst Jr, Elmer K.<br>Address on file | 31102 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horst, Judith A.<br>Address on file | 32643 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horst, Ronald H<br>Address on file | 43503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Horton Jr, Edgar<br>Address on file | 43501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Horton, Annie<br>Address on file | 27315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horton, Ben<br>Address on file | 27514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horton, Benjamin F.<br>Address on file | 42945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Horton, David A.<br>Address on file | 30944 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horton, Francis<br>Address on file | 42754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Horton, Fred<br>Address on file | 7004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Horton, Glenn<br>Address on file | 43365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Horton, Joseph C.<br>Address on file | 42679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Horton, Jr, Hugh R.<br>Address on file | 45376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Horton, Major M.<br>Address on file | 43505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Horton, Mary<br>Address on file | 13897 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horton, Robert<br>Address on file | 6956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Horton, Samuel<br>Address on file | 29453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horton, Thomas<br>Address on file | 7026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Horton, William<br>Address on file | 45454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Horvat, Richard<br>Address on file | 13834 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horvath Jr., Frank<br>Address on file | 28997 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horvath, Craig<br>Address on file | 13734 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horvath, George<br>Address on file | 30869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horvath, Joel K.<br>Address on file | 23657 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horvath, Joseph<br>Address on file | 13827 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horvath, Joseph<br>Address on file | 27669 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Horvath, Robert J<br>Address on file | 12410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horvath, Ronald<br>Address on file | 13831 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horvath, Steve<br>Address on file | 29321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horvath, Thomas<br>Address on file | 12218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horwat, John P<br>Address on file | 12407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horwath, Gerald J<br>Address on file | 12409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horwath, Stanley<br>Address on file | 27673 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hose Sr, Randy L.<br>Address on file | 28425 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hosey, Jack<br>Address on file | 27250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoskey, Harvey M<br>Address on file | 12404 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoskie, James R.<br>Address on file | 42759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hoskie, Raymond R.<br>Address on file | 45484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hoskin, Barbara<br>Address on file | 13826 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoskins, Danny<br>Address on file | 13725 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoskins, Floyd<br>Address on file | 13825 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoskins, Halic<br>Address on file | 29206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoskins, Stanley<br>Address on file | 38543 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoskins, William<br>Address on file | 29512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoskinson, Victor<br>Address on file | 12400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hosmer Sr, Richard L.<br>Address on file | 28429 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hosmer, Melvin H.<br>Address on file | 43176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| HOSOKAWA MICRON POWDER SYSTEMS - 00488456<br>10 Chatham Rd.<br>Summit, NJ 07901 | 2454 | 2/10/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Hospital Authority of Baxley and Appling County d/b/a Appling Health Care System<br>C/O Prieto, Marigliano, Holbert & Prieto, LLC<br>1555 Mount Vernon Road<br>Atlanta, GA 30338 | 3110 | 2/12/2021 | Mallinckrodt plc | $101,197.61 | | | | | $101,197.61 |
| Hospital Authority of Baxley and Appling County d/b/a Appling Health Care System<br>c/o Jon Marigliano, Todd Harvey<br>Prieto, Marigliano, Holbert & Prieto<br>1555 Mount Vernon Road<br>Atlanta, GA 30338 | 3385 | 2/12/2021 | Mallinckrodt LLC | $101,197.61 | | | | | $101,197.61 |
| Hospital Authority of Bleckley County d/b/a Bleckley Memorial Hospital<br>c/o Jon Marigliano, Todd Harvey<br>Prieto, Marigliano, Holbert & Prieto<br>1555 Mount Vernon Road<br>Atlanta, GA 30338 | 3137 | 2/12/2021 | Mallinckrodt LLC | $166,299.17 | | | | | $166,299.17 |
| Hospital Authority of Bleckley County d/b/a Bleckley Memorial Hospital<br>Prieto, Marigliano, Holbert & Prieto<br>Jon Marigliano, Todd Harvey<br>1555 Mount Vernon Road<br>Atlanta, GA 30338 | 3416 | 2/12/2021 | Mallinckrodt plc | $166,299.17 | | | | | $166,299.17 |
| HOSPITAL FOR SPECIAL SURGERY<br>535 EAST 70TH ST<br>NEW YORK, NY 10021 | 5144 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Hospodavis, Anthony<br>Address on file | 28795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hosterman, Loren A<br>Address on file | 7720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hosterman, Loren A<br>Address on file | 12402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hostetler, Charles J<br>Address on file | 12220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hostetler, Melvin<br>Address on file | 13716 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hostetler, Ronald L<br>Address on file | 12202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoston, Robert L<br>Address on file | 12443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hostuttler, Gary L<br>Address on file | 12418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hotelling, Forest-Gene<br>Address on file | 29005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hott Sr, Blaine T.<br>Address on file | 28432 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hott, Herman L.<br>Address on file | 42794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hott, Ronald C.<br>Address on file | 42681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Houchins, Kenneth<br>Address on file | 13823 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houchins, Mary<br>Address on file | 13658 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houck, Danny E.<br>Address on file | 42942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Houck, Fred E<br>Address on file | 12081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houck, Obrey Duane<br>Address on file | 28434 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Houck, Pauline G. Address on file | 29609 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houghland, Chris Address on file | 13758 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houmis, Stelianos Address on file | 23564 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houpt, Dean Address on file | 3536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| House, Edwin C. Address on file | 42804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| House, Glenda Address on file | 13757 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| House, Howard I. Address on file | 45514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Householder, Mark Address on file | 29420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houser, Agnita Address on file | 13705 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houser, Charles P. Address on file | 42951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Houser, Lyrian M. Address on file | 29611 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houser, Richard E. Address on file | 29614 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houser, William Address on file | 13499 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houseworth, Donald Address on file | 29209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houseworth, Jack Address on file | 26979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houston Sr, Tony R. Address on file | 30471 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Houston, Alfred<br>Address on file | 29240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houston, Bill<br>Address on file | 361 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Houston, Danny<br>Address on file | 13526 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houston, Edmond<br>Address on file | 29210 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houston, Evelyn<br>Address on file | 13498 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houston, John<br>Address on file | 27477 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houston, Johnny<br>Address on file | 27627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houston, Jr., James<br>Address on file | 45444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Houston, Randy<br>Address on file | 13598 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houston, Ronald<br>Address on file | 29211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hovanitz, Ted<br>Address on file | 13501 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hovey, John<br>Address on file | 27192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hovinetz, John<br>Address on file | 13083 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Amanda<br>Address on file | 27426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Bart<br>Address on file | 1034 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Howard, Billy<br>Address on file | 29182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Howard, Bobby A. Address on file | 43019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Howard, Bunie R. Address on file | 24550 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Catherine Address on file | 7047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Howard, Cellie Address on file | 7005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Howard, Charles N. Address on file | 24631 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Charles T. Address on file | 43246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Howard, Cornelius J. Address on file | 42817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howard, Danny Address on file | 12414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Darce Address on file | 27503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Darrel Address on file | 28811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, David Address on file | 27345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, David Address on file | 27351 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Emmett Address on file | 12623 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Howard, Estill Address on file | 16507 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Howard, Floyd Address on file | 45671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Howard, Frank B. Address on file | 24449 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Howard, Freddie H. Address on file | 45389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Howard, Freddie Lee Address on file | 45449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Howard, Gary C. Address on file | 45379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howard, Gerald Address on file | 13471 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Gerald R. Address on file | 45772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Howard, Goldie Address on file | 27347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Harry Address on file | 27545 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Heather Address on file | 360 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Howard, James E. Address on file | 29189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Jay A Address on file | 12238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Jerome Address on file | 29178 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Jimmie Address on file | 7053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Howard, John D. Address on file | 24457 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, John W. Address on file | 43236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Howard, Jr, Norris R. Address on file | 45187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Howard, Jr., Lawrence Address on file | 25868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Howard, Levi J. Address on file | 42971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Howard, Lillian Address on file | 45590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howard, Maxine B. Address on file | 45489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Howard, Michael Address on file | 27484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Otis Address on file | 45565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Howard, Phillip Address on file | 6978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Howard, Ray E Address on file | 12405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Sam A. Address on file | 42871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howard, Samuel S. Address on file | 44042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Howard, Segar J. Address on file | 42893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Howard, Sr, Ronald L. Address on file | 42909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howard, Sr., Jimmie Address on file | 45885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howard, Sr., Kenneth Address on file | 13487 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Sr., Marcus G. Address on file | 45700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howard, Stanley M. Address on file | 43028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howard, Terry R Address on file | 12470 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Howard, Theodore O.<br>Address on file | 45866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Howard, Thomas M<br>Address on file | 12706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Troy<br>Address on file | 29432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Vaughn<br>Address on file | 7035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Howard, Vernon E.<br>Address on file | 45396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howard, Walter E.<br>Address on file | 45477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howard, William S.<br>Address on file | 24628 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Wishard<br>Address on file | 12413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howarth, John J<br>Address on file | 11930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howe, Jack<br>Address on file | 19788 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Howe, Leslie<br>Address on file | 13512 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell Sr, Daniel R.<br>Address on file | 31371 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell Sr, John J.<br>Address on file | 31202 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell Sr, William L.<br>Address on file | 36367 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell, Clarence<br>Address on file | 13976 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell, Denzil<br>Address on file | 13971 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Howell, Eleanor Address on file | 27328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell, George Address on file | 28787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell, Harry Address on file | 29158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell, Howard Address on file | 25892 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell, James Address on file | 12992 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell, Jeffrey Address on file | 13979 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell, Jesse Address on file | 6998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Howell, Leroy Address on file | 42987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Howell, Lester Address on file | 12423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell, Lloyd Address on file | 6966 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Howell, Mike Address on file | 29138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell, Paul R. Address on file | 45582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Howell, Richard Address on file | 37812 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Howell, Robert E Address on file | 12424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell, Sr, Charlie G. Address on file | 45754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howell, Warren L Address on file | 12232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Howell, William L. Address on file | 44745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howell, William M. Address on file | 45841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howerbush, Harry Address on file | 13962 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howes, Vicki C. Address on file | 45604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howle, Sr, Charles B. Address on file | 46039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Howmet Aerospace, Inc. Crowell & Moring LLP FBO Howmet Aerospace, Inc. 3 Park Plaza, 20th Floor Irvine, CA 92614 | 1749 | 2/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Howmet Aerospace, Inc. Crowell & Moring LLP FBO Howmet Aerospace, Inc. 3 Park Plaza, 20th Floor Irvine, CA 92614 | 50578 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Howsare, Robert V Address on file | 12420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoy, Paul Address on file | 27447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoy, Timothy Address on file | 13813 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoyle, Donald L. Address on file | 32884 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoyle, James Address on file | 363 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoyle, Robert Address on file | 45234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hoyt, James R Address on file | 12466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoyt, Jon Address on file | 27333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoyt, Richard I. Address on file | 43013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hrichak, Robert A. Address on file | 31368 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hrinda, Richard Address on file | 13802 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hrisanthacopoulos, Paul S Address on file | 43187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hritsko, James Address on file | 13904 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hritz, Gary Address on file | 11928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hrizo, Andrew Address on file | 12419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hromoko, Andrew Address on file | 12440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hronek, Donald Address on file | 27316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hrop, John Address on file | 13791 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hrusovski, James Address on file | 13788 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hruz Sr, Charles C. Address on file | 30276 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hruz, William E. Address on file | 40345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hryronak, Shirley Address on file | 13900 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubach, Raymond Address on file | 27440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubbard, Alfred Address on file | 24983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hubbard, Arthur F<br>Address on file | 46023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hubbard, Earnest J.<br>Address on file | 45551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hubbard, III, Howard<br>Address on file | 27068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubbard, John<br>Address on file | 28000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubbard, Kenneth<br>Address on file | 44747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hubbard, Lonnie<br>Address on file | 12592 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubbard, Mark<br>Address on file | 12574 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubbard, Randy H.<br>Address on file | 32758 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubbard, Renetta<br>Address on file | 25786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubbard, Roger<br>Address on file | 45721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hubbard, Sr., Richard J.<br>Address on file | 45464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Hubbard, Sr., Roscoe<br>Address on file | 27928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubbard, Steve<br>Address on file | 12579 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubbard, Vernon<br>Address on file | 27902 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubbard, William J.<br>Address on file | 31244 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubbard, William R.<br>Address on file | 27307 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hubbart, Della<br>Address on file | 12572 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubble, Charles<br>Address on file | 31090 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubbs, Lamon<br>Address on file | 12555 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubele, Betty<br>Address on file | 12266 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huber Sr, Richard V.<br>Address on file | 31454 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huber, Dorothy A.<br>Address on file | 31369 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huber, John R.<br>Address on file | 25854 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huber, Kenneth E<br>Address on file | 7705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huber, Kenneth E<br>Address on file | 12225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huber, Leonard<br>Address on file | 12491 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huber, Robert<br>Address on file | 27973 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huber, Thomas E.<br>Address on file | 45256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Huber, William J.<br>Address on file | 30980 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hucht, Philip A.<br>Address on file | 26411 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huckaba, Donna<br>Address on file | 25066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hucks, Michael E.<br>Address on file | 45521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hudach, Marguerite<br>Address on file | 24715 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudak, Gerald<br>Address on file | 12454 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudak, JoAnn<br>Address on file | 26904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudak, Peter<br>Address on file | 12865 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudak, Richard<br>Address on file | 28033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudak, Stephen<br>Address on file | 7834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huddleston, Jay<br>Address on file | 12441 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudgins, Bobby I.<br>Address on file | 41957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hudgins, Dwight T.<br>Address on file | 46025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hudgins, Elton M.<br>Address on file | 42941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hudgins, Joan M.<br>Address on file | 25686 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudgins, John E.<br>Address on file | 46029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hudgins, Jr, Samuel W.<br>Address on file | 45655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hudgins, Mary A.<br>Address on file | 42930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hudgins, Shirley<br>Address on file | 43096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hudgins, Sr, Eugene C.<br>Address on file | 43189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hudgins, Sr, Wilton L.<br>Address on file | 45540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hudgins, William<br>Address on file | 6985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hudkins, John<br>Address on file | 12415 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudkins, John J.<br>Address on file | 30787 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudnell, Harold<br>Address on file | 7031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hudnell, Willie<br>Address on file | 28228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudnet, Jr, George T.<br>Address on file | 40969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hudock, Charles J<br>Address on file | 12971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudock, John S.<br>Address on file | 29761 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudock, Thomas<br>Address on file | 24972 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudock, William T<br>Address on file | 13341 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson Regional Hospital, New Jersey<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3484 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Hudson Regional Hospital, New Jersey<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3218 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Hudson, Abram J.<br>Address on file | 30925 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson, Barbara A<br>Address on file | 13420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson, Charles D<br>Address on file | 12986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hudson, Frances L. Address on file | 42948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hudson, Gary Address on file | 24690 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson, George Address on file | 45423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hudson, George R. Address on file | 23718 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson, Harold Address on file | 23665 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson, Henry Address on file | 27890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson, James C. Address on file | 42964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hudson, Jerry J. Address on file | 23869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson, Jr, Richard Address on file | 44764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hudson, Linda J. Address on file | 45699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hudson, Lisker D. Address on file | 44832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hudson, Margaret Address on file | 12382 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson, Marsha L. Address on file | 45431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hudson, Maurice Address on file | 12367 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson, Rodney Address on file | 44781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hudson, Ronnie Address on file | 28026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hudson, Sr., Joseph G. Address on file | 45460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hudson, Thomas Address on file | 27911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson, Virginia Address on file | 42957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hudson, Warren L. Address on file | 43067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hudy, Joseph Address on file | 12340 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huertas, Pedro Address on file | 23987 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huesken, Bernard J. Address on file | 30625 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huesman, Claude Address on file | 30615 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huey, John T. Address on file | 4918 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huey, Shannon Address on file | 365 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Huff, Aubrey Address on file | 24451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huff, Donald Address on file | 12683 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huff, James Address on file | 6982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Huff, James Address on file | 12633 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huff, James Address on file | 25139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huff, James Address on file | 27728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huff, James R<br>Address on file | 13427 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huff, Joseph<br>Address on file | 12314 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huff, Melvin<br>Address on file | 27991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huff, Rudolph<br>Address on file | 22976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huff, Winifred<br>Address on file | 27979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, Billy<br>Address on file | 24700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, Carolyn B.<br>Address on file | 30675 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, Cecil<br>Address on file | 33568 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, Cecil E.<br>Address on file | 30719 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, Charles D.<br>Address on file | 30696 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, David C.<br>Address on file | 2202 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, Earl<br>Address on file | 43217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Huffman, Gene J<br>Address on file | 13428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, George<br>Address on file | 6958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Huffman, Keith<br>Address on file | 26505 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, Marion G<br>Address on file | 13429 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huffman, Mary<br>Address on file | 12669 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, Ralph<br>Address on file | 27941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, Robert<br>Address on file | 25033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, Walter<br>Address on file | 12962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, William<br>Address on file | 27910 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, William  B.<br>Address on file | 27833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, William Neil<br>Address on file | 27963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hufstedler, Richard<br>Address on file | 25203 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hugate, Marion L.<br>Address on file | 45676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hugate, Silas R.<br>Address on file | 43007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Huger, Jr, John E.<br>Address on file | 45538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Huggett, Carroll W.<br>Address on file | 43034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Huggins, Charles L<br>Address on file | 13425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huggins, Earl L<br>Address on file | 7951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huggins, Michael T.<br>Address on file | 43035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Huggins, Norman<br>Address on file | 13374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huggins, Paul Address on file | 34551 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Huggins, Percy E Address on file | 13531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huggins, Wendell R. Address on file | 30752 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes Jr., Augustus C. Address on file | 45658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hughes Sr, Albert W. Address on file | 24302 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Alphonso Address on file | 45837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hughes, Andrew J. Address on file | 45831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hughes, Anita Address on file | 26428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Arlanda Address on file | 13128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Arnold Address on file | 13000 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Brian Address on file | 27704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Calvin E. Address on file | 45903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hughes, Charles E. Address on file | 42972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hughes, Charles W. Address on file | 43074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hughes, Clifton Address on file | 24697 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Courtland Address on file | 13044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hughes, Daniel T. Address on file | 33574 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Gail Address on file | 13018 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Gary L Address on file | 13431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Harriett P. Address on file | 42990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hughes, J. P. Address on file | 45474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hughes, James A. Address on file | 24414 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, John Address on file | 24607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Jr, Albert W. Address on file | 23881 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Jr., William L. Address on file | 45273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hughes, Karen A. Address on file | 45291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hughes, Katie L. Address on file | 42979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hughes, Larry Address on file | 6972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hughes, Larry Address on file | 12661 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Lynn C. Address on file | 43108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hughes, Mark Address on file | 13510 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Maxel Address on file | 12773 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hughes, Rebecca<br>Address on file | 12524 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Robert<br>Address on file | 27707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Robert A.<br>Address on file | 45554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hughes, Sharon<br>Address on file | 1701 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hughes, Sharon<br>Address on file | 1702 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hughes, Sr, Emmett W.<br>Address on file | 43261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hughes, Sr., Donald<br>Address on file | 12804 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Sr., Richard L.<br>Address on file | 43170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hughes, Stephen<br>Address on file | 12620 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Timothy<br>Address on file | 24241 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Walter D<br>Address on file | 13007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, William<br>Address on file | 13554 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, William J<br>Address on file | 12994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, William R.<br>Address on file | 45897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hughley, Dwayne<br>Address on file | 12802 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hugley, Glennie<br>Address on file | 23322 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hugley, Helene Address on file | 12755 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hugley, Jerry Address on file | 12796 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hugley, Robert L. Address on file | 43606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hugo, Larry T. Address on file | 30734 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hugo, Sherwood D. Address on file | 30978 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huhn, David Address on file | 12747 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huhn, James Address on file | 13464 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hukill, William E Address on file | 13023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hulderman, John D Address on file | 13375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hulgin, James Address on file | 28031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hulin, Jerry W. Address on file | 43104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hull, Albert C. Address on file | 24353 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hull, Angelo Address on file | 12732 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hull, Gary Address on file | 24670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hull, Lester O Address on file | 13373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hull, Richard Address on file | 26872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hull, Sheila T.<br>Address on file | 24332 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hulligan, Jeff<br>Address on file | 27885 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hullum, William<br>Address on file | 24946 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hulvey, James F.<br>Address on file | 43229 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| HUMAN CARE SYSTEMS<br>84 STATE ST, SUITE 720<br>BOSTON, MA 02109 | 34800 | 3/11/2021 | Mallinckrodt ARD LLC | $4,402.00 | | | | | $4,402.00 |
| HUMAN CARE SYSTEMS<br>84 STATE ST, SUITE 720<br>BOSTON, MA 02109 | 34806 | 3/11/2021 | ST Shared Services LLC | $19,210.00 | | | | | $19,210.00 |
| Humana Inc. (see attached addendum, which is incorporated herein as part of this form)<br>Lowey Dannenberg, P.C.<br>Attn: Noelle Ruggiero<br>44 South Broadway, Suite 1100<br>White Plains, NY 10601 | 6223 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Humana Pharmacy Solutions, Inc.<br>Fox Swibel Levin & Carroll<br>c/o Jennifer Sucher<br>200 W. Madison St., Ste 3000<br>Chicago, IL 60606 | 2135 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Humana Pharmacy Solutions, Inc.<br>Fox Swibel Levin & Carroll<br>c/o Jennifer Sucher<br>200 W. Madison St., Ste 3000<br>Chicago, IL 60606 | 49855 | 6/22/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Humana Pharmacy, Inc.<br>Fox Swibel Levin & Carroll<br>c/o Jennifer Sucher<br>200 W. Madison St., Ste 3000<br>Chicago, IL 60606 | 2054 | 2/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Humana Pharmacy, Inc.<br>Fox Swibel Levin & Carroll<br>c/o Jennifer Sucher<br>200 W. Madison St.<br>Suite 3000<br>Chicago, IL 60606 | 2150 | 2/9/2021 | Mallinckrodt ARD LLC | $104,912.00 | | | | $0.00 | $104,912.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Humana Pharmacy, Inc.<br>Fox Swibel Levin & Carroll<br>c/o Jennifer Sucher<br>200 W. Madison St.<br>Suite 3000<br>Chicago, IL 60606 | 49854 | 6/22/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Humana Pharmacy, Inc.<br>Fox Swibel Levin & Carroll<br>c/o Jennifer Sucher<br>200 W. Madison St.<br>Suite 3000<br>Chicago, IL 60606 | 49868 | 6/22/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Humana Pharmacy, Inc. and Enclara Pharmacia, Inc.<br>Fox Swibel Levin & Carroll<br>c/o Jennifer Sucher<br>200 W. Madison St., Ste 3000<br>Chicago, IL 60606 | 49856 | 6/22/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 3133 | 2/12/2021 | Mallinckrodt plc | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 3219 | 2/12/2021 | Mallinckrodt Canada ULC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 3220 | 2/12/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 3221 | 2/12/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 3223 | 2/12/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 3225 | 2/12/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 3226 | 2/12/2021 | Mallinckrodt Enterprises LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 3344 | 2/12/2021 | Acthar IP Unlimited Company | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUMANA, INC. BETHANIE STEIN 500 WEST MAIN ST. LOUISVILLE, KY 40202 | 3362 | 2/12/2021 | Infacare Pharmaceutical Corporation | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC. BETHANIE STEIN 500 WEST MAIN ST. LOUISVILLE, KY 40202 | 3379 | 2/12/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC. BETHANIE STEIN 500 WEST MAIN ST. LOUISVILLE, KY 40202 | 3386 | 2/12/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC. BETHANIE STEIN 500 WEST MAIN ST. LOUISVILLE, KY 40202 | 3393 | 2/12/2021 | Mallinckrodt APAP LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC. BETHANIE STEIN 500 WEST MAIN ST. LOUISVILLE, KY 40202 | 3394 | 2/12/2021 | MAK LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC. BETHANIE STEIN 500 WEST MAIN ST. LOUISVILLE, KY 40202 | 3396 | 2/12/2021 | Mallinckrodt ARD LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC. BETHANIE STEIN 500 WEST MAIN ST. LOUISVILLE, KY 40202 | 3403 | 2/12/2021 | Ludlow LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC. BETHANIE STEIN 500 WEST MAIN ST. LOUISVILLE, KY 40202 | 3406 | 2/12/2021 | IMC Exploration Company | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC. BETHANIE STEIN 500 WEST MAIN ST. LOUISVILLE, KY 40202 | 3411 | 2/12/2021 | INO Therapeutics LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC. BETHANIE STEIN 500 WEST MAIN ST. LOUISVILLE, KY 40202 | 3417 | 2/12/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC. BETHANIE STEIN 500 WEST MAIN ST. LOUISVILLE, KY 40202 | 3420 | 2/12/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC. BETHANIE STEIN 500 WEST MAIN ST. LOUISVILLE, KY 40202 | 3423 | 2/12/2021 | Mallinckrodt CB LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 3433 | 2/12/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 3438 | 2/12/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4175 | 2/15/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4196 | 2/15/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4201 | 2/15/2021 | Mallinckrodt International Finance SA | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4203 | 2/15/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4208 | 2/15/2021 | Mallinckrodt Holdings GmbH | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4217 | 2/15/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4218 | 2/15/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4227 | 2/15/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4234 | 2/15/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4245 | 2/15/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4251 | 2/15/2021 | MHP Finance LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4253 | 2/15/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4286 | 2/15/2021 | Mallinckrodt US Pool LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>VICE PRESIDENT<br>500 W. MAIN ST.<br>LOUISVILLE, KY 40202 | 4295 | 2/15/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4299 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4321 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4366 | 2/15/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Humana, Inc.<br>Bethanie Stein<br>500 West Main St.<br>Louisville, KY 40202 | 4381 | 2/15/2021 | Mallinckrodt UK Finance LLP | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4489 | 2/15/2021 | ST US Pool LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4501 | 2/15/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4512 | 2/15/2021 | Mallinckrodt UK Ltd | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4514 | 2/15/2021 | Therakos, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4516 | 2/15/2021 | MEH, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4525 | 2/15/2021 | MKG Medical UK Ltd | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4542 | 2/15/2021 | Petten Holdings Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4546 | 2/15/2021 | SpecGx LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Humana, Inc.<br>Bethanie Stein<br>Vice President<br>500 W. Main St.<br>Louisville, KY 40202 | 4548 | 2/15/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4556 | 2/15/2021 | ST Operations LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4559 | 2/15/2021 | MUSHI UK Holdings Limited | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4565 | 2/15/2021 | ST Shared Services LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4577 | 2/15/2021 | Sucampo Holdings Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4583 | 2/15/2021 | MCCH LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4598 | 2/15/2021 | WebsterGx Holdco LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4772 | 2/15/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUMANA, INC. BETHANIE STEIN 500 WEST MAIN ST. LOUISVILLE, KY 40202 | 4806 | 2/15/2021 | SpecGx Holdings LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC. BETHANIE STEIN 500 WEST MAIN ST. LOUISVILLE, KY 40202 | 4817 | 2/15/2021 | Ocera Therapeutics, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC. BETHANIE STEIN 500 WEST MAIN ST. LOUISVILLE, KY 40202 | 5002 | 2/15/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC. BETHANIE STEIN 500 WEST MAIN ST. LOUISVILLE, KY 40202 | 5018 | 2/15/2021 | MNK 2011 LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC. BETHANIE STEIN 500 WEST MAIN ST. LOUISVILLE, KY 40202 | 5024 | 2/15/2021 | Stratatech Corporation | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC. BETHANIE STEIN 500 WEST MAIN ST. LOUISVILLE, KY 40202 | 5067 | 2/15/2021 | Vtesse LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC. BETHANIE STEIN 500 WEST MAIN ST. LOUISVILLE, KY 40202 | 5080 | 2/15/2021 | ST US Holdings LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Humana, Inc. Bethanie Stein 500 West Main St. Louisville, KY 40202 | 5099 | 2/15/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC. BETHANIE STEIN 500 WEST MAIN ST. LOUISVILLE, KY 40202 | 5115 | 2/15/2021 | Sucampo Pharma Americas LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Humberson, Terry L Address on file | 12972 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Humes, Timothy Address on file | 28045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hummel Jr, Paul A. Address on file | 24362 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hummel, Steven M. Address on file | 45487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hummer, Mike<br>Address on file | 28081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Humphrey, James B.<br>Address on file | 29235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Humphrey, Richard<br>Address on file | 12735 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Humphrey, Richard<br>Address on file | 12694 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Humphrey, Robert<br>Address on file | 12726 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Humphrey, Roger<br>Address on file | 27687 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Humphrey, Tom<br>Address on file | 12691 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Humphreys County, Mississippi<br>James R. Segars, III<br>Diaz Law Firm, PLLC<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48476 | 3/30/2021 | Mallinckrodt plc | $2,446,161.00 | | | | | $2,446,161.00 |
| Humphreys County, Mississippi<br>James R. Segars, III<br>Diaz Law Firm, PLLC<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48477 | 3/30/2021 | Mallinckrodt LLC | $2,446,161.00 | | | | | $2,446,161.00 |
| Humphreys County, Mississippi<br>James R. Segars, III<br>Diaz Law Firm, PLLC<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48478 | 3/30/2021 | SpecGx LLC | $2,446,161.00 | | | | | $2,446,161.00 |
| Humphreys, Clyde<br>Address on file | 12667 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Humphreys, Robert Hansford<br>Address on file | 45978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Humphries, Albert<br>Address on file | 13204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Humphries, Carl<br>Address on file | 12677 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Humphries, Richard<br>Address on file | 6987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Humphries, Richard<br>Address on file | 45575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Huncher Sr, John J.<br>Address on file | 25389 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huncher, Joan M.<br>Address on file | 24400 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hundley, Charles E.<br>Address on file | 43079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hundley, Earl<br>Address on file | 27029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hundley, George C.<br>Address on file | 45488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hundley, Jr, Charles H.<br>Address on file | 43654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hundley, Lawrence C.<br>Address on file | 44801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hundley, Sr., Charles H.<br>Address on file | 45490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Huneycutt, Jerrell G.<br>Address on file | 45492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hunger, Ronald<br>Address on file | 28367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunley, Judyth<br>Address on file | 24147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunley, Kenneth<br>Address on file | 12658 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunnell, John W<br>Address on file | 12788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunnings, William M.<br>Address on file | 45491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hunsicker, Arthur<br>Address on file | 28344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunsicker, Carl F.<br>Address on file | 30828 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunsicker, Laverne S.<br>Address on file | 30945 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunsinger, Eugene L.<br>Address on file | 25361 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunsucker, John<br>Address on file | 6965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunt, Alan V<br>Address on file | 12757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunt, Arthur<br>Address on file | 12674 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunt, Carl W.<br>Address on file | 45495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hunt, David O<br>Address on file | 12894 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunt, Elbert B.<br>Address on file | 44814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hunt, George<br>Address on file | 12853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunt, Jr, George W.<br>Address on file | 45663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hunt, Jr, Norman E.<br>Address on file | 45331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hunt, Katie<br>Address on file | 6934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunt, Lana<br>Address on file | 25144 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunt, Larry<br>Address on file | 12649 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hunt, Merrill T Address on file | 12979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunt, Milton Address on file | 6915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunt, Milton Address on file | 25596 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunt, Ohlen Address on file | 24963 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunt, Ralph Address on file | 12645 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunt, Robert Address on file | 28387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunt, Robert R. Address on file | 45733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hunt, Ronald Address on file | 6955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunt, Thomas Address on file | 12264 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunt, Tyrone Address on file | 45519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hunt, Walter Address on file | 6882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunt, Walter Address on file | 12276 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunt, Walter H. Address on file | 45973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hunt, Walter L Address on file | 28431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunt, William Address on file | 6924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunt, William Address on file | 26538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hunt, William T. Address on file | 44939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hunter Jr, James A. Address on file | 45496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hunter Sr, Harold W. Address on file | 31336 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter Sr, Montiseldon Address on file | 25564 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Adell Address on file | 6907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunter, Anita Address on file | 12662 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Barbara Address on file | 28192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Billy R Address on file | 13372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Brenda Address on file | 6895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunter, Buddy Address on file | 28269 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Carolyn Address on file | 6908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunter, Charles Address on file | 7058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunter, Charlie Address on file | 6870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunter, Dan Address on file | 12622 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, David Address on file | 12603 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Diane Address on file | 28398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hunter, Douglas C.<br>Address on file | 45493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hunter, Ealies<br>Address on file | 12115 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Eva<br>Address on file | 6884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunter, Frederick M.<br>Address on file | 31647 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Gregory<br>Address on file | 6911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunter, Harry<br>Address on file | 31109 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Herbert<br>Address on file | 45896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hunter, Jack<br>Address on file | 25291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Jerry<br>Address on file | 13041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Jr., Edgar<br>Address on file | 45497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hunter, Kimbrough<br>Address on file | 26074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Larry G.<br>Address on file | 31540 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Lee<br>Address on file | 12597 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Melvin D.<br>Address on file | 45499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hunter, Molester J.<br>Address on file | 44828 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hunter, Nathaniel L.<br>Address on file | 45305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hunter, Odessa Address on file | 12449 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Richard Address on file | 26373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Robert Address on file | 28116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Robert A. Address on file | 45717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hunter, Ronald Address on file | 6864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunter, Saundra S. Address on file | 41958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hunter, Sr, Carroll T. Address on file | 45503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hunter, Sr, James T.W. Address on file | 46032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hunter, Sr, Rolland C. Address on file | 45511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hunter, Sr, Tony B. Address on file | 45808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hunter, Sr., Ronald D. Address on file | 43448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hunter, Thomas J Address on file | 13413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Wesley Address on file | 45507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hunter, William H. Address on file | 31117 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, William W. Address on file | 45040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Huntington Ingalls Industries, Inc. Crowell & Moring LLP FBO Huntington Ingalls Industries, Inc. 3 Park Plaza, 20th Floor Irvine, CA 92614 | 1748 | 2/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huntzinger, Larry E.<br>Address on file | 30832 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hupfeld, Charles C.<br>Address on file | 31350 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hupp, Hubert<br>Address on file | 12624 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hupp, Norman D<br>Address on file | 13166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hura, Ronald<br>Address on file | 12147 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurd, Albert<br>Address on file | 12618 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurd, Darlene<br>Address on file | 28128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurd, Josephine<br>Address on file | 12619 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurd, Robert<br>Address on file | 13168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurles, Ronald<br>Address on file | 28613 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurley, Daniel<br>Address on file | 25741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurley, Del<br>Address on file | 1043 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hurley, James<br>Address on file | 31337 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurley, Jerry<br>Address on file | 28085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurley, Michael W.<br>Address on file | 43232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hurley, Pamela<br>Address on file | 12182 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hurley, William R<br>Address on file | 13172 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurn, George<br>Address on file | 15434 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurst, David<br>Address on file | 26115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurst, Edwin<br>Address on file | 26994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurst, Ephon<br>Address on file | 14121 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurst, Larry<br>Address on file | 15426 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurst, Nicky J.<br>Address on file | 43379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hurst, Robert P.<br>Address on file | 43147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hurst, Sr., Gary M.<br>Address on file | 45522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hurt, Carmichael L.<br>Address on file | 44897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hurt, Daniel M.<br>Address on file | 43394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hurt, Dennis<br>Address on file | 30662 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurt, Don O.<br>Address on file | 45513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hurt, James H.<br>Address on file | 31230 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurt, Pauline<br>Address on file | 15372 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurt, Sanford L<br>Address on file | 13121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hurtt, Arthur<br>Address on file | 43369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hurtt, Charlotte L.<br>Address on file | 43266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hurtt, Cledith R.<br>Address on file | 45917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Husamuldeen, Yasir<br>Address on file | 1048 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Husbands, Terence<br>Address on file | 15353 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Husch Blackwell LLP<br>Mark T. Benedict<br>4801 Main Street, Suite 1000<br>Kansas City, MO 64112 | 1374 | 1/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Huser, David<br>Address on file | 15138 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Husic, Joseph<br>Address on file | 31771 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Husk, Roger<br>Address on file | 13036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Husk, William C<br>Address on file | 13378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huskerson, Henry<br>Address on file | 6910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Huskins, Roger<br>Address on file | 15348 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Husman, Richard<br>Address on file | 14062 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hussar, Dan<br>Address on file | 15197 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hussar, Louis S.<br>Address on file | 31000 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hussar, Stella M.<br>Address on file | 31777 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Husser, Joseph E. Address on file | 26614 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hussey, Michael and Carla A. Vanbuskirk Address on file | 6929 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hussing Sr, Wayne T. Address on file | 30770 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huston, Barbara Address on file | 14523 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huston, Sr., Logan Address on file | 28386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huston, William Address on file | 28181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Husty III, George Address on file | 28197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Husty, George Address on file | 25929 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutch, Mary Address on file | 364 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hutchens, John Address on file | 15157 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutcheson, H. T. Address on file | 43203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hutcheson, Lewis Address on file | 6912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hutchins Sr, Russell M. Address on file | 31503 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutchins, Eddie Address on file | 15130 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutchins, Joanne M. Address on file | 43092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hutchinson, Kenneth G Address on file | 9024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $6,000.00 | | | | | $6,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hutchison, Gerald Address on file | 15128 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutchison, Larry D Address on file | 13386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutchison, Mary Address on file | 26962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutchison, Wallace H Address on file | 13381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutschenreuter Jr, George Address on file | 30967 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutschenreuter, Joyce A. Address on file | 30998 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutson, Alex Address on file | 15127 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutson, John W. Address on file | 45525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hutson, Thelma I. Address on file | 45440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hutson, Thomas Address on file | 25973 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutz, Jr., George Address on file | 28137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutzen, Diane Address on file | 14497 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutzen, Harold Address on file | 28251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huybert, Alex R. Address on file | 30362 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huzina, Steve P Address on file | 13376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hvizdos, William Address on file | 12998 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hvizdzak, John G<br>Address on file | 7897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hvizdzak, John G<br>Address on file | 13016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hyatt Corporation<br>Crowell & Moring LLP FBO Hyatt Corporation<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1775 | 2/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Hyatt, Eugene W.<br>Address on file | 45527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hyde, Donald<br>Address on file | 27982 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hyde, George M.<br>Address on file | 31481 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hyde, Van<br>Address on file | 15126 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hydrick, Robert L.<br>Address on file | 45448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hyer, William<br>Address on file | 26285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hyland, Henry<br>Address on file | 30892 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hyle, III, Howard K.<br>Address on file | 43523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hylton, David<br>Address on file | 6874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hylton, Dennis<br>Address on file | 6925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hylton, James<br>Address on file | 15124 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hylton, Maxine<br>Address on file | 31181 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hylton, Paul<br>Address on file | 26791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hyman, Jeffrey<br>Address on file | 4463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hyman, Patricia<br>Address on file | 4404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hyman, Sr., Alex A.<br>Address on file | 42986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hyman, William A.<br>Address on file | 42524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hymes, David<br>Address on file | 28467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hymes, Robert L.<br>Address on file | 43195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hynes, Sr, Charles W.<br>Address on file | 43652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hynok, Eugene R<br>Address on file | 13370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Iacovazzi, James M.<br>Address on file | 43200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Iacovone, Dominick<br>Address on file | 28060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Iafrate, Geno L<br>Address on file | 13025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Iafrate, Loreto<br>Address on file | 13391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Iagulli, Jr, Raffaele P.<br>Address on file | 43292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| IBEW Local 25 Health & Benefit Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3341 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| IBEW Local 25 Health & Benefit Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3616 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Ice, Junior E<br>Address on file | 13377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ice, Rickey<br>Address on file | 36901 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ice, William<br>Address on file | 28066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| ICON Life Sciences Inc<br>Joshua Drew Gansky<br>2100 Pennbrook Parkway<br>North Wales, PA 19454 | 6305 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Icuss, Fred<br>Address on file | 7878 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| IEP Technologies LLC<br>Attn: Rose Harris, Accounts Receivable<br>417-1 South Street<br>Marlborough, MA 01752 | 965 | 12/23/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| IEP Technologies LLC<br>Attn: Rose Harris, Accounts Receivable<br>417-1 South Street<br>Marlborough, MA 01752 | 49698 | 6/17/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Ieraci, James<br>Address on file | 28087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Igleheart, Henry<br>Address on file | 25707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ignatko, Carl<br>Address on file | 15121 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ihle, Mary Lou<br>Address on file | 25480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| I-Kare Treatment Center, LLC<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 5439 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| I-Kare Treatment Center, LLC<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 5513 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| I-Kare Treatment Center, LLC<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 6407 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| I-Kare Treatment Center, LLC<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50026 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| I-Kare Treatment Center, LLC<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50027 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| I-Kare Treatment Center, LLC<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50028 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Ike, John<br>Address on file | 28201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ikey, Ronald<br>Address on file | 15118 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ilcisko, James<br>Address on file | 15117 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ilcisko, Joseph<br>Address on file | 14526 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Iliades Sr, Samuel<br>Address on file | 1047 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ilioff, Alexander B.<br>Address on file | 43356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ilioff, Helen<br>Address on file | 44925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Illigasch, Walter<br>Address on file | 31366 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Illinois Bell Telephone Company<br>% AT&T Services, Inc<br>Karen A. Cavagnaro - Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 1473 | 2/2/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $4,047.44 | | | | | $4,047.44 |
| Illinois Bell Telephone Company<br>% AT&T Services, Inc<br>Karen A. Cavagnaro - Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 1487 | 2/2/2021 | MNK 2011 LLC | $5,774.80 | | | | | $5,774.80 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Illinois Department of Healthcare and Family Services c/o Robert Lynch, AAG Illinois Attorney General's Office 100 W. Randolph St., 13th Floor Chicago, IL 60661 | 50317 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Illinois Department of Healthcare and Family Services c/o Robert Lynch, AAG Illinois Attorney General's Office 100 W. Randolph St., 13th Floor Chicago, IL 60661 | 50792 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Illinois Department of Healthcare and Family Services c/o Robert Lynch, AAG Illinois Attorney General's Office 100 W. Randolph St., 13th Floor Chicago, IL 60661 | 50810 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Illinsky, Robert L Address on file | 13069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| IMAGE ONE FACILITY SOLUTIONS 3601 ALGONQUIN RD, 100 ROLLING MEADOWS, IL 60008 | 966 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Iman, Wilbert G. Address on file | 31460 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Imani, Sybil B. Address on file | 43696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Imbierowicz, Joseph Address on file | 31685 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Imbraglio, Joseph R. Address on file | 45929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Imburgia, Joseph Address on file | 14521 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Imes, Willie M. Address on file | 42469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Imhoff, Donald Address on file | 28050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Inboden, Alan Address on file | 4608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Incaprera, Nicholas S. Address on file | 43566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| INCERTI, MADDALENA Address on file | 50500 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Incognito, Eduardo Address on file | 4923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Incognito, Lucilo Address on file | 4611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Independence Blue Cross, LLC (see attached Addendum, which is incorporated herein as part of this form) Lowey Dannenberg, P.C. Attn: Noelle Ruggiero 44 South Broadway, Suite 1100 White Plains, NY 10601 | 6835 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Independent Health Association, Inc. and Independent Health Benefits Corporation (see attached Addendum, which is incorporated herein as part of this form) Lowey Dannenberg, P.C. Attn: Noelle Ruggiero, Esq. 44 South Broadway, Suite 1100 White Plains, NY 10601 | 6241 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Indiana Department of Revenue 100 North Senate Avenue N-240 MS 108 Indianapolis, IN 46204 | 1347 | 1/25/2021 | Mallinckrodt Equinox Finance LLC | | $0.00 | | | | $0.00 |
| Indiana Department of Workforce Development Lillian M Bailey 10 N. Senate Avenue Indianapolis, IN 46260 | 797 | 12/15/2020 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Indiana Family and Social Services Agency, as the Single State Agency for the purpose of Medicaid Heather M. Crockett, Section Chief Asset Recovery & Bankruptcy Litigation Office of Indiana Attorney General Todd Rokita 302 W. Washington St., IGCS-5th Floor Indianapolis, IN 46204 | 48722 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Indiana Family and Social Services Agency, as the Single State Agency for the purpose of Medicaid Heather M. Crockett, Section Chief Asset Recovery and Bankruptcy Litigation Office of Indiana Attorney General Todd Rokita 302 W. Washington St., IGCS-5th Floor Indianapolis, IN 46204 | 48736 | 4/9/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Indiana Family and Social Services Agency, as the Single State Agency for the purpose of Medicaid Heather M. Crockett Section Chief, Asset Recovery and Bankruptcy Office of Indiana Attorney General Todd Rokita 302 West Washington Street IGCS-5th Floor Indianapolis, IN 46204 | 48794 | 4/12/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Indivior Inc. Phillips Lytle LLP c/o Catherine N. Eisenhut, Esq One Canalside, 125 Main Street Buffalo, NY 14203 | 1901 | 2/8/2021 | SpecGx LLC | | | | $0.00 | | $0.00 |
| Indovina, Guy S Address on file | 13521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Indovina, Mark Address on file | 13384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Indre, Larry Address on file | 14172 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Industrial Control Concepts, Inc. 301 North Memorial Drive St. Louis, MO 63102 | 21 | 10/20/2020 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Infante, Gerald Address on file | 28455 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Informa Business Intelligence P.O. Box 415214 Boston, MA 02241-5214 | 84 | 11/2/2020 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Informa Business Intelligence P.O. Box 415214 Boston, MA 02241-5214 | 6502 | 2/17/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Informa Business Intelligence P.O. Box 415214 Boston, MA 02241-5214 | 18101 | 2/25/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Informa Business Intelligence P.O. Box 415214 Boston, MA  02241-5214 | 49839 | 6/23/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Ingersoll, Robert Address on file | 14517 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ingle, Gayle Address on file | 45528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ingoglia, Bartholomew T. Address on file | 43128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ingold, Sina Lou<br>Address on file | 13401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ingraham, Jeffrey<br>Address on file | 14170 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ingraham, Lawrence<br>Address on file | 14510 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ingram III, Joe<br>Address on file | 45530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ingram Sr, Randolph L.<br>Address on file | 31351 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ingram, Earline<br>Address on file | 13389 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ingram, James<br>Address on file | 28115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ingram, Katie M.<br>Address on file | 45355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ingram, Richard O.<br>Address on file | 43397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ingram, Richard S<br>Address on file | 13529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ingram, Thelma<br>Address on file | 27871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ingram, William E.<br>Address on file | 33578 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ings, Fred<br>Address on file | 19332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Inkman, Ivan B.<br>Address on file | 26471 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Inman, Clarence S.<br>Address on file | 31372 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Inman, Willie F.<br>Address on file | 26518 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| inSeption Group, LLC<br>870 W. Main Street<br>Lansdale, PA 19446 | 2004 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| inSeption Group, LLC<br>870 W. Main Street<br>Lansdale, PA 19446 | 2006 | 2/9/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| inSeption Group, LLC<br>Jerri Rosini, Financial Controller<br>870 West Main St.<br>Lansdale, PA 19446 | 2068 | 2/9/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| inSeption Group, LLC<br>870 W. Main St.<br>Lansdale, PA 19446 | 4285 | 2/15/2021 | Mallinckrodt ARD LLC | | $0.00 | | | | $0.00 |
| inSeption Group, LLC<br>870 W. Main St.<br>Lansdale, PA 19446 | 4432 | 2/15/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| InServ Corp.<br>Attn: Lori Fleming<br>121 Dickens Road<br>Fuquay-Varina, NC 27526 | 51757 | 7/20/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Insight Direct USA, Inc.<br>c/o Michael L. Walker<br>6820 S. Harl Ave.<br>Tempe, AZ 85283 | 234 | 11/16/2020 | Mallinckrodt plc | $0.00 | | | $0.00 | | $0.00 |
| Insight Direct USA, Inc.<br>c/o Michael L. Walker<br>6820 S. Harl Ave.<br>Tempe, AZ 85283 | 49786 | 6/22/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Insight Direct USA, Inc.<br>c/o Michael L. Walker<br>6820 S. Harl Ave.<br>Tempe, AZ 85283 | 49793 | 6/22/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Insight Direct USA, Inc.<br>c/o Michael L. Walker<br>6820 S. Harl Ave.<br>Tempe, AZ 85283 | 49794 | 6/22/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Inskeep, Bruce<br>Address on file | 15487 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Insley, Jr, Otis J.<br>Address on file | 43239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Insley, Robert<br>Address on file | 4613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| INSPECTIONLOGIC CORPORATION<br>KATIE HIBBS<br>INSPECTIONLOGIC CORPORATIO<br>11601 INTERCHANGE DR<br>Louisville, KY 40229 | 6289 | 2/16/2021 | SpecGx LLC | $20,800.00 | | | | | $20,800.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INTEGRA BIOSCIENCES CORP<br>22 FRIARS DRIVE<br>HUDSON, NH 03051 | 49643 | 6/14/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 5595 | 2/11/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 5884 | 2/11/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 5988 | 2/11/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6000 | 2/11/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6018 | 2/11/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6025 | 2/11/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6040 | 2/11/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6058 | 2/11/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6063 | 2/11/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6065 | 2/11/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6071 | 2/11/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6079 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6081 | 2/11/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6406 | 2/11/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6445 | 2/11/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6467 | 2/11/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6474 | 2/11/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6477 | 2/11/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6481 | 2/11/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6486 | 2/11/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6499 | 2/11/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6509 | 2/11/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6513 | 2/11/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6519 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6525 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6528 | 2/11/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6533 | 2/11/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6534 | 2/11/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6536 | 2/11/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6539 | 2/11/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6540 | 2/11/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6541 | 2/11/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6543 | 2/11/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6544 | 2/11/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6547 | 2/11/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6557 | 2/11/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6564 | 2/11/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6570 | 2/11/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6583 | 2/11/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6595 | 2/11/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6614 | 2/11/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6620 | 2/11/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6621 | 2/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6636 | 2/11/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6644 | 2/11/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6649 | 2/11/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6652 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6658 | 2/11/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6772 | 2/11/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6783 | 2/11/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6784 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6786 | 2/11/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6787 | 2/11/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 6796 | 2/11/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 7006 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 7008 | 2/11/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 7012 | 2/11/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 7018 | 2/11/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc. Melissa Rand 1300 Morris Drive Chesterbrook, PA 19087 | 7019 | 2/11/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 7022 | 2/11/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 7023 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 7025 | 2/11/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 7870 | 2/11/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 8418 | 2/11/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| INTEGRATED PROJECT SOLUTIONS INC<br>414 MEREDITH ANNE CT<br>APT 303<br>RALEIGH, NC 27606 | 2845 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| IntelliShred<br>Lori Semler<br>30 Royal Road Suite 3<br>Flemington, NJ 08822 | 49507 | 6/1/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| International Brotherhood of Trade Unions Local 713 Health Plan<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3413 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| International Brotherhood of Trade Unions Local 713 Health Plan<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3608 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| International Construction<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3426 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| International Construction<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3670 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| International Intimates<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3235 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| International Intimates<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3898 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| International Union of Operating Engineers Local 399 Health & Welfare Fund<br>Johnson & Krol, LLC<br>Jeffrey A. Krol<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 3091 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| International Union of Operating Engineers Local 399 Health & Welfare Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 3097 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| International Union of Operating Engineers Local 399 Health & Welfare Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 3139 | 2/12/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| International Union of Operating Engineers Local 399 Health & Welfare Fund<br>Johnson & Krol, LLC<br>Jeffrey A. Krol<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 5799 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| International Union of Operating Engineers Local 399 Health & Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50832 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| International Union of Operating Engineers Local 399 Health & Welfare Fund<br>Johnson & Krol, LLC<br>Jeffrey A. Krol<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50856 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| International Union of Operating Engineers Local 399 Health & Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50865 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| International Union of Operating Engineers Local 399 Health & Welfare Fund Johnson & Krol, LLC 311 S. Wacker Drive Suite 1050 Chicago, IL 60606 | 50866 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| International Union of Operating Engineers Local 542 Haviland Hughes Donald Haviland 201 South Maple Ave Suite 110 Ambler, PA 19002 | 6452 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| International Union of Operating Engineers Local 542 c/o Donald E. Haviland, Jr. 201 S. Maple St. Ste 110 Ambler, PA 19002 | 6532 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| International Union of Painters and Allied Trades 1974 Sanders Phillips Grossman, LLC c/o Randi Kassan 100 Garden City Plaza Suite 500 Garden City, NY 11530 | 6339 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| International Union of Painters and Allied Trades 1974 Sanders Phillips Grossman, LLC c/o Randi Kassan 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 6441 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| International Union of Painters and Allied Trades 1974 Sanders Phillips Grossman, LLC c/o Randi Kassan 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 6498 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| International Union of Painters and Allied Trades 1974 Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 49966 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| International Union of Painters and Allied Trades 1974 Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 49977 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

Case 20-12522-BLS    Doc 9303    Filed 10/31/25    Page 1563 of 3477

Claim Register - Alphabetical By Creditor Name - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| International Union of Painters and Allied Trades 1974 Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 49986 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Intertek USA Inc 613810 200 Westlake Park Boulevard Houston, TX 77079 | 2306 | 2/11/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Intertek USA Inc 613810 200 Westlake Park Boulevard Houston, TX 77079 | 2464 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Intrado Digital Media LLC 11808 Miracle Hills Drive Omaha, NE 68154 | 1 | 10/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Intrado Digital Media LLC 11808 Miracle Hills Dr Omaha, NE 68154 | 218 | 11/15/2020 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Iowa Department of Human Services, Iowa Medicaid Enterprise Julie Lovelady Attn: Pharmacy Iowa Dept. of Human Services, IME 1305 E. Walnut Des Moines, IA 50319 | 48612 | 4/6/2021 | SpecGx LLC | $55,928.98 | | | | | $55,928.98 |
| Iowa Department of Human Services, Iowa Medicaid Enterprise Attn: Pharmacy Julie Lovelady, Interim Medicaid Director Iowa Dept. of Human Services, IME 1305 E. Walnut Des Moines, IA 50319 | 48613 | 4/6/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Iowa Department of Human Services, Iowa Medicaid Enterprise Julie Lovelady Interim Medicaid Director Attn: Pharmacy 1305 E. Walnut Des Moines, IA 50319 | 48618 | 4/6/2021 | Mallinckrodt plc | $6,032.74 | | | | | $6,032.74 |
| Iowa Department of Human Services, Iowa Medicaid Enterprise Julie Lovelady Interim Medicaid Director ATTN: Pharmacy 1305 E. Walnut Des Moines, IA 50319 | 48619 | 4/6/2021 | Mallinckrodt plc | $5,328.79 | | | | | $5,328.79 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Iowa Department of Revenue Attn: Bankruptcy Unit Office of the Attorney General of Iowa 1305 E. Walnut Des Moines, IA 50315 | 48453 | 3/29/2021 | Mallinckrodt Enterprises LLC | | $0.00 | | $0.00 | | $0.00 |
| Iowa Medicaid Enterprise Iowa Medicaid Fraud Control Unit 321 E. 12th St, 3rd Floor Des Moines, IA 50319 | 48481 | 3/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Iowa Medicaid Enterprise Iowa Medicaid Fraud Control Unit 321 E. 12th St, 3rd Floor Des Moines, IA 50319 | 48511 | 3/30/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| ipHorgan Ltd 195 N. Arlington Heights Rd Suite #125 Buffalo Grove, IL 60089 | 49686 | 6/18/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Iphorgan Ltd Dermot Horgan 195 North Arlington Heights Rd Suite 125 Buffalo Grove, IL 60089 | 51231 | 7/2/2021 | ST Shared Services LLC | $1,350.00 | | | | | $1,350.00 |
| IPT Peachtree DC LLC Munsch Hardt Kopf & Harr, PC Attn: Deborah M. Perry 500 N. Akard St., Suite 3800 Dallas, TX 75201 | 50929 | 6/28/2021 | Mallinckrodt Manufacturing LLC | | | | | $0.00 | $0.00 |
| IQVIA Inc. c/o Stradley Ronon Stevens & Young LLP Attn: Daniel M. Pereira 2005 Market Street, Suite 2600 Philadelphia, PA 19103 | 52610 | 5/20/2022 | ST Shared Services LLC | $269,919.11 | | | | | $269,919.11 |
| IQVIA Inc. c/o Stradley Ronon Stevens & Young LLP Attn:  Daniel M. Pereira 2005 Market Street Suite 2600 Philadelphia, PA 19103 | 52611 | 5/20/2022 | Mallinckrodt LLC | $355,968.00 | | | | | $355,968.00 |
| IQVIA RDS Inc. Attn: David Mack 4820 Emperor Boulevard Durham, NC 27703 | 1910 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| IQVIA RDS Inc. Attn: David Mack 4820 Emperor Boulevard Durham, NC 27703 | 1915 | 2/9/2021 | SpecGx LLC | $809,634.01 | | | | | $809,634.01 |
| IQVIA RDS Inc. Attn: David Mack 4820 Emperor Boulevard Durham, NC 27703 | 1916 | 2/9/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IQVIA RDS Inc.<br>Attn: David Mack<br>4820 Emperor Boulevard<br>Durham, NC 27703 | 1919 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| IQVIA RDS Inc.<br>Attn: David Mack<br>4820 Emperor Boulevard<br>Durham, NC 27703 | 2025 | 2/10/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| IQVIA RDS Inc.<br>Attn: David Mack<br>4820 Emperor Boulevard<br>Durham, NC 27703 | 2028 | 2/10/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| IQVIA RDS Inc.<br>Attn: David Mack<br>4820 Emperor Boulevard<br>Durham, NC 27703 | 2029 | 2/10/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| IQVIA RDS Inc.<br>Attn: David Mack<br>4820 Emperor Boulevard<br>Durham, NC 27703 | 2046 | 2/10/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| IQVIA RDS Inc.<br>Attn: David Mack<br>4820 Emperor Boulevard<br>Durham, NC 27703 | 5760 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| IQVIA RDS Inc.<br>Attn: David Mack<br>4820 Emperor Boulevard<br>Durham, NC 27703 | 5789 | 2/16/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| IQVIA RDS Inc.<br>Address on file | 51374 | 7/7/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| IRA FBO Peter Coolidge Pershing LLC As Custodian Rollover Account<br>Address on file | 5322 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| IRA FBO PETER COOLIDGE PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT<br>Address on file | 5927 | 2/16/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Irby, Lilmon R.<br>Address on file | 45517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Irby, Marion A.<br>Address on file | 42982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Irby, Mizell<br>Address on file | 14144 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IREDELL COUNTY<br>PO BOX 1027<br>STATESVILLE, NC 28687 | 957 | 12/22/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Ireland Sr, Samuel E.<br>Address on file | 30645 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ireland, Donald S.<br>Address on file | 43252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ireland, John<br>Address on file | 20523 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ireson, Walter J.<br>Address on file | 43424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Irish, George<br>Address on file | 27993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Irizarry, Manuel<br>Address on file | 31226 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Iroler, Larry O.<br>Address on file | 41964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Iroler, Sr, Kenneth W.<br>Address on file | 45900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Iron Mountain Information Management LLC<br>Address on file | 50000 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Iron Mountain Information Management, LLC<br>One Federal Street<br>Boston, MA 02110 | 2477 | 2/11/2021 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| Iron Workers Local 361 Health Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3407 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Iron Workers Local 361 Health Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3627 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Iron Workers Local 40 Health Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3471 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Iron Workers Local 40 Health Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3552 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Iron Workers Local 417 Health Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3545 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Iron Workers Local 417 Health Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3610 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Iron Workers Local 580 Health & Benefit Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3563 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Iron Workers Local 580 Health & Benefit Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3611 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Iron Workers St. Louis District Council Health & Welfare Fund<br>Johnson + Krol<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 4110 | 2/15/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Iron Workers St. Louis District Council Health & Welfare Fund<br>Johnson & Krol, LLC<br>Jeffrey A. Krol<br>311 S. Wacker Drive Suite 1050<br>Chicago, IL 60606 | 4113 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Iron Workers St. Louis District Council Health & Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 4114 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Iron Workers St. Louis District Council Health & Welfare Fund<br>Johnson + Krol<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5781 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Iron Workers St. Louis District Council Health & Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50320 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Iron Workers St. Louis District Council Health & Welfare Fund<br>Johnson & Krol, LLC<br>Jeffrey A. Krol<br>311 S. Wacker Drive Suite 1050<br>Chicago, IL 60606 | 50501 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Iron Workers St. Louis District Council Health & Welfare Fund<br>Johnson & Krol, LLC<br>Jeffrey A. Krol<br>311 S. Wacker Drive Suite 1050<br>Chicago, IL 60606 | 50537 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Iron Workers St. Louis District Council Health & Welfare Fund<br>Johnson & Krol, LLC<br>Jeffrey A. Krol<br>311 S. Wacker Drive Suite 1050<br>Chicago, IL 60606 | 50899 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Irons, Gideon<br>Address on file | 27807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Irvin, Edward<br>Address on file | 4473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Irvin, James L.<br>Address on file | 45537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Irvin, Sam<br>Address on file | 38499 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Irwin, Dalen<br>Address on file | 25277 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Irwin, Donald<br>Address on file | 15585 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Irwin, Donald E.<br>Address on file | 43208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Irwin, Gary L.<br>Address on file | 45542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Irwin, Gilbert T<br>Address on file | 13379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Irwin, Margaret<br>Address on file | 4924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Irwin, Richard<br>Address on file | 7992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Irwin, William<br>Address on file | 4921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Isaac Sr., Jeffrey A.<br>Address on file | 45545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Isaac, Errol<br>Address on file | 26629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| ISAACS, SCOTT M & JOCELYN C<br>Address on file | 2832 | 2/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| ISAACS, SCOTT M & JOCELYN C<br>Address on file | 2843 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Isacks, Joseph<br>Address on file | 15468 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Isaiah, David<br>Address on file | 29020 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Iseley, Angela<br>Address on file | 1040 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Iskander, Tina<br>Address on file | 366 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Iski, Greg<br>Address on file | 14486 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Isles, Ronnie<br>Address on file | 15112 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Islip Terrace Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3954 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Islip Terrace Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4008 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Isner, Robert Lee<br>Address on file | 14484 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Isoldi, John<br>Address on file | 28037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Isom, Jr., Homer J.<br>Address on file | 45547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ison, Amos<br>Address on file | 14414 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Issa, Edna W.<br>Address on file | 30822 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Issa, Sader A.<br>Address on file | 26572 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Isue, Henry<br>Address on file | 23383 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Italiano, Louis<br>Address on file | 29260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Itle, James R<br>Address on file | 13393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| IUOE Local 138 Health Benefit Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3322 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| IUOE Local 138 Health Benefit Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3625 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Ivan, Jr., John<br>Address on file | 15105 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ivanoff, Marin M.<br>Address on file | 25883 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ivey, Ray<br>Address on file | 45940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ivey, Sr, Theodore R.<br>Address on file | 42245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ivey, Willie C.<br>Address on file | 30842 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ivkovich, Michael<br>Address on file | 31097 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ivory, Olzie<br>Address on file | 14415 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ivory, Vivian<br>Address on file | 15102 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ivy, Norman<br>Address on file | 15101 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Iwanowski, Melvin V.<br>Address on file | 30952 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Izdebski Jr, Henry<br>Address on file | 25927 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| J M Smith Corporation<br>William Blechman<br>Kenny Nachwalter, PA<br>1441 Brickell Ave - Suite 1100<br>Miami, FL 33131 | 9517 | 2/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| J.K. Properties, Inc<br>2016 Riverside Drive<br>Los Angeles, CA 90039 | 51791 | 8/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jabbar, Ali<br>Address on file | 4644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jaber, Fred<br>Address on file | 15099 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacinto, Robert<br>Address on file | 11554 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackman, John<br>Address on file | 26708 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| JACKSON EMC<br>PO BOX 38<br>JEFFERSON, GA 30549 | 12 | 10/21/2020 | Mallinckrodt plc | $146.26 | | | | | $146.26 |
| Jackson Harris, Lee'Etta<br>Address on file | 43095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson III, Major<br>Address on file | 44878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jackson Jr, James E.<br>Address on file | 31216 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson Jr., Edward<br>Address on file | 45561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson Sr, Arnold<br>Address on file | 31425 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson Sr., James<br>Address on file | 27099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Alfred<br>Address on file | 13561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Allen O.<br>Address on file | 43234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Alphonso J.<br>Address on file | 43223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Alvin H.<br>Address on file | 23426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jackson, Amos<br>Address on file | 27262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Anthony<br>Address on file | 14334 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Barbara L.<br>Address on file | 26431 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Betty<br>Address on file | 28809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Bobby<br>Address on file | 4617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jackson, Bobby<br>Address on file | 28667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Bobby<br>Address on file | 43062 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Caleb<br>Address on file | 4638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jackson, Carl W.<br>Address on file | 43023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Carroll A.<br>Address on file | 45363 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Charles<br>Address on file | 27274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Charles<br>Address on file | 29266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Charles B.<br>Address on file | 43242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Clarence<br>Address on file | 17094 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jackson, Clarence J.<br>Address on file | 42929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Clarence L.<br>Address on file | 25951 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Clarence M<br>Address on file | 13014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Clemith<br>Address on file | 4927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jackson, Columbus W.<br>Address on file | 45371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Delores<br>Address on file | 26750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Dennis<br>Address on file | 28909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Diane<br>Address on file | 15139 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Donald<br>Address on file | 44063 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jackson, Donald E.<br>Address on file | 45603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Donald L.<br>Address on file | 25958 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Doris L.<br>Address on file | 45971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Dwight<br>Address on file | 27150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Eddie<br>Address on file | 27140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Edward<br>Address on file | 28831 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Edwin<br>Address on file | 15922 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Edwin<br>Address on file | 45553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Emmitt<br>Address on file | 16062 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Everett<br>Address on file | 15898 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Frances<br>Address on file | 28686 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Frances Y.<br>Address on file | 43040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Francis<br>Address on file | 4622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jackson, Gary A<br>Address on file | 13396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, George<br>Address on file | 15093 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, George<br>Address on file | 25645 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, George A.<br>Address on file | 30974 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, George B.<br>Address on file | 31289 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, George R.<br>Address on file | 45386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Grace<br>Address on file | 26461 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Harold Address on file | 15902 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Harold F. Address on file | 43418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jackson, Harvey Address on file | 4650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jackson, Henry L. Address on file | 43291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Henson L. Address on file | 43026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jackson, Horace Address on file | 19413 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jackson, Horace Address on file | 43272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Howard Address on file | 28854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Isaiah Address on file | 43339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jackson, Jackie A. Address on file | 31604 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, James Address on file | 15095 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, James Address on file | 15893 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, James Address on file | 16050 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, James Address on file | 27272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, James A Address on file | 13405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, James E Address on file | 27281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, James H. Address on file | 31036 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, James H. Address on file | 44887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, James P. Address on file | 45710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Jean E. Address on file | 45562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Jessica Address on file | 1042 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jackson, Jo Address on file | 27326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, JoAnn Address on file | 14408 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, John J. Address on file | 45718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, John R. Address on file | 45555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jackson, Johnny Address on file | 29508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Joseph A. Address on file | 43296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jackson, Jr., Andrew E. Address on file | 45557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jackson, Jr., Ernerst R. Address on file | 45569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Keith Address on file | 4629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jackson, Keith Address on file | 28671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Kenneth Address on file | 15663 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Kenneth<br>Address on file | 15899 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Kenneth<br>Address on file | 15925 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Kenneth<br>Address on file | 25497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Kenneth<br>Address on file | 45563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Larry<br>Address on file | 16111 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Larry<br>Address on file | 28772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Larry L.<br>Address on file | 45948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Lawrence<br>Address on file | 5290 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Lelia<br>Address on file | 11622 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Leonard W.<br>Address on file | 32094 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Lindsay M.<br>Address on file | 26488 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Linwood N.<br>Address on file | 43701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Lonnie<br>Address on file | 28678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Louis<br>Address on file | 28899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Lyle A<br>Address on file | 13371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Marvin<br>Address on file | 28777 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Mary<br>Address on file | 43216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jackson, Melvin<br>Address on file | 14350 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Melvin<br>Address on file | 15140 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Michael<br>Address on file | 15094 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Monica<br>Address on file | 15909 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Nathaniel<br>Address on file | 4626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jackson, Norman A.<br>Address on file | 45409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Paul T.<br>Address on file | 24658 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Ralph<br>Address on file | 28863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Randal M<br>Address on file | 7904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Ray M.<br>Address on file | 43702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Raymond R.<br>Address on file | 24598 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Richard J.<br>Address on file | 43321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Ricky<br>Address on file | 14404 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Robert<br>Address on file | 15910 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Robert<br>Address on file | 28760 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Robert<br>Address on file | 28914 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Robert E.<br>Address on file | 43005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jackson, Robert L.<br>Address on file | 31096 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Robinson<br>Address on file | 29080 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Ronald<br>Address on file | 13416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Ronald<br>Address on file | 28751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Ronald D<br>Address on file | 13395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Rose M.<br>Address on file | 30486 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Ruth M.<br>Address on file | 43704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Sarah M.<br>Address on file | 43328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Shirley M.<br>Address on file | 46008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Sidney<br>Address on file | 28652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Sr, Alphonza L.<br>Address on file | 45581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Sr, Clifford J.<br>Address on file | 45567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jackson, Sr, Lockwood<br>Address on file | 43707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Sr., Dale<br>Address on file | 15141 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Sr., John Address on file | 13916 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Sr., Ronald Address on file | 14507 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Sr., Willie Address on file | 15137 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Stanley A. Address on file | 43708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Terry Address on file | 16348 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Thomas Address on file | 28884 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Thomas P. Address on file | 30606 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Tommy Address on file | 28817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Tommy Address on file | 28886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Vernon Address on file | 4632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jackson, Virgil L. Address on file | 43036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Walter Address on file | 28894 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Walter V. Address on file | 42531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Wanda Address on file | 14409 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Warren H. Address on file | 31111 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, William Address on file | 24685 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, William H. Address on file | 45568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, William J Address on file | 13423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, William L. Address on file | 45415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Willie Address on file | 15914 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Willie H. Address on file | 43332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Willie L. Address on file | 27147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Woodrow J. Address on file | 45529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jacob, III, Thomas N. Address on file | 45559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jacob, Jean Address on file | 30813 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacob, Timothy Address on file | 24632 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobs Jr., Robert L. Address on file | 45578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jacobs, Charles Address on file | 15376 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobs, Colandus Address on file | 44954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jacobs, Earlene Address on file | 26590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobs, Ellis W. Address on file | 45571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jacobs, Estelle Address on file | 44981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jacobs, Eugene O. Address on file | 31200 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobs, Florence Address on file | 26656 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobs, Frank J Address on file | 13424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobs, Garfield Address on file | 28381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobs, Garfield Address on file | 29747 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobs, Gary L. Address on file | 48120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jacobs, George Address on file | 14435 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobs, George H. Address on file | 29751 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobs, James Address on file | 4653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jacobs, Jerome Address on file | 45439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jacobs, John Address on file | 26982 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobs, John L. Address on file | 42966 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jacobs, Joseph C Address on file | 13439 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobs, Larry Address on file | 14171 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobs, Mamie L. Address on file | 43383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jacobs, Morris A. Address on file | 43485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jacobs, Sherwin J<br>Address on file | 1337 | 1/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jacobs, Sherwin J<br>Address on file | 51752 | 7/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jacobsen, Jerome<br>Address on file | 27096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobsen, Niles<br>Address on file | 14168 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobsen, Randy<br>Address on file | 1051 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jacobson, Lionel A.<br>Address on file | 29754 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacynski, Chester J.<br>Address on file | 30839 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaeb, Kenneth<br>Address on file | 14191 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaeger, Arnold<br>Address on file | 14548 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaeger, Arthur<br>Address on file | 14545 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaeger, William<br>Address on file | 4657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jaffeux, Sr., Wayne A.<br>Address on file | 45589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jafrate, Angelo<br>Address on file | 13426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jafrate, Pete J<br>Address on file | 13576 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jagdhuber, Regis L.<br>Address on file | 43098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jagiella, Edward<br>Address on file | 14544 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jahnigen, James<br>Address on file | 45584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jahnsz, Arthur<br>Address on file | 28732 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jahnsz, Roger<br>Address on file | 28665 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jahnsz, Werner<br>Address on file | 14538 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaime, Dionicio D.<br>Address on file | 30836 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jakiela, John T.<br>Address on file | 2343 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jakubcin, Richard<br>Address on file | 29003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jakubowski Sr, Gregory R.<br>Address on file | 24344 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jakubowski, Clara F.<br>Address on file | 31886 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jamaica Hospital, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3443 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Jamaica Hospital, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3467 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Jamerson, Charlotte<br>Address on file | 22829 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James III, Edward A.<br>Address on file | 31033 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James Jr., Johnnie<br>Address on file | 45588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| James O., Peterson<br>Address on file | 37277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| James Sr, Alexander<br>Address on file | 31007 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| James Sr, Clyde W. Address on file | 45736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| James Sr, Paul B. Address on file | 24199 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James Sr., Raymond L. Address on file | 45595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| James, Anna M. Address on file | 24323 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Bernard Address on file | 4668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| James, Bernard Address on file | 43557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| James, Derfy G. Address on file | 43415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| James, Doyle Address on file | 29153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Eddie Address on file | 27301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Frank R. Address on file | 45805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| James, Frederick T. Address on file | 45596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| James, Gary L. Address on file | 24384 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, George B Address on file | 13533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, George E. Address on file | 24182 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Harold Address on file | 4655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| James, Harold J Address on file | 13441 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| James, Herbert Address on file | 14083 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Herbert Address on file | 43459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| James, Hubert L. Address on file | 45585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| James, Jesse Address on file | 28622 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, John Address on file | 4662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| James, John E. Address on file | 45586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| James, Jr., Melvin T. Address on file | 46038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| James, Kathryn Address on file | 14182 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Larry Address on file | 26457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Leonard Address on file | 24183 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Leonard Address on file | 45587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| James, Leslie S. Address on file | 24191 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Levester Address on file | 43390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| James, Marjorie Address on file | 14536 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Michael Address on file | 1050 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| James, Mildred Address on file | 4676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| James, Patricia<br>Address on file | 23256 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Paul<br>Address on file | 27050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Randolph M.<br>Address on file | 45602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| James, Raymond<br>Address on file | 45455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| James, Renita<br>Address on file | 15125 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Richard<br>Address on file | 28410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Richard E.<br>Address on file | 24201 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Robert<br>Address on file | 4648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| James, Robert L.<br>Address on file | 43446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| James, Ronald<br>Address on file | 28637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Ronald<br>Address on file | 31008 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Sherman<br>Address on file | 4692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| James, Sidney<br>Address on file | 4660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| James, Sr., Orlando<br>Address on file | 28573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Terry<br>Address on file | 14531 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Thomas<br>Address on file | 14529 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| James, Thomas M<br>Address on file | 13031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Tom<br>Address on file | 4646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| James, Walter<br>Address on file | 15340 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Wayne<br>Address on file | 27295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Willard<br>Address on file | 28549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jameson, James<br>Address on file | 29511 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jamieson, Norman C<br>Address on file | 599 | 11/27/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jamieson, Norman C<br>Address on file | 795 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| JAMIESON, NORMAN C<br>Address on file | 1706 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jamison, Ardess<br>Address on file | 15346 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jamison, David<br>Address on file | 4673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jamison, Dorothy M.<br>Address on file | 43768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jamison, Howard<br>Address on file | 24077 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jamison, Kenneth<br>Address on file | 29270 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jamison, Leonard<br>Address on file | 27549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jamitis, Joseph J.<br>Address on file | 30861 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Janci, Richard<br>Address on file | 14123 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jancura, Walter<br>Address on file | 13043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jandecka, Clyde<br>Address on file | 27528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Janeda, James O<br>Address on file | 7933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Janes, David<br>Address on file | 24212 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Janidlo, Donald J<br>Address on file | 8104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Janidlo, Donald J<br>Address on file | 13667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Janishefski, Bernard<br>Address on file | 4684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Janiszewski, Charles J.<br>Address on file | 43177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Janiszewski, Michael<br>Address on file | 13997 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Janitor, William A<br>Address on file | 13026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Janke, Melvin G.<br>Address on file | 43478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jankiewicz, Margaret<br>Address on file | 24224 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jankovic, Joseph A.<br>Address on file | 31052 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jankowski, Jr., Paul<br>Address on file | 28880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Janney, Millard R.<br>Address on file | 30886 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jannuzzi, Jack<br>Address on file | 15132 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Janowiak, George<br>Address on file | 24501 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Janowich Sr, Steve<br>Address on file | 29855 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Janshego, David J<br>Address on file | 13388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Japuncha, Mary Jane<br>Address on file | 15230 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarabeck, Robert J<br>Address on file | 13901 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaranko, Harry G.<br>Address on file | 43465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jardine, Sharon<br>Address on file | 1045 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jaremczuk, Peter P<br>Address on file | 13450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarin, Elizabeth B.<br>Address on file | 1469 | 2/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jarin, Elizabeth B.<br>Address on file | 1508 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jarin, Elizabeth B.<br>Address on file | 49623 | 6/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jarin, Elizabeth B.<br>Address on file | 49624 | 6/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jarin, Elizabeth B.<br>Address on file | 49625 | 6/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jarin, Elizabth B.<br>Address on file | 1716 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jarmond, Sr., Tony<br>Address on file | 45204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jarosz, Andy J. Address on file | 29869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarrah, Riad Address on file | 23764 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarrell, Brian W. Address on file | 23915 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarrell, Carol A. Address on file | 30429 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarrell, Danny Address on file | 14550 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarrell, James Address on file | 14001 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarrell, John P. Address on file | 30503 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarrell, Keith Address on file | 14449 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarrell, Robert Address on file | 14059 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarrells, Seymore W. Address on file | 43532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jarrett, Coretha Address on file | 14451 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarrett, Dale Address on file | 30511 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarrett, Earl K. Address on file | 23863 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarrett, George H. Address on file | 40955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jarrett, Glen Address on file | 27819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarrett, Jack W Address on file | 13446 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jarrett, Jarrett Douglas<br>Address on file | 857 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jarrett, Jr, John H.<br>Address on file | 43590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jarrett, Jr, Normal L.<br>Address on file | 45797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jarrett, Larry<br>Address on file | 27401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarrett, Linwood A.<br>Address on file | 43526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jarrett, Raymond W.<br>Address on file | 43482 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jarrett, Robert<br>Address on file | 4685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jarrouj, Ayoub<br>Address on file | 51489 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaruszewicz, David<br>Address on file | 14007 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarvis, Bernard<br>Address on file | 5130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jarvis, Bobby Joe<br>Address on file | 27824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarvis, Carol<br>Address on file | 14460 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarvis, David<br>Address on file | 14024 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarvis, James C.<br>Address on file | 45598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jarvis, Jr., George R.<br>Address on file | 45613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jarvis, Jr., John F.<br>Address on file | 45609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jarvis, Marion E. Address on file | 45592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jarvis, Richard H. Address on file | 43502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jarvis, Rose Address on file | 4944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jarvis, Russell F Address on file | 12981 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarvis, Sr., James H. Address on file | 45621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jarvis, Thomas E. Address on file | 43662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jarvis, Van Address on file | 13913 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarvis, Virlen Address on file | 14012 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jasany, Joseph Address on file | 27851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jasinski, Linda Address on file | 14447 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jasinski, Stanley K Address on file | 13390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jasionowski, Jim Address on file | 27605 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jasko, Nicholas Address on file | 36820 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jaskowiak, Frank E. Address on file | 43524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jaskulski, Casimir C. Address on file | 23964 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jasper, Irvin W. Address on file | 45628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jaster, James<br>Address on file | 13811 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Javins, Michael W.<br>Address on file | 45480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Javorski, Jr., James B.<br>Address on file | 45632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jaworski, Cynthia<br>Address on file | 27283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaworski, Frank<br>Address on file | 27539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaworski, Helen A<br>Address on file | 13532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaworski, Robert<br>Address on file | 23865 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaworski, Tom<br>Address on file | 27535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jay, Lee O.<br>Address on file | 43525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jaycox, Edward F.<br>Address on file | 24047 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaye, Susie<br>Address on file | 27521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jayuya, Puerto Rico<br>c/o Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52376 | 12/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Jayuya, Puerto Rico<br>c/o Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52380 | 12/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Jayuya, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52415 | 12/15/2021 | Mallinckrodt LLC | $0.00 | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jayuya, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52416 | 12/15/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Jayuya, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52417 | 12/15/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Jayuya, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 52432 | 12/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jeannetta, Leo A.<br>Address on file | 30805 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jebson, LaVaille<br>Address on file | 4742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jebson, Thomas<br>Address on file | 4935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jeffcoat, Arthur<br>Address on file | 2828 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jefferies, James M.<br>Address on file | 30975 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jefferies, Robert R.<br>Address on file | 30685 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeffers, Paul<br>Address on file | 14427 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeffers, Tom E<br>Address on file | 13024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeffers, Vernon<br>Address on file | 24208 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jefferson County Treasurer Colorado<br>100 Jefferson County Pkwy<br>Suite 2520<br>Golden, CO 80419-2520 | 48444 | 3/26/2021 | INO Therapeutics LLC | | | $406.40 | | | $406.40 |
| Jefferson Sr, James T.<br>Address on file | 43563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jefferson, Bennie<br>Address on file | 27553 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jefferson, Charles<br>Address on file | 5980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jefferson, Charles E.<br>Address on file | 45616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jefferson, Dwight<br>Address on file | 4769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jefferson, Earl<br>Address on file | 27523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jefferson, Earl<br>Address on file | 4778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jefferson, Ellis<br>Address on file | 45612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jefferson, Ellis O.<br>Address on file | 45619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jefferson, Jeremiah<br>Address on file | 45624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jefferson, Jr, William R.<br>Address on file | 45610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jefferson, McKinley<br>Address on file | 4788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jefferson, Melvin L.<br>Address on file | 45634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jefferson, Merle C<br>Address on file | 13775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jefferson, Michael<br>Address on file | 28794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jefferson, Rudolph<br>Address on file | 46040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jefferson, Shirley<br>Address on file | 4870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jefferson, Sr., Harold Address on file | 45644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jefferson, Tressea Address on file | 4937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jefferson, Vincent L. Address on file | 45633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jefferson, William D. Address on file | 24211 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeffery, Richard Address on file | 24252 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeffery, Stanley R. Address on file | 24218 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jefferys, Donald Address on file | 14429 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeffrey, Charles Address on file | 13465 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeffrey, Dwight W Address on file | 12961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeffrey, Fred S Address on file | 7962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeffrey, Paul N. Address on file | 43053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jeffrey, Vay Address on file | 4874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jeffries, Clyde Address on file | 27578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeffries, Coy Address on file | 27585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeffries, Ethelia Address on file | 24226 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeffries, Gary Address on file | 14162 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jeffries, Julie<br>Address on file | 1052 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jeffries, Robert<br>Address on file | 27600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeffries, Ronnie J.<br>Address on file | 46048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jehle, Joseph<br>Address on file | 14256 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jellis, Barbara<br>Address on file | 372 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jelovich, John A.<br>Address on file | 2346 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenco, Joseph J<br>Address on file | 13403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenewein, Hillis Richard<br>Address on file | 13135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenifer, Howard O.<br>Address on file | 30963 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenison, Lyle E.<br>Address on file | 43537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jenkins Jr, Edward<br>Address on file | 30872 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins Sr, Louis E.<br>Address on file | 24196 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Adger<br>Address on file | 15997 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Albert<br>Address on file | 15981 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Alphonso<br>Address on file | 45636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jenkins, Alton<br>Address on file | 43425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jenkins, Amos B. Address on file | 43545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Arthur Address on file | 15936 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Barry Address on file | 28829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Carl W. Address on file | 24394 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Carver Address on file | 15724 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Charles Address on file | 15457 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Charles E. Address on file | 45842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jenkins, Chester Address on file | 15554 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Claude G. Address on file | 43575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jenkins, Claudius Address on file | 14198 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Cleveland F Address on file | 13433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Clyde F Address on file | 7994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Dale Address on file | 27318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, David Address on file | 13380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, David W. Address on file | 45638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Deborah M. Address on file | 45640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jenkins, Earl<br>Address on file | 29339 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Earl<br>Address on file | 29424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, George<br>Address on file | 27646 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, George<br>Address on file | 28702 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Glen<br>Address on file | 27589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Harold N.<br>Address on file | 43536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Hazel K.<br>Address on file | 43515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Herbert<br>Address on file | 29195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Herman<br>Address on file | 4967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jenkins, James F.<br>Address on file | 45645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, James H.<br>Address on file | 44041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jenkins, James J.<br>Address on file | 24186 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, James R.<br>Address on file | 43717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jenkins, James R.<br>Address on file | 46161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jenkins, Jimmy L<br>Address on file | 12951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, John<br>Address on file | 29114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jenkins, John K.<br>Address on file | 43559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Joseph H.<br>Address on file | 45647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jenkins, Joseph J.<br>Address on file | 45650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jenkins, Joseph L.<br>Address on file | 24188 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Joseph R.<br>Address on file | 45666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jenkins, Joyce<br>Address on file | 29250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Jr, Jessie S.<br>Address on file | 43258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jenkins, Jr, William  F.<br>Address on file | 45657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Jr., Fred T.<br>Address on file | 45661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Jr., James T.<br>Address on file | 45506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Kenneth A<br>Address on file | 13141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Lee<br>Address on file | 29229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Leonard N.<br>Address on file | 31048 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Leslie<br>Address on file | 5039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jenkins, Linver B.<br>Address on file | 44995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Lloyd<br>Address on file | 4974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jenkins, Louis D. Address on file | 45851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jenkins, Luther M. Address on file | 43539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jenkins, Mary Address on file | 15563 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Massey W. Address on file | 45660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Matthew Address on file | 43623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jenkins, Michael Address on file | 4888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jenkins, Norma Address on file | 4819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jenkins, Norman Address on file | 4961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jenkins, Otis Address on file | 15550 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Paul H. Address on file | 43558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Phillip Address on file | 5148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jenkins, Raymond Address on file | 14557 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Reuben Address on file | 4893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jenkins, Robert W. Address on file | 45672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Ronald W. Address on file | 45662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Rudy J. Address on file | 43543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jenkins, Sharon<br>Address on file | 15604 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Sr, Gilbert S.<br>Address on file | 45860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jenkins, Sr, Lee R.<br>Address on file | 43267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jenkins, Sr., William J.<br>Address on file | 2344 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Steven<br>Address on file | 15719 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Victor<br>Address on file | 4940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jenkins, Vincent<br>Address on file | 28763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Virginia L.<br>Address on file | 45005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jenkins, Walter<br>Address on file | 15632 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Warren<br>Address on file | 15572 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, William H.<br>Address on file | 45665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jenkins, Willie A.<br>Address on file | 45664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jennings Jr., Phillip B.<br>Address on file | 45669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jennings, Aaron<br>Address on file | 27443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jennings, Francis<br>Address on file | 27320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jennings, George<br>Address on file | 5035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jennings, Harry Address on file | 14040 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jennings, Harry L. Address on file | 45509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jennings, James W Address on file | 13343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jennings, Jr, Vernon L. Address on file | 45682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jennings, Jr., William R. Address on file | 44932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jennings, Larry Address on file | 15337 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jennings, Leslie Address on file | 15359 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jennings, Linia E. Address on file | 45828 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jennings, Luke Address on file | 24042 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jennings, Odell Address on file | 5041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jennings, Oscar Address on file | 45010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jennings, Ralph Address on file | 13571 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jennings, Richard W. Address on file | 45673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jennings, Robert E. Address on file | 24203 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jennings, Roy V. Address on file | 24442 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jennings, Sr, Waymond R. Address on file | 45544 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jennings, Walter G. Address on file | 43683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jennings, William Address on file | 7899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jennings, Willie Address on file | 45688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jenrette, Jr., Don W. Address on file | 45724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jensen, Kenneth Address on file | 27342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jerek, James Address on file | 27467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jernigan, Dorothy E. Address on file | 44941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jernigan, Isaac Address on file | 5137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jernigan, Iven E. Address on file | 43342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jernigan, Jerry W. Address on file | 45759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jernigan, Josephus Address on file | 45030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jernigan, Milton Address on file | 43125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jerome, Martha L. Address on file | 44495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jersey Central Power & Light 101 Crawford's Corner Rd, Bldg 1, Suite 1-511 Holmdel, NJ 07733 | 239 | 11/16/2020 | Mallinckrodt Enterprises LLC | $8,818.63 | | | | | $8,818.63 |
| Jeschke, James Address on file | 2164 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeska, John Address on file | 27236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jessick, Frank<br>Address on file | 27305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jessup, James M.<br>Address on file | 46170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jessup, Walter<br>Address on file | 29039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeter, Jimmy<br>Address on file | 13816 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeter, JoAnne<br>Address on file | 13821 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeter, Wilbert<br>Address on file | 29194 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jett, Charles G<br>Address on file | 13593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jett, Harold<br>Address on file | 13805 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jetton, Willhoyte<br>Address on file | 28687 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jevons, Norman L.<br>Address on file | 31518 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jewell, Alton<br>Address on file | 5058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jewell, McKinley F<br>Address on file | 13578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jewell, Ralph W<br>Address on file | 13415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jewell, Shirley J.<br>Address on file | 45695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Jewett, Geraldine<br>Address on file | 13807 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jewett, Helen<br>Address on file | 5184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jewett, Virginia<br>Address on file | 6077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jeziorski, Robert E<br>Address on file | 13050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| JF Ahern Co.<br>PO Box 1316<br>Fond Du Lac, WI 54936 | 2455 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $12,759.21 | | | | | $12,759.21 |
| JF Ahern Co.<br>PO Box 1316<br>Fond Du Lac, WI 54936 | 2508 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| JF Ahern Co.<br>PO Box 1316<br>Fond du Lac, WI 54936 | 2520 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Jicha, Eugene C.<br>Address on file | 45685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jimmar, Jr., Frank<br>Address on file | 28905 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jingle, Helen A<br>Address on file | 13568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jirsa, Janet<br>Address on file | 24476 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Job, Foster<br>Address on file | 24219 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jobe, Gilmer F<br>Address on file | 13140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jobe, James<br>Address on file | 13800 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jochum, Richard<br>Address on file | 28928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jodon, James<br>Address on file | 13680 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| JoDon, Thomas<br>Address on file | 27409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joe, Jr., Sidney<br>Address on file | 28933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Joffred Jr, Louis<br>Address on file | 31556 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johansen, George<br>Address on file | 24402 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| John H Carter Co, LLC<br>PO Box 4869<br>Houston, TX 77210 | 232 | 11/16/2020 | Mallinckrodt Manufacturing LLC | $2,113.26 | | | | | $2,113.26 |
| John Jr, Charles A.<br>Address on file | 24458 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| John Martinez Trucking<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3447 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| John Martinez Trucking<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3641 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| John Sr, Bradley H.<br>Address on file | 37528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| John, Eddie<br>Address on file | 28932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| John, Mark<br>Address on file | 13799 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| John, Ralph R<br>Address on file | 13448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| John, Ronald L.<br>Address on file | 31313 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| John, Walter C.<br>Address on file | 30457 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnkins, Jeffrey K.<br>Address on file | 44034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johns Hopkins Healthcare, LLC  (see the attached addendum, which is incorporated herein as part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Robert C. Griffith<br>1 Eden Parkway<br>La Grange, KY 40031 | 5881 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johns, Blanche<br>Address on file | 45691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johns, George W<br>Address on file | 8108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johns, George W<br>Address on file | 13104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johns, Jack L.<br>Address on file | 31207 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johns, James R<br>Address on file | 13130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johns, Jonathan<br>Address on file | 5333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johns, Margaret<br>Address on file | 30786 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johns, Marie<br>Address on file | 5191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johns, Melvin W.<br>Address on file | 44067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johns, Richard<br>Address on file | 27410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johns, Richard<br>Address on file | 30571 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johns, Robert<br>Address on file | 13903 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johns, Ronald E<br>Address on file | 13564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johns, Roy A.<br>Address on file | 31565 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johns, William<br>Address on file | 13733 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson & Johnson Consumer Inc., McNeil Consumer Healthcare Division<br>David W. Dykhouse c/o Patterson Belknap Web<br>1133 Avenue of the Americas<br>New York, NY 10036 | 5596 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson & Johnson Consumer Inc., McNeil Consumer Healthcare Division c/o Patterson Belknap Web David W. Dykhouse 1133 Avenue of the Americas New York, NY 10036 | 47822 | 3/18/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Johnson , Sallie M. Address on file | 45816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson Controls Inc 10405 Crosspoint Blvd. Indianapolis, IN 46256 | 788 | 12/15/2020 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson Controls Inc 10405 Crosspoint Blvd Indianapolis, IN 46256 | 11740 | 2/24/2021 | SpecGx Holdings LLC | $318,184.13 | | | | | $318,184.13 |
| Johnson Controls, Inc. Nicholas Hahn Godfrey & Kahn, S.C. 100 W. Lawrence Street Appleton, WI 54911 | 49948 | 6/23/2021 | Mallinckrodt plc | | | | | $79,953.97 | $79,953.97 |
| Johnson Controls, Inc. Nicholas Hahn Godfrey & Kahn, S.C. 100 W. Lawrence Street Appleton, WI 54911 | 49955 | 6/23/2021 | SpecGx LLC | | | | | $70,970.30 | $70,970.30 |
| Johnson Jr, Daniel R. Address on file | 30199 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson Jr, John W. Address on file | 45856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson Jr, Sam Address on file | 45765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson Jr., Clyde E. Address on file | 45749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson Jr., William Address on file | 11883 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Johnson Jr., Willie J. Address on file | 45597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson Sr, Alton J. Address on file | 30997 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson Sr, John A. Address on file | 24518 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson Sr., James E. Address on file | 46079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Abijah Address on file | 11511 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Abraham L. Address on file | 44217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Albert Address on file | 6090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Albert Address on file | 28444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Alberta G. Address on file | 44105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Alex J. Address on file | 45698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Alfred Address on file | 43627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Amos Address on file | 9446 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Amos J Address on file | 13132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Anderson L. Address on file | 43355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Andreau Address on file | 6706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Andrew L. Address on file | 45690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Arnold Address on file | 43399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Arnold J. Address on file | 45989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Arnold L. Address on file | 31413 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Arthur<br>Address on file | 13507 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Arthur G.<br>Address on file | 45704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Beloid<br>Address on file | 27403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Benny<br>Address on file | 11383 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Bert<br>Address on file | 6004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Bert L.<br>Address on file | 46166 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Betty<br>Address on file | 14163 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Billie E.<br>Address on file | 30682 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Bobby<br>Address on file | 28755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Bobby<br>Address on file | 5955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Brenda K.<br>Address on file | 43653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Brian<br>Address on file | 1056 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Bruce L.<br>Address on file | 43690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Burley W<br>Address on file | 13455 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Burrus<br>Address on file | 13562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Carl<br>Address on file | 9490 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Carl D. Address on file | 28834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Carl J. Address on file | 46119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Carlton B. Address on file | 45045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Carroll W. Address on file | 45773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Cassius Address on file | 27417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Cecil C. Address on file | 30796 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Cecil E. Address on file | 31862 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Cecil R. Address on file | 45834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Celestine Address on file | 6495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Charles Address on file | 9610 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Charles Address on file | 11411 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Charles Address on file | 13539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Charles Address on file | 13847 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Charles Address on file | 24117 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Charles Address on file | 24415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Charles Address on file | 27324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Charles<br>Address on file | 43635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Charles<br>Address on file | 45713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Charles A.<br>Address on file | 24264 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Charles C.<br>Address on file | 45706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Charles H.<br>Address on file | 43666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Charles L.<br>Address on file | 45078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Charles S.<br>Address on file | 24223 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Chester W.<br>Address on file | 24254 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Chris<br>Address on file | 12976 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Christopher<br>Address on file | 1054 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Clarence A.<br>Address on file | 45548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Clarence W.<br>Address on file | 46022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Claude L.<br>Address on file | 44046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Cleave<br>Address on file | 11832 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Cleo<br>Address on file | 31539 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Clifford<br>Address on file | 11458 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Clifton M.<br>Address on file | 45849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Clinfon<br>Address on file | 5985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Clinton E<br>Address on file | 13417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Cloyed H.<br>Address on file | 24270 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Connie<br>Address on file | 6238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Connie<br>Address on file | 25001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, David<br>Address on file | 6159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Dennis K.<br>Address on file | 40678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Denver<br>Address on file | 11379 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Donald<br>Address on file | 5835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Donald<br>Address on file | 14087 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Donald<br>Address on file | 27048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Donald<br>Address on file | 43718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Donald A.<br>Address on file | 43207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Donald E<br>Address on file | 7940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Donald G.<br>Address on file | 24339 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Donald R. Address on file | 43734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Douglas Address on file | 14155 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Duane Address on file | 28712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Dwight H. Address on file | 43677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Earl M. Address on file | 45839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson, Eddie Address on file | 11828 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Edgar A. Address on file | 43586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Johnson, Edith Address on file | 27427 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Edward Address on file | 6142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Edward E. Address on file | 43468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Edward L. Address on file | 24359 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Elayne Address on file | 13485 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Eleanor Kay Address on file | 2384 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Elijah Address on file | 45990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Elmer Address on file | 43483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Elvis Address on file | 24406 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Emma<br>Address on file | 45731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Emma J.<br>Address on file | 45857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Ernest<br>Address on file | 27280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Ernest<br>Address on file | 46111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Ernest E.<br>Address on file | 24647 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Ernestine C.<br>Address on file | 46109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Esther<br>Address on file | 28802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Ethel P.<br>Address on file | 43935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Eugene<br>Address on file | 27527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Everett<br>Address on file | 6559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Everett<br>Address on file | 9518 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Forrest A.<br>Address on file | 43672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Francine Y.<br>Address on file | 45739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Francis<br>Address on file | 26397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Frank<br>Address on file | 11460 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Frank<br>Address on file | 24411 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Frank Address on file | 27322 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Fred Address on file | 11593 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Fred V. Address on file | 2345 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Fuller Address on file | 6594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Gale Address on file | 27741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Gary Address on file | 28878 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Gary A. Address on file | 27306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Gary A. Address on file | 43740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, George Address on file | 27335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, George Address on file | 28500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, George A. Address on file | 24375 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, George E. Address on file | 24366 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, George H Address on file | 13406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, George J. Address on file | 24434 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Gerald Address on file | 28540 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Gladys Address on file | 43907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Glenn C. Address on file | 45764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Glenn E. Address on file | 43437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Greggory Address on file | 29497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Gregory Address on file | 28839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Grover Address on file | 27625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Gussie Address on file | 28943 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Harold Address on file | 11386 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Harold Address on file | 29269 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Harry L. Address on file | 45874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Harvey L. Address on file | 24461 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Hearvey W. Address on file | 45570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Henry Address on file | 6151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Henry Address on file | 28864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Henry M. Address on file | 45830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Herbert Address on file | 27252 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Herbert H. Address on file | 45744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Herman L. Address on file | 45577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Howard Address on file | 6396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Howard J. Address on file | 43676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Hubert Address on file | 24563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Hubert Address on file | 27718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Isaac Address on file | 43758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Iva Jean Address on file | 28789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Ivery W. Address on file | 43601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Jackie Address on file | 11403 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jacob Address on file | 31050 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, James Address on file | 12915 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, James Address on file | 24637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, James Address on file | 24638 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, James Address on file | 27338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, James Address on file | 28631 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, James Address on file | 28939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, James<br>Address on file | 30095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, James<br>Address on file | 45723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson, James E<br>Address on file | 11388 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, James H.<br>Address on file | 10114 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, James T.<br>Address on file | 45748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson, Jamie<br>Address on file | 386 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Jeannette<br>Address on file | 45593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Jeremiah<br>Address on file | 367 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Jesse C.<br>Address on file | 43490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Jessie<br>Address on file | 28788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jimmie<br>Address on file | 27843 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jimmy<br>Address on file | 45738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, John<br>Address on file | 9439 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, John<br>Address on file | 9479 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, John<br>Address on file | 11568 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, John<br>Address on file | 12999 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, John<br>Address on file | 13914 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, John<br>Address on file | 14103 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, John<br>Address on file | 28741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, John D.<br>Address on file | 13915 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, John W.<br>Address on file | 43615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Joseph<br>Address on file | 20890 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Joseph<br>Address on file | 44057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Joseph E<br>Address on file | 13322 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Joseph E.<br>Address on file | 43715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Joseph J.<br>Address on file | 24565 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jr, Adam<br>Address on file | 43721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Jr, Arthur B.<br>Address on file | 43595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Jr, Emanuel R.<br>Address on file | 43891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Jr, Frank T.<br>Address on file | 45751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Jr, Gustavus<br>Address on file | 43808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Jr, Harrison<br>Address on file | 45107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Jr, Henry M. Address on file | 45757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson, Jr, Joe N. Address on file | 45880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Jr, John R. Address on file | 45761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Jr, Melvin Address on file | 43711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Jr, Otho Address on file | 43630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Jr, Reginald W. Address on file | 46169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Jr, Robert Address on file | 43528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Jr., Andrew Address on file | 45746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Jr., David C. Address on file | 27719 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jr., Ernest Address on file | 24525 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jr., Hughie W. Address on file | 12675 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jr., James Address on file | 28158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jr., James Address on file | 46046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Jr., James E. Address on file | 45806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Jr., Lucian Address on file | 26249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jr., Lumus T. Address on file | 45157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Jr., Richard<br>Address on file | 27639 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jr., Robert<br>Address on file | 27659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jr., Robert L.<br>Address on file | 45605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Jr., Rudolph<br>Address on file | 12345 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jr., Russell<br>Address on file | 45767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Jr., Sylvester<br>Address on file | 12329 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jr., William I.<br>Address on file | 45668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Jr., Willie James<br>Address on file | 24834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Julius E.<br>Address on file | 43517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Kathy<br>Address on file | 5920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Kelly<br>Address on file | 1053 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Kenneth<br>Address on file | 11391 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Kenneth<br>Address on file | 27311 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Kenneth<br>Address on file | 28655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Kenneth E.<br>Address on file | 31182 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Kenneth L.<br>Address on file | 24534 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Larry<br>Address on file | 11470 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Larry<br>Address on file | 15362 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Larry A<br>Address on file | 45883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Johnson, Larry C.<br>Address on file | 46172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, LaVane<br>Address on file | 5976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Laverne<br>Address on file | 11427 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Lawrence<br>Address on file | 24738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Lee<br>Address on file | 13566 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Lee J.<br>Address on file | 45913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Len G.<br>Address on file | 30581 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Leon<br>Address on file | 5981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Leonard<br>Address on file | 26948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Leonard E.<br>Address on file | 43620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson, Leroy A.<br>Address on file | 43636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Lige<br>Address on file | 1057 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Lillian J.<br>Address on file | 43900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Linwood<br>Address on file | 45783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Lionel<br>Address on file | 45112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Lloyd E<br>Address on file | 13137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Lorenzo<br>Address on file | 45776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Loretta<br>Address on file | 5266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Louis<br>Address on file | 24678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Luther R.<br>Address on file | 45779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Lynn H.<br>Address on file | 46152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Mark A.<br>Address on file | 24576 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Marlin<br>Address on file | 9453 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Marvin<br>Address on file | 9443 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Mary<br>Address on file | 6346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Mary<br>Address on file | 45629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Melvin<br>Address on file | 6285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Michael<br>Address on file | 27724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Michael A.<br>Address on file | 40962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Michael L. Address on file | 46176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson, Milton Address on file | 43761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Morris Address on file | 24537 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Mose Address on file | 13537 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Myra Address on file | 27717 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Nancy B. Address on file | 43363 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Nathaniel Address on file | 24582 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Nathaniel Address on file | 45799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Nathaniel  C. Address on file | 46034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Norman Lee Address on file | 45122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Norris M. Address on file | 40756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Odell Address on file | 26766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Oscar L. Address on file | 24649 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Otis Address on file | 11527 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Pamela Address on file | 1044 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Paul M. Address on file | 45804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Phillip W. Address on file | 27770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Purnell C. Address on file | 31572 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Ralph Address on file | 24586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Ralph A. Address on file | 46151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Randolph Address on file | 45791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Raphael Address on file | 1061 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Raymond Address on file | 11387 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Raymond Address on file | 27204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Raymond E. Address on file | 30946 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Rebecca Address on file | 24693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Reginald L Address on file | 46150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Richard Address on file | 5950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Richard Address on file | 10320 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Richard Address on file | 12374 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Richard Address on file | 26984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Richard Address on file | 27701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Richard<br>Address on file | 28743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Richard<br>Address on file | 30802 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Richard E<br>Address on file | 13451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Richard E.<br>Address on file | 24677 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Richard L<br>Address on file | 8026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Robert<br>Address on file | 11400 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Robert<br>Address on file | 26846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Robert<br>Address on file | 27412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Robert<br>Address on file | 6390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Robert F<br>Address on file | 13022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Robert H.<br>Address on file | 28819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Robert V.<br>Address on file | 43284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson, Rockey L.<br>Address on file | 43593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Rodger<br>Address on file | 9632 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Roger<br>Address on file | 13596 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Roger<br>Address on file | 14150 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Roland Address on file | 28693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Ronald Address on file | 28013 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Ronald C. Address on file | 45888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Ronald J. Address on file | 45813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Ronald L. Address on file | 43773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Ronald L. Address on file | 45822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Roosevelt Address on file | 11671 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Rose Mary Address on file | 12469 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Ross O. Address on file | 45651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Ross W Address on file | 13138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Roy Address on file | 13009 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Roy Address on file | 23934 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Rufus Address on file | 24204 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Ruth Address on file | 6548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Samuel K. Address on file | 33570 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Samuel W. Address on file | 43382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Sheila Address on file | 43738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Shirley Address on file | 26967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Shirley A. Address on file | 32750 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Silas Address on file | 45221 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Spurgeon Address on file | 25881 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Sr, Allen L. Address on file | 46181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Sr, Birthan R. Address on file | 43759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Sr, Bruce W. Address on file | 46180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Sr, Clark Address on file | 43257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr, Dennis J. Address on file | 46138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Sr, Edward S. Address on file | 46183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Sr, George I. Address on file | 40684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson, Sr, Harmon F. Address on file | 43753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Sr, Henry E. Address on file | 44017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr, Jerome Alfred Address on file | 43775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr, Michael Address on file | 43946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Sr, Milton H. Address on file | 45914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Sr, Morris S. Address on file | 46015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr, Nathaniel Address on file | 43799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Sr, Robert L. Address on file | 43604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr, Robert O. Address on file | 45993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Sr, Russell A. Address on file | 45172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Sr, Sterling Address on file | 45868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Sr, Wallace D. Address on file | 40790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Sr, Warren  A. Address on file | 45667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Sr., Alfred L. Address on file | 43744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson, Sr., Earthie Address on file | 28041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Sr., Ernest Address on file | 24515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Sr., Ernest Address on file | 43789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr., Euless L. Address on file | 43748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Sr., Garry Address on file | 12672 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Sr., George T. Address on file | 44083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Sr., Ivery<br>Address on file | 12333 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Sr., James<br>Address on file | 27263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Sr., James A.<br>Address on file | 45833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr., John D.<br>Address on file | 26851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Sr., Johnny R.<br>Address on file | 43833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr., Milton P.<br>Address on file | 45906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr., Robert<br>Address on file | 12651 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Sr., William S.<br>Address on file | 45844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Stanley<br>Address on file | 45935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Stephen W<br>Address on file | 7881 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Terry<br>Address on file | 26664 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Theodore<br>Address on file | 27271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Theresa<br>Address on file | 26778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Thomas<br>Address on file | 9488 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Thomas A.<br>Address on file | 45947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Tom<br>Address on file | 46190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Tommy<br>Address on file | 1060 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Tommy<br>Address on file | 13925 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Tyrell<br>Address on file | 1059 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Vernon T.<br>Address on file | 45845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Vicki S.<br>Address on file | 43732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Virgil<br>Address on file | 25540 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Virginia<br>Address on file | 13919 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Walter A.<br>Address on file | 30347 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Walter E.<br>Address on file | 43757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Wayne<br>Address on file | 12421 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Wesley L.<br>Address on file | 45862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Wilbur<br>Address on file | 27550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Wiley<br>Address on file | 28873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Willa<br>Address on file | 14160 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, William<br>Address on file | 11431 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, William<br>Address on file | 27167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, William<br>Address on file | 27451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, William<br>Address on file | 28812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, William<br>Address on file | 28877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, William A.<br>Address on file | 43802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, William H.<br>Address on file | 46185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, William L.<br>Address on file | 46189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, William R.<br>Address on file | 44077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Willie<br>Address on file | 26676 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Willie C.<br>Address on file | 43779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Willie R.<br>Address on file | 45886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Woodrow<br>Address on file | 12431 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Woodrow<br>Address on file | 28699 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson-Voner, Florence<br>Address on file | 12654 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson-Wilson, Valerie A.<br>Address on file | 45257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnston, Catherine<br>Address on file | 12638 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnston, Danny R<br>Address on file | 8008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnston, Edwin<br>Address on file | 12221 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnston, Gene<br>Address on file | 12230 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnston, George<br>Address on file | 27666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnston, Hassell<br>Address on file | 44731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnston, James<br>Address on file | 12660 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnston, James L.<br>Address on file | 43538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnston, John David<br>Address on file | 28084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnston, Raymond<br>Address on file | 25972 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnston, Robert M<br>Address on file | 13538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnston, Sidney<br>Address on file | 43820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnston, Thomas<br>Address on file | 12235 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnston, Victoria<br>Address on file | 1058 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnston, Victoria<br>Address on file | 1064 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnston, William D.<br>Address on file | 44733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnston, Woodrow<br>Address on file | 26265 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joiner, Birdie<br>Address on file | 12201 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Joines, William Address on file | 12199 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jolly, Robert E. Address on file | 46473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jonasson, Charles P. Address on file | 26677 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones , George T. Address on file | 45954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones III, James S. Address on file | 45987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones Jr, Harry P. Address on file | 27222 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones Jr, Ralph E. Address on file | 30582 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones Jr, Raymond Address on file | 46044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones Jr, William H. Address on file | 31448 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones Jr, Willie Address on file | 31236 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones Jr., Ernest Address on file | 46218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones Sr, James H. Address on file | 46155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones Sr., Jim E Address on file | 29052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones Sr., Willie R. Address on file | 45580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Aileen Address on file | 26541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Allen R. Address on file | 43467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Alton L. Address on file | 44736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Alton R. Address on file | 45869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Alvin C. Address on file | 44738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Amos L. Address on file | 45898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Andzell A. Address on file | 26494 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Ann C. Address on file | 43809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Anthony Address on file | 12166 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Ardell Address on file | 10672 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Arthur Address on file | 43847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Avance Address on file | 26973 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Barbara A. Address on file | 45683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Barbara S. Address on file | 44741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Barry Address on file | 6546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Baxter R. Address on file | 45974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Benjamin Address on file | 43869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Bernard Address on file | 29073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Bert<br>Address on file | 10719 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Bertha<br>Address on file | 6577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Betty J.<br>Address on file | 26559 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Beulah<br>Address on file | 27829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Beverly<br>Address on file | 6162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Bobby<br>Address on file | 369 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Brenda E.<br>Address on file | 43828 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Bruce<br>Address on file | 43878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Burel<br>Address on file | 43836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Carl<br>Address on file | 6034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Carl<br>Address on file | 43568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Carl D.<br>Address on file | 26797 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Carl E.<br>Address on file | 44186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Carl E.<br>Address on file | 45939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Carroll<br>Address on file | 6518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Cecil M.<br>Address on file | 44219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Charles<br>Address on file | 11611 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Charles C.<br>Address on file | 43668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jones, Charles E<br>Address on file | 7939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Charles E<br>Address on file | 12536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Charles F.<br>Address on file | 44742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Charles P.<br>Address on file | 45943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Charles T.<br>Address on file | 11666 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Charlie<br>Address on file | 6560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Charlie<br>Address on file | 10774 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Charlotte<br>Address on file | 6524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Claude<br>Address on file | 12338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Clinton<br>Address on file | 46196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Corine<br>Address on file | 25925 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Curtis Lee<br>Address on file | 46156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Dalis<br>Address on file | 33579 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Daniel<br>Address on file | 11552 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Daniel R. Address on file | 45950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Danny Address on file | 26658 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Danny J. Address on file | 44098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, David Address on file | 24938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, David Address on file | 45895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, David A. Address on file | 43776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, David F Address on file | 12476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Debora L. Address on file | 45687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Jones, Dennis Address on file | 6599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Dennis E. Address on file | 27035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Diana D. Address on file | 43853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jones, Donald Address on file | 24992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Doris Address on file | 12627 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Dorothy J Address on file | 12393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Dorothy L. Address on file | 45694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Doston Address on file | 28370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Douglas N. Address on file | 46197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Earl G. Address on file | 45959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Eddie N. Address on file | 31013 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Edward Address on file | 6512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Edward Address on file | 11610 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Edward Address on file | 16384 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Edward E. Address on file | 45875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Edward T. Address on file | 31125 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Eleanor K. Address on file | 45720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Elmer Address on file | 6617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Emmett Address on file | 12063 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Ernest L. Address on file | 45794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Eugene D. Address on file | 43959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Evelyn J. Address on file | 43253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Fermond Address on file | 6219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Fletcher Address on file | 12626 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Frank Address on file | 6687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Franklin D. Address on file | 44194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Fred Address on file | 28959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Fred Address on file | 29062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Freddie L. Address on file | 46198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Freddie L. Address on file | 46199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Frederick R. Address on file | 44259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Frederick S. Address on file | 32685 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Garland Address on file | 45297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Gary Address on file | 12050 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Gary Address on file | 28630 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Gary L Address on file | 12518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Gaston J. Address on file | 43968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, George Address on file | 11499 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, George Address on file | 25345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, George B. Address on file | 31247 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, George C.<br>Address on file | 43890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, George C.<br>Address on file | 45780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, George E.<br>Address on file | 45966 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, George H.<br>Address on file | 43700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, George J<br>Address on file | 12150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, George L.<br>Address on file | 43939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, George M.<br>Address on file | 26934 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, George R.<br>Address on file | 43675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, George W.<br>Address on file | 43805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Gerald C<br>Address on file | 12509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Gilbert R<br>Address on file | 9021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Gladys W.<br>Address on file | 46202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Glenn<br>Address on file | 45902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Grant A<br>Address on file | 12437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Gregory<br>Address on file | 11501 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Greta<br>Address on file | 44025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Gwendolyn M. Address on file | 44214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Harlan Address on file | 25867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Harold A. Address on file | 31255 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Harry E. Address on file | 31113 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Hayward Address on file | 44238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Henry Address on file | 6409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Herbert Address on file | 6611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Herley Address on file | 44389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Herman C. Address on file | 27261 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Hiawatha Address on file | 11592 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Howard L Address on file | 45807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Hugh A. Address on file | 33583 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Hulun Address on file | 27747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Hurley Address on file | 43996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Iola M. Address on file | 45227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Ira N. Address on file | 27133 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Isaiah<br>Address on file | 43609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Jackie<br>Address on file | 11664 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, James<br>Address on file | 6270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, James<br>Address on file | 6606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, James<br>Address on file | 12111 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, James<br>Address on file | 12161 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, James<br>Address on file | 28057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, James<br>Address on file | 29261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, James<br>Address on file | 45240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, James<br>Address on file | 46205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, James A.<br>Address on file | 46203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, James C.<br>Address on file | 31397 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, James E.<br>Address on file | 44250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, James E.<br>Address on file | 45926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, James H.<br>Address on file | 46210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Jones, James Howard<br>Address on file | 3131 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, James M. Address on file | 45722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, James M. Address on file | 45919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, James Marvin Address on file | 46212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, James R. Address on file | 46001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, James S. Address on file | 26131 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, James S. Address on file | 31168 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, James W. Address on file | 45991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Janet Address on file | 28043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Janis  M. Address on file | 46195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Jerome Address on file | 11464 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Jerry Address on file | 6582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Jesse D. Address on file | 2351 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Jesse L. Address on file | 43725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Joe Address on file | 12611 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Joe F. Address on file | 45726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, John Address on file | 25988 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, John C. Address on file | 46215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, John E. Address on file | 45931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, John Edward Address on file | 28127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, John H. Address on file | 30252 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, John H. Address on file | 45846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, John J Address on file | 12268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, John M. Address on file | 45735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, John Nelson Address on file | 12169 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, John W. Address on file | 27248 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, John W. Address on file | 46224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Johnnie J. Address on file | 43823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Johnny N. Address on file | 43981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, JonClaude Address on file | 10410 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Joseph C. Address on file | 26112 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Joseph L. Address on file | 43932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Jr, Asa Address on file | 46217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Jr, Claude O. Address on file | 46026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Jr, David V. Address on file | 45743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Jr, Edward E. Address on file | 45755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Jr, Frank Address on file | 44014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Jr, James E. Address on file | 45925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Jr, Noah Address on file | 45753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Jr, Payton Address on file | 45963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Jr, Ralph Address on file | 46054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Jr, Trible Lee Address on file | 45362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Jr, Walter Address on file | 46089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Jr, William H. Address on file | 45952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Jr., Berry M. Address on file | 45267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Jr., Curtis L. Address on file | 46092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Jr., Daniel Address on file | 29056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Jr., George C. Address on file | 45758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Jr., Graham H. Address on file | 46222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Jr., Hurley Address on file | 46223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Jr., Ivory L. Address on file | 46226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Jr., Robert Address on file | 28069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Jr., Robert R. Address on file | 46225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Jr., Thomas C. Address on file | 45769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Jr., Thomas R. Address on file | 43905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Jr., Thurman W. Address on file | 46051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Jr., William Address on file | 11525 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Jr., Willie E. Address on file | 46042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Julian E. Address on file | 26165 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, June A. Address on file | 27231 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Karen D. Address on file | 43919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Karlus Address on file | 6679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Kathleen Address on file | 12172 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Kemper L. Address on file | 45958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Larry B. Address on file | 46228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Lenville<br>Address on file | 26824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Lenward A.<br>Address on file | 43961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Lenwood E.<br>Address on file | 45770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Leroy<br>Address on file | 6596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Leroy<br>Address on file | 26382 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Leroy L<br>Address on file | 45314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Lester<br>Address on file | 11598 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Levon<br>Address on file | 26452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Lewis E.<br>Address on file | 26102 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Lillian B.<br>Address on file | 46009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Linwood<br>Address on file | 6710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Linwood P.<br>Address on file | 45785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Lloyd W.<br>Address on file | 46184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Lonnie<br>Address on file | 27723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Loretta<br>Address on file | 12593 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Louis H<br>Address on file | 12458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Louis V. Address on file | 45945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Luther W. Address on file | 43988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Mansfield Address on file | 31044 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Mansfield C. Address on file | 45393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Margaret L. Address on file | 31238 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Marie Address on file | 44185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Marion W. Address on file | 45891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Marquis Address on file | 1063 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Marshall G. Address on file | 26389 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Martha A. Address on file | 46231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Marvin Address on file | 44020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Mary Address on file | 6781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Mary Address on file | 30649 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Matthew Address on file | 6296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Mattie Address on file | 27966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, McCray Address on file | 44000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, McKinley Address on file | 47271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Micajah E. Address on file | 45399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Milton Address on file | 6389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Misty Address on file | 1062 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Mitchell Address on file | 31665 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Monte Address on file | 6566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Morris A. Address on file | 20135 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Napolean Address on file | 12448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Nathaniel Address on file | 12515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Neal Address on file | 6497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Ned E. Address on file | 24470 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Nettie Address on file | 6615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Norfleet P. Address on file | 45340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Norma Address on file | 46064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Norris Address on file | 29069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Norris M. Address on file | 43975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Norris W. Address on file | 45812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Norvin G. Address on file | 45901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, O'Brien H. Address on file | 23945 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Oscar Address on file | 6578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Oswald Address on file | 44010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Patricia L. Address on file | 11607 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Patrick Address on file | 1066 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Patrick Address on file | 27976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Paul Address on file | 10422 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Paul D. Address on file | 30543 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Peter S. Address on file | 30465 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Phillip Address on file | 6647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Preston Address on file | 12190 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Prince B. Address on file | 45964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Rae L. Address on file | 46236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Randolph P. Address on file | 43950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Rayford L. Address on file | 45979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Raymond Address on file | 6622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Raymond Address on file | 30600 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Raymond H. Address on file | 11844 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Reginald M. Address on file | 45997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Richard Address on file | 374 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Richard Address on file | 6774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Richard Address on file | 11526 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Richard C. Address on file | 45970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Richard K Address on file | 12467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Richard T. Address on file | 33567 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Richard W. Address on file | 23999 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Robert Address on file | 24232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Robert Address on file | 25375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Robert B. Address on file | 30643 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Robert E Address on file | 12406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Robert E. Address on file | 30692 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Robert E. Address on file | 43943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Robert F Address on file | 11978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Robert L. Address on file | 46030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Robert T. Address on file | 44222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Robert T. Address on file | 46157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Roger L Address on file | 13768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Roger L. Address on file | 44165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Rollin Address on file | 11534 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Ronald Address on file | 11604 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Ronald Address on file | 29046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Ronald K. Address on file | 23878 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Ronald L. Address on file | 46192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Ronnie Address on file | 6645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Ronnie Address on file | 11602 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Roosevelt Address on file | 28042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Roosevelt<br>Address on file | 45985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Roscoe<br>Address on file | 45425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Roy<br>Address on file | 10990 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Roy C.<br>Address on file | 46101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Roy E<br>Address on file | 12233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Roy E.<br>Address on file | 30733 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Russell<br>Address on file | 5576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Russell C.<br>Address on file | 45814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Sadie<br>Address on file | 44050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Sampson<br>Address on file | 23889 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Samuel<br>Address on file | 25251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Sara R.<br>Address on file | 45370 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Serena<br>Address on file | 11842 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Seth<br>Address on file | 6639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Sharron<br>Address on file | 6743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Shelby<br>Address on file | 25373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Shelton W. Address on file | 45356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Shirley L. Address on file | 46235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Sidney L Address on file | 12310 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Sr, Alton Address on file | 44061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Sr, Arthur C. Address on file | 43861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Sr, Bobby L. Address on file | 46012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Sr, Earnest M. Address on file | 46073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Sr, Enos Z. Address on file | 46254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Sr, James E. Address on file | 46361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Sr, James M. Address on file | 48096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Sr, Kenneth R. Address on file | 44184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Sr, Larry D. Address on file | 46142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jones, Sr, Lee A. Address on file | 46018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Sr, Leon Address on file | 44086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Sr, Lloyd A. Address on file | 43587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Sr, Melvin R. Address on file | 46027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Sr, Morris J. Address on file | 45863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Sr, Willie M. Address on file | 44188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Sr., Benjamin R. Address on file | 45827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Sr., Berry M. Address on file | 45821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Sr., Billy L. Address on file | 46240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Sr., Carl Address on file | 30100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Sr., Carson F. Address on file | 45378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Sr., Gregory Address on file | 29657 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Sr., William E. Address on file | 42529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Stanley Address on file | 6632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Stanley Address on file | 23929 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Stantley Address on file | 6508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Stephen Address on file | 28049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Stephen M. Address on file | 44477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Sterling Address on file | 28941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Sylvester C. Address on file | 46244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Sylvia<br>Address on file | 26877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Teana<br>Address on file | 370 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Terry J<br>Address on file | 12814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Thaddeus<br>Address on file | 28985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Thelma<br>Address on file | 11661 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Theodore W.<br>Address on file | 46248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Thomas E<br>Address on file | 12629 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Thomas L.<br>Address on file | 30757 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Thomas R<br>Address on file | 11969 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Thurba W.<br>Address on file | 46247 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Tony F.<br>Address on file | 46234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jones, Troy L.<br>Address on file | 44157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Tyrone J.<br>Address on file | 44195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Ulice<br>Address on file | 30777 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Vaughn<br>Address on file | 6672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Vernon H.<br>Address on file | 30838 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Veronica Y. Address on file | 46028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Vincent Address on file | 6619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Vincent Address on file | 12564 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Vincent Address on file | 46253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Vionette Address on file | 28051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Wallace R. Address on file | 45872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Walter Address on file | 42532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Walter Address on file | 46260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Walter E. Address on file | 44199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Walter J. Address on file | 44148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Walter L. Address on file | 46219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Warren Address on file | 6670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Warren Address on file | 11535 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Wayman R. Address on file | 45410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Wesley Address on file | 6501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Wesley Address on file | 12557 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Willard M. Address on file | 45921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, William Address on file | 6607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, William Address on file | 6648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, William Address on file | 11609 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, William Address on file | 28038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, William Address on file | 28004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, William A. Address on file | 24192 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, William A. Address on file | 44103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, William A. Address on file | 46145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, William E. Address on file | 46256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, William M. Address on file | 45630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, William O. Address on file | 44203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, William R Address on file | 12492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, William W. Address on file | 13475 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, William W. Address on file | 43913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Willie B. Address on file | 44160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Willie C.<br>Address on file | 45060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Willie S.<br>Address on file | 43953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Willie S.<br>Address on file | 44984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Willis<br>Address on file | 6472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jonila, Ronald<br>Address on file | 28907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan , Richard M.<br>Address on file | 44227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jordan III, Thomas  J.<br>Address on file | 32754 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan Sr, William E.<br>Address on file | 31297 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Alfonso A.<br>Address on file | 31524 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Andrew G.<br>Address on file | 46148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jordan, Ava<br>Address on file | 27849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Bernice<br>Address on file | 28982 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Betty E.<br>Address on file | 44224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jordan, Bradford K.<br>Address on file | 30989 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Calvin<br>Address on file | 307 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jordan, Carl<br>Address on file | 11505 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jordan, Carl D<br>Address on file | 12112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Catherine<br>Address on file | 6640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jordan, Charles C.<br>Address on file | 46167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jordan, Charles R.<br>Address on file | 46278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jordan, Chris C.<br>Address on file | 44181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jordan, Cornell L.<br>Address on file | 45884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jordan, David<br>Address on file | 6656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jordan, David<br>Address on file | 27536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, David<br>Address on file | 28509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, David G.<br>Address on file | 43969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jordan, Diane<br>Address on file | 6715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jordan, Doxie A.<br>Address on file | 46259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jordan, Earl<br>Address on file | 11521 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Edward P.<br>Address on file | 46262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jordan, Erdie<br>Address on file | 46175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jordan, Forrest Jean<br>Address on file | 11613 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jordan, Glenn<br>Address on file | 6631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jordan, Gregory<br>Address on file | 6718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jordan, Harrison<br>Address on file | 28325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Ivory<br>Address on file | 9625 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, James S.<br>Address on file | 46158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jordan, Jarvis<br>Address on file | 6638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jordan, Jerry<br>Address on file | 28971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Jesse E.<br>Address on file | 44192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jordan, Jessie<br>Address on file | 45887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jordan, Joan D.<br>Address on file | 46265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jordan, John<br>Address on file | 29335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, John E<br>Address on file | 12054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Jr., James E.<br>Address on file | 46270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jordan, Keith<br>Address on file | 375 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jordan, Kermit M.<br>Address on file | 46272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jordan, Larry<br>Address on file | 6674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jordan, Leamon<br>Address on file | 27480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Lenious A.<br>Address on file | 45433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jordan, Lewis D.<br>Address on file | 46193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jordan, McCoy<br>Address on file | 46275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jordan, Mildred G.<br>Address on file | 44336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jordan, Minerva P.<br>Address on file | 44225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jordan, Paul<br>Address on file | 27844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Paul<br>Address on file | 29215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Reginald C.<br>Address on file | 46076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jordan, Richard<br>Address on file | 28920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Robert L.<br>Address on file | 44303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jordan, Ronald<br>Address on file | 6635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jordan, Rose<br>Address on file | 11492 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Roy<br>Address on file | 11508 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Samuel<br>Address on file | 44365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jordan, Shirley<br>Address on file | 11587 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jordan, Sr, John D. Address on file | 46062 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jordan, Sr, Paul B. Address on file | 46266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jordan, Sr, Rowland E. Address on file | 45905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jordan, Thomas Address on file | 27249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Thomas Address on file | 27879 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Viola B. Address on file | 45508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jordan, Waverly H. Address on file | 46279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jordano, Dominic Address on file | 11519 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jording, Robert Address on file | 11888 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Jordon, Betty Address on file | 27238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordon, Carey E. Address on file | 43875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jordon, Charles Address on file | 46059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jordon, Ralph Address on file | 11478 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jorgenson, Roger K. Address on file | 31021 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jorris, John M Address on file | 12432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jorski, Eugene Address on file | 29315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jose, David L<br>Address on file | 12435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joseph, Edward<br>Address on file | 11549 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joseph, John<br>Address on file | 6673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Joseph, Marlene<br>Address on file | 28472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Josey, Alphonsus G.<br>Address on file | 44955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| JOSEY, JAMES J<br>Address on file | 3421 | 2/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Josleyn, Darrell R<br>Address on file | 12822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Josleyn, Omer O<br>Address on file | 12520 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joslin, Russell<br>Address on file | 11428 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joslyn, Bob<br>Address on file | 11447 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jossem, Edmund<br>Address on file | 28564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jowanowitch Sr, John S.<br>Address on file | 31063 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jowers, Sr., Thomas A.<br>Address on file | 43941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joy, Arthur C<br>Address on file | 12570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joy, Cecil<br>Address on file | 12504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joyce, Dennis<br>Address on file | 31077 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Joyce, James H<br>Address on file | 12513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joyce, Jerome A.<br>Address on file | 31161 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joyner, Alfonsia<br>Address on file | 44253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Joyner, Barbara M.<br>Address on file | 46080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joyner, Bernice M<br>Address on file | 42519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Joyner, Britton<br>Address on file | 6609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Joyner, Deildra R.<br>Address on file | 46112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joyner, Gary B.<br>Address on file | 46087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joyner, Hubert<br>Address on file | 45923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joyner, Jack E.<br>Address on file | 44269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Joyner, John L.<br>Address on file | 46083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joyner, John W.<br>Address on file | 43979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Joyner, Joseph P.<br>Address on file | 31309 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joyner, Jr, Jimmie W.<br>Address on file | 45000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joyner, Jr, Leander<br>Address on file | 44248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Joyner, Jr, Samuel L.<br>Address on file | 45475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Joyner, Jr., David R. Address on file | 43909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joyner, Jr., Garfield Address on file | 45466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joyner, Jr., Wiley Address on file | 46283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joyner, Keith S. Address on file | 44180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joyner, Leroy Address on file | 45908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joyner, Lucy A. Address on file | 46090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joyner, Luther M. Address on file | 46004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Joyner, Margo Address on file | 6653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Joyner, Marjorie B. Address on file | 43993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Joyner, Michael Address on file | 6761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Joyner, Richard Address on file | 46284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joyner, Rivera Address on file | 46287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Joyner, Robert A. Address on file | 44263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Joyner, Sr, Trenton  L. Address on file | 45930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joyner, Sr., Floyd Address on file | 46096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joyner, Sr., Roland L. Address on file | 46288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Joyner, Theodore R.<br>Address on file | 46106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Joyner, Thomas<br>Address on file | 44078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joyner, William<br>Address on file | 6689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Joyner-Bey, Stanley N.<br>Address on file | 45911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joynes Jr, James<br>Address on file | 31559 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joynes, William<br>Address on file | 11374 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joynes, William S.<br>Address on file | 31348 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jr Cherry, William<br>Address on file | 40137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jr. Norman, Paul O.<br>Address on file | 40107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jr., William Henry<br>Address on file | 18728 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Juana Diaz, Puerto Rico<br>Address on file | 52377 | 12/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Juana Diaz, Puerto Rico<br>c/o Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52378 | 12/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Juana Diaz, Puerto Rico<br>c/o Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52379 | 12/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Juana Diaz, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52418 | 12/15/2021 | Mallinckrodt LLC | $0.00 | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Juana Diaz, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52419 | 12/15/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Juana Diaz, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52420 | 12/15/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Jubak, John<br>Address on file | 11423 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jubick, Charles<br>Address on file | 11659 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jubilant HollisterStier General Partnership<br>Finance Department<br>16751 Trans-Canada Highway<br>Kirkland, QC H9H 4J4<br>Canada | 645 | 12/7/2020 | Mallinckrodt LLC | $0.00 | | | $0.00 | | $0.00 |
| JUBILANT HOLLISTERSTIER GENERAL PARTNERSHIP<br>16751 TRANS CANADA HIGHWAY<br>KIRKLAND, QC H9H 4J4<br>CANADA | 49891 | 6/23/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| JUBILANT HOLLISTERSTIER GENERAL PARTNERSHIP<br>FINANCE DEPARTMENT<br>16751 TRANS CANADA HIGHWAY<br>KIRKLAND, QC H9H 4J4<br>CANADA | 50417 | 6/29/2021 | SpecGx LLC | $123,468.29 | | | $11,782.41 | | $135,250.70 |
| Jubray , Eugene<br>Address on file | 6695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Judd, Jr., Richard M.<br>Address on file | 11504 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Judge, Ray<br>Address on file | 34571 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Judge, William<br>Address on file | 27537 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Judkins, Sr., Al J.<br>Address on file | 46134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Judkins, Wallace T.<br>Address on file | 46232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Judy Jr., Adrin<br>Address on file | 12188 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Judy McCracken, as Administrator of the Estate of Kenneth McCracken<br>Address on file | 4810 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Judy, Carl<br>Address on file | 29152 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Judy, Dennis M.<br>Address on file | 30551 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Judy, Robert L.<br>Address on file | 31662 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Judy, Sandra<br>Address on file | 5577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Juersivich, Anthony<br>Address on file | 27404 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jules, Manfred<br>Address on file | 45498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Julian, Anthony J<br>Address on file | 12499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Julian, Edward J.<br>Address on file | 51499 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Julian, Richard St.<br>Address on file | 17008 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Julien Jr, Joseph P.<br>Address on file | 31840 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jumba, John<br>Address on file | 12096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Juniewich, Joseph<br>Address on file | 28294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Junius, Robert<br>Address on file | 11522 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Juristy, Edward<br>Address on file | 29307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Juristy, Frank<br>Address on file | 11845 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jurnigan, Michael<br>Address on file | 6830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jurus, Dorothy<br>Address on file | 29314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jury, James<br>Address on file | 28445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Justice Sr, Charles L.<br>Address on file | 31288 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Justice, Carl S.<br>Address on file | 46187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Justice, Clell<br>Address on file | 11824 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Justice, Clinton W<br>Address on file | 12352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Justice, Dwight<br>Address on file | 28339 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Justice, Garfield<br>Address on file | 6735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Justice, Greg L.<br>Address on file | 46118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Justice, Jackie<br>Address on file | 29295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Justice, Pricy<br>Address on file | 31092 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Justice, Priscilla<br>Address on file | 6625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Justice, Reginald<br>Address on file | 11830 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Justice-Knotts, Dorothy<br>Address on file | 11834 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Justus, Danny<br>Address on file | 11591 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Juszli, Floyd<br>Address on file | 11172 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jutte, Paul<br>Address on file | 27253 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| K & L FREIGHT MANAGEMENT LLC<br>3813 ILLINOIS AVE<br>ST.CHARLES, IL 60174 | 49029 | 4/28/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Kabernagel, Francis B.<br>Address on file | 27094 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kacik, Ronald E<br>Address on file | 12539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kacsanek, Andrew<br>Address on file | 29197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kacsur, Mary S.<br>Address on file | 30981 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaczmarek, Raymond<br>Address on file | 29208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaczmarek, Walter<br>Address on file | 52012 | 10/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kaczur, Ronald<br>Address on file | 12600 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaczynski, Stanley<br>Address on file | 31820 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaeser Compressors<br>511 Sigma Drive<br>Fredericksburg, VA 22408 | 49601 | 6/11/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Kafer, August<br>Address on file | 45550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kafer, Lena C.<br>Address on file | 46257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kaffenbarger, Kenneth<br>Address on file | 9523 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kafka, Joseph<br>Address on file | 27269 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kager, Rudolph<br>Address on file | 27529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kagle, Donald R.<br>Address on file | 45938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kaglic, John<br>Address on file | 9569 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kahan, Connell<br>Address on file | 6759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kahl, Albert R.<br>Address on file | 30720 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kahl, Clarence<br>Address on file | 6733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kahl, Glenn J.<br>Address on file | 44210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kahl, Herman J.<br>Address on file | 32511 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kahl, William L<br>Address on file | 12493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kahler Sr, Charles H.<br>Address on file | 27314 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kain, Allen N.<br>Address on file | 44274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kain, James<br>Address on file | 28328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaine, Thomas<br>Address on file | 11381 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaiser Foundation Health Plan, Inc.<br>Crowell & Moring LLP<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1938 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Kaiser Foundation Health Plan, Inc.<br>Crowell & Moring LLP<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 5272 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kaiser Foundation Health Plan, Inc. c/o Crowell & Moring LLP 3 Park Plaza, 20th Floor Irvine, CA 92614 | 18133 | 3/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kaiser Foundation Health Plan, Inc. c/o Crowell & Moring LLP 3 Park Plaza, 20th Floor Irvine, CA 92614 | 39366 | 3/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Kaiser Foundation Health Plan, Inc. Crowell & Moring LLP 3 Park Plaza, 20th Floor Irvine, CA 92614 | 50629 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $5,303,009.54 | $5,303,009.54 |
| Kaiser Foundation Health Plan, Inc. Crowell & Moring LLP 3 Park Plaza, 20th Floor Irvine, CA 92614 | 51742 | 7/14/2021 | Mallinckrodt ARD LLC | | | | | $4,158,015.48 | $4,158,015.48 |
| Kaiser Foundation Hospitals and Kaiser Foundation Health Plan, Inc. Mary Fran Ebersole, Esq. The Ebersole Law Firm, LLC 1229 Dietrich Way Annapolis, MD 21409 | 2105 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Kaiser Foundation Hospitals and Kaiser Foundation Health Plan, Inc. Mary Fran Ebersole, Esq. The Ebersole Law Firm, LLC 1229 Dietrich Way Annapolis, MD 21409 | 4232 | 2/13/2021 | Mallinckrodt ARD LLC | $1,036,464.00 | | | | | $1,036,464.00 |
| Kaiser, Arthur Address on file | 9588 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaiser, Bob Address on file | 11452 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaiser, Charles E. Address on file | 46292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kaiser, Robin Address on file | 1068 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kakabar, James R Address on file | 12487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kakascik, Thomas F Address on file | 12106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kalandras, Dino J. Address on file | 27067 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kalapodis, Gust<br>Address on file | 11548 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kalathas, Emmaniol<br>Address on file | 27088 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kalb, Joseph P.<br>Address on file | 27202 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kalb, Louise T.<br>Address on file | 32149 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kale, Richard<br>Address on file | 11371 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kale, Thomas L.<br>Address on file | 30858 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kalgreen, Bernard<br>Address on file | 9499 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kalinay, Sr., Bernard<br>Address on file | 11567 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kalinoski, Clarence T<br>Address on file | 12455 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kalinowski, Dale<br>Address on file | 11413 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kalis, Joseph<br>Address on file | 11669 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaliszewski, Kenneth<br>Address on file | 29282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kalo, George<br>Address on file | 11651 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kalosky, Edward<br>Address on file | 11465 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kalwa, Vincent<br>Address on file | 27080 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kamalsky, Robert A<br>Address on file | 46140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kamany, Leo<br>Address on file | 11392 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kamberger, Joseph<br>Address on file | 6806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kaminski, Milton M.<br>Address on file | 27313 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kammer Sr, Franklyn<br>Address on file | 31430 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kamnikar, Kenneth<br>Address on file | 29286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kamoutsis, George<br>Address on file | 9477 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kampfer Sr, Joseph<br>Address on file | 11642 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kampfer, Keith<br>Address on file | 28273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kamph, Lester<br>Address on file | 9459 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kandis, Charles<br>Address on file | 10771 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kane, Charles J.<br>Address on file | 3528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kane, Christopher<br>Address on file | 9458 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kane, Daniel<br>Address on file | 11451 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kane, Fred<br>Address on file | 11362 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kane, Geoffrey S<br>Address on file | 10115 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kane, John<br>Address on file | 12456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kane, Lawrence<br>Address on file | 28364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kane, Lawrence A.<br>Address on file | 45996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kane, Melvin L.<br>Address on file | 32077 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kane, Nancy L.<br>Address on file | 27310 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kane, Robert J.<br>Address on file | 27208 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kane, Thomas W.<br>Address on file | 27216 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kanetsky, Samuel J<br>Address on file | 12485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kania, Albert S.<br>Address on file | 46294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kania, Robert D.<br>Address on file | 45576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kaniadakis, Jimmie<br>Address on file | 11365 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaniecki, Eugene J.<br>Address on file | 27221 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaniecki, Robert M.<br>Address on file | 8974 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaniefski, Laura Z.<br>Address on file | 27217 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kansas Department of Health and Environment as the Kansas Medicaid single-state agency, c/o Jackie Williams, Deputy Attorney General & Director, Medicaid Fraud & Abuse Division<br>Jackie Williams, Deputy Attorney General Director - Medicaid Fraud and Abuse Division<br>Office of Kansas Attorney General Derek Schmidt<br>120 SW 10th Avenue, 2nd Floor<br>Topeka, KS 66612-1597 | 48788 | 4/12/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kansas Department of Health and Environment as the Kansas Medicaid single-state agency, c/o Jackie Williams, Deputy Attorney General & Director, Medicaid Fraud & Abuse Division<br>Jackie Williams<br>Deputy Attorney General<br>Director - Medicaid Fraud and Abuse Division<br>120 SW 10th Avenue, 2nd Floor<br>Topeka, KS 66612-1597 | 48790 | 4/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kantaras, Gust<br>Address on file | 27260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kantor, John<br>Address on file | 11503 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kantorik, Julia<br>Address on file | 29186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kapela, Joseph W.<br>Address on file | 32115 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kapics, Ronald<br>Address on file | 11366 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kapinos, John<br>Address on file | 30878 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaplan, Lawrence<br>Address on file | 9716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kaplanis, Aris<br>Address on file | 11360 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kappes, John P.<br>Address on file | 30780 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kappler, Martin<br>Address on file | 24244 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kapraun, E Joseph<br>Address on file | 24266 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kapuscinski, Rudolph J.<br>Address on file | 44162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Karabinus, Gary<br>Address on file | 11518 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Karafa, James and Patricia<br>Address on file | 3903 | 2/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Karaffa, Matthew M.<br>Address on file | 24230 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karaganides, Alex<br>Address on file | 11481 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karamihalis, Kostas T.<br>Address on file | 31781 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karas, Steve<br>Address on file | 32014 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karas, William A<br>Address on file | 12330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karasek, James<br>Address on file | 28430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karavokiros, George<br>Address on file | 11419 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karbonik, Nicholas L.<br>Address on file | 24313 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karbowsky, Michael<br>Address on file | 12117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karcher, James W.<br>Address on file | 46298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kardamis, Martin J<br>Address on file | 12568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kardos, Ernest<br>Address on file | 31787 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karish, Robert<br>Address on file | 28200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karko, Dorothy M.<br>Address on file | 24310 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karko, Louis V.<br>Address on file | 24357 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Karl, Anna<br>Address on file | 10284 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karl, Russell<br>Address on file | 27156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karlosky, Jerry<br>Address on file | 29155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karnes, Wayne E<br>Address on file | 12821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karney, David<br>Address on file | 29198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karolewicz, Brian<br>Address on file | 1071 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Karopchinsky Sr, Peter<br>Address on file | 31469 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karpinski, Robert<br>Address on file | 11430 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karr, Shirley<br>Address on file | 27985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karras, George<br>Address on file | 11435 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karsikas, Gary<br>Address on file | 11655 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karski, Jerry D<br>Address on file | 12531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karvellis, George<br>Address on file | 12523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karzak, Walter<br>Address on file | 33576 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kash, Robert<br>Address on file | 27730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kasnevich, Nicholas<br>Address on file | 11461 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kasnevich, Paul<br>Address on file | 29087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kassay, Edward<br>Address on file | 11477 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kasserman, Ellen<br>Address on file | 11450 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kasserman, Gerald<br>Address on file | 11441 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kassick, Charles D<br>Address on file | 12017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kassimer, James A<br>Address on file | 12022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kasson, Thomas<br>Address on file | 29665 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kastelnik, Richard S.<br>Address on file | 31967 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kasten, Fred<br>Address on file | 11421 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kasten, Luke<br>Address on file | 11453 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaster, James<br>Address on file | 9622 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaster, Lawrence<br>Address on file | 9624 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kastina, Walter<br>Address on file | 24404 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kastl, Leo<br>Address on file | 28638 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kasubienski, Jr., Alex<br>Address on file | 15616 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaszonyi, Louie<br>Address on file | 29122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kataculos, Nicholas T. Address on file | 31192 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Katchmer, John Address on file | 15555 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kates, James R. Address on file | 25891 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kates, Sr, Geoffrey Address on file | 16371 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Katherine M. McCraw, N.C. Special Deputy Attorney General Address on file | 49818 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Katherine M. McCraw, N.C. Special Deputy Attorney General Address on file | 49820 | 6/23/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Katherine M. McCraw, Special Deputy Attorney General Address on file | 49815 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Katherine M. McCraw, Special Deputy Attorney General Address on file | 49816 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Katic, Michael Address on file | 12422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Katich, George Address on file | 12176 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Katich, James Address on file | 16004 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Katich, Mike Address on file | 29125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Katounas, Panagiotis Address on file | 25904 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Katsikadakos, Christos G. Address on file | 45516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Katz, Arthur Address on file | 30124 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Katz, Dan<br>Address on file | 1258 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Katz, Gary<br>Address on file | 25 | 10/22/2020 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Katz, Gary<br>Address on file | 49730 | 6/21/2021 | SpecGx LLC | | $0.00 | | | | $0.00 |
| Katz, Ronald B<br>Address on file | 12550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kauffer, Billy G<br>Address on file | 12460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kauffman, Harold<br>Address on file | 28190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kauffman, Patricia<br>Address on file | 28276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| KAUFMAN ZITA GROUP<br>400 SULLIVAN WAY<br>WEST TRENTON, NJ 08618 | 11263 | 2/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kaufman Zita Group, LLC<br>Elizabeth Ortiz<br>400 Sullivan Way<br>West Trenton, NJ 08628 | 11279 | 2/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kaufman Zita Group, LLC<br>Address on file | 11289 | 2/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kaufman, Brian<br>Address on file | 362 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kaufman, Francis M.<br>Address on file | 45946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kaufman, Lewis<br>Address on file | 44285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kauth, Kenneth<br>Address on file | 28459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kavalesky, Charles<br>Address on file | 24116 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kavanaugh, Howard C.<br>Address on file | 24185 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kavesky, Clara<br>Address on file | 28302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kavesky, Walter F.<br>Address on file | 3067 | 2/11/2021 | Mallinckrodt US Holdings LLC | $2,500.00 | | | | | $2,500.00 |
| Kavnoudis, Manuel<br>Address on file | 24778 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kay, Cecil<br>Address on file | 6725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kay, Rodney<br>Address on file | 14265 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kay, Roy<br>Address on file | 29133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaya Associates, Inc.<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3478 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Kaya Associates, Inc.<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3666 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Kayden, Terry<br>Address on file | 15562 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaylor, Belvia<br>Address on file | 28400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kays, Gregory<br>Address on file | 29136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kays, William<br>Address on file | 28978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kazakos, Bill<br>Address on file | 24682 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kazimer, Laurene<br>Address on file | 3383 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kazmaier, Gene<br>Address on file | 28456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kazman, John<br>Address on file | 2350 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kea, James M. Address on file | 46300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Keamey, James S. Address on file | 46035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kear, Gerald Address on file | 29265 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kearney Jr, John J. Address on file | 24675 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kearney, Daniel L Address on file | 12820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kearney, Hank Address on file | 15968 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kearney, Joann M. Address on file | 30854 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kearney, Juanita Address on file | 7610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kearney, Mildred Address on file | 46324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kearney, Olivia Address on file | 7777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kearney, William Address on file | 6728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kearns, Michael L. Address on file | 1292 | 1/19/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Keathley, Emery Address on file | 14277 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keathley, Herbert Address on file | 15954 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keating, Jack Address on file | 19800 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keatley, Joseph Address on file | 14284 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keaton, Frizelle<br>Address on file | 28356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keaton, Gregory<br>Address on file | 29402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keaton, Joseph<br>Address on file | 14282 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keaton, Leslie G<br>Address on file | 12819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keaton, Ottie R<br>Address on file | 12183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keaton, Ronald<br>Address on file | 29468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keaton, Ronnie C<br>Address on file | 12012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keatts, Betty<br>Address on file | 44952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Keatts, Howard L.<br>Address on file | 46302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Keatts, Roy E<br>Address on file | 46305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kebe, Sr., Glover S.<br>Address on file | 46307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Keblesh, James<br>Address on file | 23954 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keblesh, Timothy<br>Address on file | 15575 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keck, Jr., Donald<br>Address on file | 30188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keck, Luther W.<br>Address on file | 31011 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keck, Robert<br>Address on file | 28952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KECK, WILLIAM E. Address on file | 50579 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Keddie, Alex M Address on file | 12482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kedzierski, Joanne C. Address on file | 44387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kedzierski, Linda Address on file | 15884 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kedzierski, Paul Address on file | 15823 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kee, Bernadine G. Address on file | 46333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kee, Eddie L. Address on file | 46342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kee, Sr., Jesse E. Address on file | 44457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kee, Steve Address on file | 7616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Keegan III, Leonard Address on file | 16028 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keegan, Matt Address on file | 377 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keehn, H. Tess Address on file | 1558 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keel, Bennett Address on file | 7623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Keel, Frank W. Address on file | 46174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Keeling, Anthony Address on file | 7637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Keeling, Debbie Address on file | 7546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keels, Alice<br>Address on file | 44327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Keels, Sr, Samuel<br>Address on file | 44960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Keelty, Vincent M.<br>Address on file | 24864 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keemer, Earl L.<br>Address on file | 44362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Keemer, James M.<br>Address on file | 44962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Keen, Jaclyn<br>Address on file | 14290 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keen, James<br>Address on file | 28363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keen, Jeffrey<br>Address on file | 29279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keenan, David<br>Address on file | 29362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keenan, James<br>Address on file | 7877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keenan, James<br>Address on file | 29475 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keenan, Lonnie C<br>Address on file | 12160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keenan, Mark<br>Address on file | 29469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keenan, Robert<br>Address on file | 27408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keenan, Sherman<br>Address on file | 38557 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keene, Alphonso T.<br>Address on file | 45972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keene, Artemus<br>Address on file | 31032 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keene, Donald L.<br>Address on file | 44304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Keene, Gaynell R.<br>Address on file | 44308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Keene, Helen J.<br>Address on file | 45981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Keene, Larry<br>Address on file | 45541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Keene, Michael H.<br>Address on file | 30562 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keene, William P.<br>Address on file | 44922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Keener, Aiko<br>Address on file | 1287 | 1/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keener, David<br>Address on file | 31267 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keener, Edwin<br>Address on file | 30904 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keener, Harry<br>Address on file | 29223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keener, James<br>Address on file | 16036 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keener, Jerry<br>Address on file | 16068 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keener, Marvin<br>Address on file | 29458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keener, Sr, Glen R.<br>Address on file | 48093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| KEENEY, LORNA<br>Address on file | 49659 | 6/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keesee, Christine J. Address on file | 45975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Keesee, Robert N. Address on file | 44439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Keeton, Gerald Address on file | 28437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keeton, James Address on file | 7779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Keeton, Jr, Edgar O. Address on file | 46395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Keeton, Mary Address on file | 12302 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Keffer, Jack Address on file | 16682 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keffer, Thomas L. Address on file | 24760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kegley, Jeffrey Address on file | 29097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kegley, William Address on file | 15432 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kehl, Clayton Address on file | 15979 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kehr, Leroy D. Address on file | 31047 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keifer, Wayne D Address on file | 12818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keil Jr, Charles M. Address on file | 31610 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keim, Ronald Address on file | 28961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keim, Roy Address on file | 27470 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keiner, Louis T. Address on file | 31560 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keiper, Ronald L Address on file | 12516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keiper, Russell Address on file | 31625 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keirn, Charles N. Address on file | 25234 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keirsey, James C Address on file | 12319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keirsey, Michael Address on file | 15454 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keiser III, Charles E. Address on file | 31061 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keiser Jr, Ralph C. Address on file | 31320 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keiser, Jeffrey L. Address on file | 25290 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keiser, Leslie C. Address on file | 30912 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keisling, Margurette V. Address on file | 30603 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keisner, Jr, Delmar Address on file | 28488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keister, James L. Address on file | 30520 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keiter Jr, Jack R. Address on file | 23885 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keith, Dennis Address on file | 27456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keith, Diane Address on file | 28610 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keith, Gerald<br>Address on file | 14136 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keith, Harold<br>Address on file | 17899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keith, James E.<br>Address on file | 44312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Keith, Leonard<br>Address on file | 28683 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keith, Leroy<br>Address on file | 46049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Keith, Robert H<br>Address on file | 12545 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keith, William<br>Address on file | 46363 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Keithley, Lawrence<br>Address on file | 3346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Keitz, John H.<br>Address on file | 23960 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelch, Richard R<br>Address on file | 12708 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelch, Tyrone E.<br>Address on file | 44320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kelch, Wilma<br>Address on file | 14138 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kellam Sr, John W.<br>Address on file | 23858 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kellam, Columbus<br>Address on file | 14509 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kellam, Robert<br>Address on file | 28526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kellams, James<br>Address on file | 28672 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kellar, David<br>Address on file | 14178 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelleher, Michael<br>Address on file | 14511 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kellems, Christy<br>Address on file | 1069 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keller, Charles<br>Address on file | 44271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Keller, Gerald T<br>Address on file | 12425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, Herman<br>Address on file | 18433 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keller, James<br>Address on file | 29359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, James R.<br>Address on file | 23956 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, Julius P.<br>Address on file | 43927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Keller, Keith<br>Address on file | 7840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Keller, Lewis<br>Address on file | 14513 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, Lloyd G.<br>Address on file | 44245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Keller, Margot<br>Address on file | 1255 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keller, Mark<br>Address on file | 14520 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, Millard W.<br>Address on file | 23879 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, Perry<br>Address on file | 14525 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keller, Ray A. Address on file | 24436 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, Raymond Address on file | 28482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, Raymond H Address on file | 1133 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keller, Rex Address on file | 29226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, Richard Address on file | 7644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Keller, Robert Address on file | 28779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, Robert A. Address on file | 44315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Keller, Robert G. Address on file | 14140 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, Roger A. and Nina E. Address on file | 2971 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Keller, Steve Address on file | 27575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, William Address on file | 23866 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, William E Address on file | 28028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley III, Walter S. Address on file | 44317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kelley, Alan Address on file | 12442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Alvin Address on file | 29033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Ancil L Address on file | 12347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kelley, Belinda<br>Address on file | 29844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Charles L.<br>Address on file | 44316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kelley, Clayton<br>Address on file | 15451 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Donald R.<br>Address on file | 30506 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Edward D.<br>Address on file | 30673 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Forrest<br>Address on file | 14148 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, George<br>Address on file | 27215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, James<br>Address on file | 30090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, James R.<br>Address on file | 46378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kelley, John<br>Address on file | 15179 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Jr, George L.<br>Address on file | 46201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kelley, Jr., Richard<br>Address on file | 14301 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Kenneth<br>Address on file | 29884 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Lawrence<br>Address on file | 15449 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Louis M<br>Address on file | 12445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Marlin K.<br>Address on file | 30705 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kelley, Michael<br>Address on file | 25742 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Michael P<br>Address on file | 11962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Norman E.<br>Address on file | 46127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kelley, Patrick<br>Address on file | 15739 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Perry<br>Address on file | 29725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Ralph<br>Address on file | 15447 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Richard<br>Address on file | 14528 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Sr, George<br>Address on file | 46366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kelley, Sr., James E.<br>Address on file | 46396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kelley, Sylvester D.<br>Address on file | 46354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kelley, William<br>Address on file | 15988 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Willie<br>Address on file | 45080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kellihan, Patricia<br>Address on file | 7781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kellim, Kristopher<br>Address on file | 1072 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kellogg, Neal<br>Address on file | 28849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kellogg, Twila<br>Address on file | 16409 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kellum, Jerome<br>Address on file | 30708 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kellum, Marshall L.<br>Address on file | 45599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kellum, Mary L.<br>Address on file | 46336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kellum, Sr, John D.<br>Address on file | 46347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kellum, Timothy<br>Address on file | 29308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly Sr., Frank M.<br>Address on file | 46350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kelly, Albert R.<br>Address on file | 30728 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Alphonso<br>Address on file | 7651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kelly, Cecil<br>Address on file | 7685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kelly, Charles J.<br>Address on file | 30723 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Colin<br>Address on file | 7654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kelly, Colleen J.<br>Address on file | 44422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kelly, Donald L<br>Address on file | 12428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Dorothy<br>Address on file | 15996 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Edwin<br>Address on file | 29089 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Eleanor<br>Address on file | 30301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kelly, Helen L.<br>Address on file | 46005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kelly, Jimmy<br>Address on file | 46179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kelly, Jr, Fate<br>Address on file | 46344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kelly, Jr, John E.<br>Address on file | 46078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kelly, Larry<br>Address on file | 15693 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Michael<br>Address on file | 16424 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Nelson<br>Address on file | 23913 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Patricia A<br>Address on file | 12447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Priscilla<br>Address on file | 7675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kelly, Purnell A.<br>Address on file | 30741 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Richard W.<br>Address on file | 46384 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kelly, Sally A.<br>Address on file | 46345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kelly, Sr, James H.<br>Address on file | 46397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Kelly, Stephen<br>Address on file | 16027 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Terry<br>Address on file | 7774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kelly, Zaid<br>Address on file | 15681 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kelm, Oswald<br>Address on file | 29258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kels, Michael J.<br>Address on file | 24820 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelson, Ike<br>Address on file | 28992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelty, Wanda<br>Address on file | 30442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| KEMLER, ELIZABETH<br>Address on file | 50013 | 6/24/2021 | IMC Exploration Company | | | | | $0.00 | $0.00 |
| KEMLER, THOMAS<br>Address on file | 50045 | 6/24/2021 | IMC Exploration Company | | | | | $0.00 | $0.00 |
| Kemmer, Johnie<br>Address on file | 46356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kemmerer, Carl D.<br>Address on file | 31618 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kemp Sr, Donald E.<br>Address on file | 30939 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kemp, Edward J.<br>Address on file | 44500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kemp, James W.<br>Address on file | 46369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Kemp, Jan<br>Address on file | 28781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kemp, Paul L<br>Address on file | 12813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kemp, Sharon<br>Address on file | 23677 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kemp, Steve<br>Address on file | 23759 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kemp, Vernon L<br>Address on file | 12434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kempa, Frank A. Address on file | 23777 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kemper, William Address on file | 15881 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kempthorne, William Address on file | 29272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kempton, Charles Address on file | 14313 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kempton, John Address on file | 7682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kempton, Mary Address on file | 7676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kendall, Alma P. Address on file | 46031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kendall, Bruce M. Address on file | 23702 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kendall, Jr, Edward B. Address on file | 44421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kendall, Mary J. Address on file | 46359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kendall, Ronald F. Address on file | 44209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kendle, Earl P Address on file | 11951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kendle, Helen Address on file | 30431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kendle, John Address on file | 29958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kendrick, Darrel Address on file | 14185 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kendrick, Herbert Address on file | 28984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kendrick, Oliver<br>Address on file | 15493 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kendrick, Russell M.<br>Address on file | 29805 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kendy, James J.<br>Address on file | 23715 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kendzel, John<br>Address on file | 29154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kendzerski, David<br>Address on file | 13622 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kenfield, Luther<br>Address on file | 15450 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keniray, James<br>Address on file | 15421 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennard , Alfred<br>Address on file | 28956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kenneally, James<br>Address on file | 29306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennedy , Joseph  A.<br>Address on file | 46406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kennedy, Calvin<br>Address on file | 30239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennedy, Catherine<br>Address on file | 1070 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kennedy, Donald M.<br>Address on file | 46377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kennedy, Gary<br>Address on file | 15445 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennedy, George<br>Address on file | 15600 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennedy, Harry L.<br>Address on file | 29831 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kennedy, Lawrence<br>Address on file | 29192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennedy, Paul<br>Address on file | 7648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kennedy, Paul<br>Address on file | 15443 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennedy, Paul<br>Address on file | 15444 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennedy, Ralph G.<br>Address on file | 46387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kennedy, Richard<br>Address on file | 15983 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennedy, Richard A<br>Address on file | 12436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennedy, Richard R<br>Address on file | 8123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennedy, Robert L.<br>Address on file | 46371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kennedy, Ronald<br>Address on file | 14135 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennedy, Rufus L.<br>Address on file | 46403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kennedy, Sophie<br>Address on file | 23737 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennedy, William<br>Address on file | 29546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kenneley, Edward<br>Address on file | 30250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennell, Earnest<br>Address on file | 28767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kenner, Arthur<br>Address on file | 23783 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kenner, Rudolph M.<br>Address on file | 46321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kenney, Lee R.<br>Address on file | 29854 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kenney, Robert<br>Address on file | 12242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennington, John K.<br>Address on file | 46309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kenny, Noman L.<br>Address on file | 29863 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kenska, William<br>Address on file | 15513 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kensler, Herbert<br>Address on file | 30262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kenton, Gertrude E.<br>Address on file | 29867 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kentucky Laborers District Council Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5166 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Kentucky Laborers District Council Health and Welfare Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5235 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Kentucky Laborers District Council Health and Welfare Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5246 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Kentucky Laborers District Council Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 5802 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kentucky Laborers District Council Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50879 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Kentucky Laborers District Council Health and Welfare Fund<br>Johnson + Krol<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50923 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Kentucky Laborers District Council Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50932 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Kentucky Laborers District Council Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50936 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Keoseian, Dorothy<br>Address on file | 1067 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kepchia, Albert J<br>Address on file | 8044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kepich, John P<br>Address on file | 12237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kepner Jr, Joseph W.<br>Address on file | 23760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kepner, Charles<br>Address on file | 29037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kepner, Frank<br>Address on file | 14154 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kepp Sr, Richard<br>Address on file | 23769 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keras, Richard<br>Address on file | 14153 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kerbaugh Sr, William L. Address on file | 29905 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerbe Sr, Edwin Address on file | 29945 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerby Sr, Charles S. Address on file | 23919 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerchinske, Jack Address on file | 14152 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerchner, John L. Address on file | 30430 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerchofer, Joyce Address on file | 14151 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kercsmar, Larry Address on file | 30846 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerecz, Charles Address on file | 13874 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerecz, Robert Address on file | 14104 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerecz, Ted Address on file | 29290 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keremes, James Address on file | 12229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerfoot, Larry B. Address on file | 46422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kern, Eugene Address on file | 14089 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kern, Howard E Address on file | 12248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kern, James E. Address on file | 3256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kern, John E Address on file | 12260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kern, Keith<br>Address on file | 12439 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kern, Paul C.<br>Address on file | 30509 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kern, Stephen<br>Address on file | 29357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kern, William F.<br>Address on file | 23422 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kernan, Harry R<br>Address on file | 12212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kernell, Johnnie<br>Address on file | 14088 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kernell, Norm<br>Address on file | 14085 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerner, John E.<br>Address on file | 29757 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kernick, John B.<br>Address on file | 29759 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kernik, Michael<br>Address on file | 31745 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kernodle, Thomas C.<br>Address on file | 46271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kerns, Charles W.<br>Address on file | 29762 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerns, Christine<br>Address on file | 14082 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerns, James<br>Address on file | 12501 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerns, James L<br>Address on file | 12816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerns, Jerry<br>Address on file | 14080 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kerns, Johnny<br>Address on file | 28922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerns, Kerry<br>Address on file | 23682 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerns, Larry G.<br>Address on file | 46391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kerns, Paul S<br>Address on file | 13151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerns, William<br>Address on file | 8052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kernz, Gerald<br>Address on file | 29238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerpsie, Frank<br>Address on file | 14078 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerr, Albert W<br>Address on file | 12575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerr, Alfred<br>Address on file | 29462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerr, Daniel<br>Address on file | 13740 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerr, David<br>Address on file | 28915 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerr, Donald G<br>Address on file | 12497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerr, Douglas<br>Address on file | 29024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerr, Edward<br>Address on file | 14077 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerr, Gregory<br>Address on file | 29172 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerr, Jeffrey<br>Address on file | 13747 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kerr, John<br>Address on file | 29022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| KERR, WILLIAM<br>Address on file | 50263 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Kerry, Inc.<br>PO Box 98489<br>Chicago, IL  60693 | 606 | 12/1/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Kerry, Inc.<br>PO BOX 98489<br>Chicago, IL 60693 | 49634 | 6/14/2021 | SpecGx LLC | | | | $0.00 | | $0.00 |
| Kersey, Donald W.<br>Address on file | 46414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kershaw, Jr, Lawrence<br>Address on file | 44494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kershaw, Robert<br>Address on file | 14075 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kershaw, Robert L.<br>Address on file | 27665 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kershaw, Willie<br>Address on file | 7695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Keschel, Joseph J.<br>Address on file | 29766 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kessel, David W.<br>Address on file | 27251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kessel, Walter<br>Address on file | 14074 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kessler Sr, Donald L.<br>Address on file | 23716 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kessler, Cecil<br>Address on file | 30809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kessler, Donald<br>Address on file | 32527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kessler, Gloria C.<br>Address on file | 23720 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kessler, Leroy E. Address on file | 23727 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kessler, Robert Address on file | 31411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kesterke, Jr., William Address on file | 14027 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kesterke, Katrina Address on file | 14425 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kesterson, Michael Address on file | 12508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ketcham, Daniel Address on file | 13873 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ketcham, Stanley Address on file | 15494 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ketchum, Roy Address on file | 11934 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ketter, Rita Address on file | 13202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ketterer, Charles J Address on file | 12548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kettler, Wayne R Address on file | 12578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kettlewell, George Address on file | 12527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Key Technologies Inc 40 E Cross Street Baltimore, MD 21230 | 2451 | 2/10/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Key, Birven Address on file | 46209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Key, David Address on file | 15507 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Key, Ophelia Address on file | 14397 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Key, William H.<br>Address on file | 46394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Key, William T.<br>Address on file | 46410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Keydash, Anthony J.<br>Address on file | 29774 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keyes, Joseph R.<br>Address on file | 46274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Keyes, Jr, Robert B.<br>Address on file | 44311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Keyes, Lonnie<br>Address on file | 31138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keylor, Margaret<br>Address on file | 44376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Keys, Aubrey<br>Address on file | 15498 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keys, George E.<br>Address on file | 46327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Keys, Louis E<br>Address on file | 12453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keys, Wilbert C.<br>Address on file | 46045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Keys, William<br>Address on file | 15495 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keyser, Eugene H<br>Address on file | 12058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keyser, John D<br>Address on file | 8053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keyser, Leonard H<br>Address on file | 12528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keyser, Robert J<br>Address on file | 12256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kezer, Peter<br>Address on file | 15502 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Khalili, Jarullah<br>Address on file | 31522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kharleed, Ghanim<br>Address on file | 32056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiah, Curtis<br>Address on file | 7701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kiah, Sherion<br>Address on file | 7699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kibby, Eugene<br>Address on file | 15499 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kibler, Clarence<br>Address on file | 14362 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kibler, William<br>Address on file | 15503 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kicas, Vincent G.<br>Address on file | 29776 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kichler, John<br>Address on file | 12498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kichline, Bruce<br>Address on file | 29777 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kichline, Paul B.<br>Address on file | 23675 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kidd, Charles A.<br>Address on file | 46380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kidd, Daniel<br>Address on file | 32162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kidd, Garland R.<br>Address on file | 29784 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kidd, Richard L.<br>Address on file | 46280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kidd, Roscoe<br>Address on file | 31085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kidder, James<br>Address on file | 31544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiddle, Terry M<br>Address on file | 50569 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Kidwell, Lonzo<br>Address on file | 30601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiedrowicz, Robert<br>Address on file | 12472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kieffer, Earl<br>Address on file | 30205 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiel, Johe H.<br>Address on file | 23679 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiel, Rubin<br>Address on file | 29789 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiely, David<br>Address on file | 15887 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kier, David<br>Address on file | 28401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiernan, Brian Patrick<br>Address on file | 30172 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiesel, Ronald S<br>Address on file | 13338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiffer, Earl R<br>Address on file | 13363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiger, Jesse<br>Address on file | 20192 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kight, Charles E.<br>Address on file | 44159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kight, Michael<br>Address on file | 15889 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kight, Ronald<br>Address on file | 7700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kight, Zula B.<br>Address on file | 40128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kiko, Ralph<br>Address on file | 15896 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kikola, Bruce<br>Address on file | 17267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kilbane, Francis<br>Address on file | 30006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kilbane, John<br>Address on file | 30193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kilbourne, Roger<br>Address on file | 28940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kilgore, Floyd<br>Address on file | 3263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kilgore, James<br>Address on file | 14382 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kilgore, Lutellis<br>Address on file | 14436 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kilgore, Patrick B<br>Address on file | 13356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kilgore, Robbie<br>Address on file | 13988 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kilgore, Robert A.<br>Address on file | 46429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Kilgore, Robert J<br>Address on file | 12583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kilgore, Sr., Ernest L.<br>Address on file | 30110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kililany, John<br>Address on file | 30489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Killian, Frank M<br>Address on file | 13305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Killian, Richard  A.<br>Address on file | 3957 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Killikelly, Ann N.<br>Address on file | 46374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Killmeyer, Leo W.<br>Address on file | 29797 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Killmon, Charles E.<br>Address on file | 29800 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kilmartin, James P<br>Address on file | 12444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kim, Marilyn M.<br>Address on file | 46050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kimble, Billy<br>Address on file | 31812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimble, Franklin<br>Address on file | 30189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimble, George<br>Address on file | 29995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimble, Jack R<br>Address on file | 12168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimble, John<br>Address on file | 29956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimble, Mark<br>Address on file | 29870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimble, Richard<br>Address on file | 27027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimble, Riley<br>Address on file | 14430 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimble, William<br>Address on file | 30018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kimbler, Noah Address on file | 13353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimbler, Ray Address on file | 30709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimbro, Bessie Address on file | 29853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimbro, Nathaniel Address on file | 14428 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimbrough, Deborah D. Address on file | 46163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kimbrough, James Address on file | 14165 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimbrough, Rosa Address on file | 28295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimmel, Albert Address on file | 29367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimmel, Cecil Address on file | 14161 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimmel, Richard L Address on file | 8080 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimmel, Richard L Address on file | 12457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimmey, Gregory Address on file | 14452 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimple, Kelley Address on file | 14455 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinard, Ralph E. Address on file | 46276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kinas, Richard Address on file | 14459 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kincaid III, James T. Address on file | 46426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kincaid, Arthur E<br>Address on file | 12538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kincaid, Carroll E<br>Address on file | 12552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kincaid, Charles N.<br>Address on file | 29804 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kincaid, Francis A.<br>Address on file | 46419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kincaid, Jr, Ernest L.<br>Address on file | 46449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Kincaid, Philip R.<br>Address on file | 2149 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kindall, Lemuel<br>Address on file | 30170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinder, Corina<br>Address on file | 30134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinder, Jack<br>Address on file | 30806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinder, Jimmy<br>Address on file | 29531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinder, John<br>Address on file | 14461 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinder, Kenneth<br>Address on file | 14023 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinder, LouAnn<br>Address on file | 30587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinder, Terry<br>Address on file | 13998 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kindinis, James A.<br>Address on file | 14465 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kindle Sr, Cecil F.<br>Address on file | 29809 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kindred, Linda H. Address on file | 44403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kindred, Nathaniel L. Address on file | 46412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kindred, Zelious Address on file | 30181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King Filtration Technologies, Inc c/o B.J. King 1255 Research Blvd. St. Louis, MO 63132 | 3100 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King Jr, John Address on file | 373 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King Peacock, Jr. Address on file | 33263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King Sr, Claude R. Address on file | 23770 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King Tallagsen, Lynn G. Address on file | 23767 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Adam Address on file | 1077 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King, Alicia Address on file | 29913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Alva Address on file | 7743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| King, Anthony Address on file | 7744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| King, Ashton M. Address on file | 46055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| King, Benny Irvin Address on file | 44503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, Beverly F. Address on file | 46487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| King, Billy Address on file | 26873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| King, Charles L. Address on file | 46060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| King, Charlett Address on file | 30013 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Christi Address on file | 350 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King, Curtis Address on file | 13354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Curtis L. Address on file | 23741 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Darrell L Address on file | 13358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, David C. Address on file | 44396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| King, Dennis Address on file | 13048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Dennis W. Address on file | 23719 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Diane Address on file | 17304 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Donnie Address on file | 14030 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Doris Address on file | 15354 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Dorshell Address on file | 380 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King, Edward Address on file | 15310 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Edward D. Address on file | 44233 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| King, Elbert Address on file | 15300 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| King, Fred<br>Address on file | 30505 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Fred<br>Address on file | 14556 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Gary<br>Address on file | 15361 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, George<br>Address on file | 14468 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Glenn H.<br>Address on file | 29843 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, James<br>Address on file | 15281 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, James<br>Address on file | 22732 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, James<br>Address on file | 33564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, James<br>Address on file | 13957 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, James M.<br>Address on file | 46506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| King, Jeff<br>Address on file | 29092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Jeffrey<br>Address on file | 28121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Johnny<br>Address on file | 7710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| King, Joseph<br>Address on file | 13040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Jr, David<br>Address on file | 46066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| King, Jr., James W<br>Address on file | 5296 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| King, Jr., Reason<br>Address on file | 29100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Jr., Willie<br>Address on file | 44488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| King, Kenneth<br>Address on file | 13357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Kenneth<br>Address on file | 30654 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Kenneth A.<br>Address on file | 46519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, Larry<br>Address on file | 28170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Lawrence A.<br>Address on file | 46068 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| King, Locke<br>Address on file | 7742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| King, Marilyn<br>Address on file | 14028 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Marion G.<br>Address on file | 44393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, Marvin S.<br>Address on file | 44452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, Melvin<br>Address on file | 30409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Michael<br>Address on file | 7712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| King, Michael<br>Address on file | 7751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| King, Mildred B.<br>Address on file | 45627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, Minnie B.<br>Address on file | 44244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| King, Nancy<br>Address on file | 28193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Richard<br>Address on file | 30546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Richard G<br>Address on file | 12580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Robert<br>Address on file | 7735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| King, Robert<br>Address on file | 7837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| King, Robert<br>Address on file | 29712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Robert<br>Address on file | 29851 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Robert<br>Address on file | 30500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Roger<br>Address on file | 7989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| King, Ronnie J.<br>Address on file | 46081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, Ruth E.<br>Address on file | 46285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, Seth T.<br>Address on file | 46401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, Sr, Bernard L.<br>Address on file | 46303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, Sr, James A.<br>Address on file | 46251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, Sr., Howard L.<br>Address on file | 43997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| King, Susan<br>Address on file | 1078 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| King, Therman N.<br>Address on file | 46191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| King, Thomas<br>Address on file | 27224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Tom<br>Address on file | 31262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Tommy<br>Address on file | 7783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| King, Venitia C.R.<br>Address on file | 46326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, Virgil<br>Address on file | 28969 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Wallace N.<br>Address on file | 46527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| King, Wayne<br>Address on file | 37808 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King, Wayne S.<br>Address on file | 44405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, William<br>Address on file | 46457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, William H<br>Address on file | 13045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Willie L.<br>Address on file | 40960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, Willis<br>Address on file | 15366 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Worn<br>Address on file | 15253 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kingery, Jerome<br>Address on file | 29098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kingsberry, William A.<br>Address on file | 44506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kingsborough, James E.<br>Address on file | 44408 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kiniery, James<br>Address on file | 28260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinkaid, Charles<br>Address on file | 28144 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinkaid, Lynn<br>Address on file | 29111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinling, Charles<br>Address on file | 23763 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinloch, John<br>Address on file | 15356 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinnard, Bobby G<br>Address on file | 12175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinnard, Clyde E<br>Address on file | 12556 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinnear, Duane<br>Address on file | 28056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinnerney, Donna<br>Address on file | 1076 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kinniard, James R.<br>Address on file | 29872 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinniard, John<br>Address on file | 29877 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinnick, Joseph<br>Address on file | 27637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinser, Mack<br>Address on file | 28075 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinsinger, Gary<br>Address on file | 29011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinsinger, Gary A.<br>Address on file | 29883 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kinsinger, Rodney<br>Address on file | 12635 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kintz, John<br>Address on file | 29897 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinyo, William J<br>Address on file | 13053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinzel, Paul<br>Address on file | 12639 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinzinger, Raychelle<br>Address on file | 383 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kipp, Richard E<br>Address on file | 12446 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kipp, Robert C.<br>Address on file | 29932 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirby, Alfred<br>Address on file | 23761 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirby, Barbara J<br>Address on file | 12481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirby, Fred<br>Address on file | 12203 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirby, Jack<br>Address on file | 12634 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirby, Janet<br>Address on file | 29951 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirby, Ricky Lynn L<br>Address on file | 12240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirby, Robert L.<br>Address on file | 30422 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirby, Winfred F.<br>Address on file | 44914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kirchner Sr, Albert W.<br>Address on file | 23835 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kirchner, Edward A. Address on file | 33682 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirchner, James Address on file | 27897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirin, Jack Address on file | 28010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirk, Arlie Address on file | 29427 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirk, Arnold Address on file | 23810 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirk, Clarence Address on file | 29035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirk, Eugene Address on file | 7747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kirk, James Address on file | 29031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirk, Phillip Address on file | 12876 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirk, Robert Address on file | 27630 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirk, Robert Address on file | 28153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirk, Roger Address on file | 11959 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirk, Sr., Donald Address on file | 29541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirk, Terry Address on file | 28149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirkland, Anthony Address on file | 29291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirkland, Archie M. Address on file | 30521 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kirkland, Edwin Address on file | 1074 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kirkland, Erma Address on file | 29214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirkland, Herman B Address on file | 12511 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirkland, Milton Address on file | 7748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kirklewski, Bernard P. Address on file | 46556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kirklewski, Wallace J. Address on file | 44268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kirkmen, James E. Address on file | 3308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirkpatrick, Daryl Address on file | 12923 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirkpatrick, Jerry Address on file | 29493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirkpatrick, John Address on file | 13463 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirkpatrick, Layman Address on file | 29168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirkpatrick, Thomas Address on file | 13458 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirksey, Frederick S. Address on file | 29858 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirksey, Lenzie Address on file | 12668 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirksey, Sydney B. Address on file | 23754 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirkwood, DeNeen Address on file | 1084 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kirkwood, Robert R<br>Address on file | 12297 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirkwood, William<br>Address on file | 29382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirsch, Jr, Frank B.<br>Address on file | 45961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kirstein, Chester H.<br>Address on file | 29864 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiser, James<br>Address on file | 29446 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiser, John W.<br>Address on file | 29875 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiser, Joseph<br>Address on file | 28938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiser, Larry<br>Address on file | 7752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kiser, Nelma K.<br>Address on file | 46570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kiser, Norma J.<br>Address on file | 46002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kiser, Sandy<br>Address on file | 12659 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kish Jr, Joseph S.<br>Address on file | 29882 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kish, Charles<br>Address on file | 12690 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kish, Edward<br>Address on file | 12695 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kish, John<br>Address on file | 30136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kish, John E<br>Address on file | 7945 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kish, Jr., Joseph<br>Address on file | 29990 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kish, Ronald<br>Address on file | 12702 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kish, Thomas<br>Address on file | 12725 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kisner, Brian<br>Address on file | 23851 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kisner, David<br>Address on file | 30977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kisner, James R<br>Address on file | 12522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiss, Gary L.<br>Address on file | 23799 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiss, Larry M<br>Address on file | 15584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kissel, Joseph<br>Address on file | 31193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kissell, Albert<br>Address on file | 15592 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kissinger III, George<br>Address on file | 22750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kissinger Sr, William H.<br>Address on file | 23940 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kist, Eugene P<br>Address on file | 15619 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kistler, Howard<br>Address on file | 31062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kistler, Howard A.<br>Address on file | 30440 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kitakis, Eugene<br>Address on file | 12799 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kitchen, Clarence E. Address on file | 45450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kitchen, James Address on file | 31528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kitchen, Samuel G Address on file | 15629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kite, Hubert Address on file | 30996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kitlar, Richard P. Address on file | 30474 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kittle, Charles Address on file | 30248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kittle, Donald Address on file | 30573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kittle, Tom E Address on file | 15283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kitzmiller, Julie Address on file | 1079 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kitzmiller, Larry R. Address on file | 30494 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kizina, Glenn A. Address on file | 30522 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kladakis, Nick Address on file | 33112 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Klamer, Michael Address on file | 12450 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klapka, Jerry F. Address on file | 47027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Klapka, William L. Address on file | 40622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Klaunberg, Roland Address on file | 23942 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Klaus, William F. Address on file | 45968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Klazon, Ronald Address on file | 30771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kleevic, George Address on file | 15644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klein, Florence M. Address on file | 33674 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klein, George M. Address on file | 30547 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klein, John G. Address on file | 45262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Klein, Jr., William J. Address on file | 2349 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klein, Juanita Address on file | 30344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klein, Kevin Address on file | 12540 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klein, Paul Address on file | 12653 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klein, Robert A. Address on file | 30558 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kleinert, Wayne Address on file | 30515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kleinhenz, Henry Address on file | 12679 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kleinholz, Eric Address on file | 12576 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kleinknecht, Robert Address on file | 12665 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kleintop Sr, Wilbert W. Address on file | 30580 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Klepper, William E. Address on file | 23862 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kleppinger, Elvin Address on file | 30592 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klesser, George F. Address on file | 2156 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klick, Derek Address on file | 1081 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Klicman, Charles Address on file | 29991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kliemisch, Hans C. Address on file | 30608 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klimper, Vernon J. Address on file | 30607 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline Sr, John L. Address on file | 30644 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Charles Address on file | 30120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Charm L Address on file | 8014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Dean M. Address on file | 30611 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Donald I. Address on file | 30618 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Dorsey M Address on file | 47152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kline, Earl Address on file | 30732 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Edward C. Address on file | 24115 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Elmer Address on file | 30167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kline, Fred W. Address on file | 46069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kline, Henry Address on file | 30736 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Jack Address on file | 30074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Kenneth Address on file | 30948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Marvin Address on file | 30267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Mary Address on file | 23923 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Mary Address on file | 30819 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Mary P. Address on file | 45982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kline, Phillip Address on file | 5159 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Kline, Richard Address on file | 30082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Roland C. Address on file | 23925 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Sr, Louis T. Address on file | 46888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Kline, Sylvia M. Address on file | 46973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kline, Titus L. Address on file | 30789 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, William J Address on file | 15671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, William P Address on file | 15688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kliner, Paul<br>Address on file | 30915 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kling, Russell<br>Address on file | 12693 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klingelhofer Jr., Marion G.<br>Address on file | 47153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Klingensmith, William<br>Address on file | 30059 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klinger Jr, Burton R.<br>Address on file | 30817 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klingler, Howard<br>Address on file | 12795 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klingler, Keith<br>Address on file | 28320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klingshirn, Robert<br>Address on file | 31103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klink, Charles W<br>Address on file | 15766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klinker, Charles<br>Address on file | 31315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klipple, Barry L.<br>Address on file | 24389 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klipple, John O.<br>Address on file | 22977 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kloch Jr, John F.<br>Address on file | 24431 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kloch, John F.<br>Address on file | 24383 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klohn, Douglas<br>Address on file | 7750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kloss, Anthony<br>Address on file | 12255 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kloss, William E<br>Address on file | 15257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klotz, Kenneth H.<br>Address on file | 24205 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klug, Richard L<br>Address on file | 15400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klunk Sr, George A.<br>Address on file | 23717 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klusty, Lewis<br>Address on file | 30918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klusty, Sheila<br>Address on file | 28413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kmetz, John<br>Address on file | 23728 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| KMK Consulting Inc.<br>Attn: Stephanie Slota<br>23 Heaquarters Plaza<br>North Tower - 7th Fl<br>Morristown, NJ 07960 | 6313 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Knaak, Michael<br>Address on file | 30325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knabe, Frederick G.<br>Address on file | 45535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Knack, Edward<br>Address on file | 15754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knadler, Robert P.<br>Address on file | 29780 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knapp Sr, John L.<br>Address on file | 29768 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knapp, Dana R<br>Address on file | 15791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knapp, Gary<br>Address on file | 12800 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knapp, Lawrence R<br>Address on file | 19459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Knapp, Paul R<br>Address on file | 15771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knappenberger, Kenneth E.<br>Address on file | 29770 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knappenberger, Luther D.<br>Address on file | 23725 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knappenberger, Victor D.<br>Address on file | 23730 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knautz, Joseph<br>Address on file | 12767 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knaze, Peter J<br>Address on file | 15768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knecht Sr, Joseph M.<br>Address on file | 29779 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knecht, James S.<br>Address on file | 23738 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knechtel, Daniel W<br>Address on file | 15783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knell, Edward L.<br>Address on file | 29781 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knepper, Lee<br>Address on file | 12806 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knezic, Lazo N<br>Address on file | 15785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knick, Kenneth<br>Address on file | 31383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knick, Ralph<br>Address on file | 30443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knierim, Patrick<br>Address on file | 30130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kniesche, Earnest B.<br>Address on file | 46013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Knight , William  L.<br>Address on file | 46328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knight Jr, Charles M.<br>Address on file | 23734 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight Jr, George H.<br>Address on file | 29788 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight Sr., Jessie M.<br>Address on file | 47158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, Arzina A.<br>Address on file | 45960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, Bill V<br>Address on file | 15787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Bobby W.<br>Address on file | 47154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, Charles<br>Address on file | 13462 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Christopher<br>Address on file | 46021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, Clifford M<br>Address on file | 15788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Darryle O.<br>Address on file | 46504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knight, Edward M<br>Address on file | 50534 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Knight, Ernest E.<br>Address on file | 46036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, Francis<br>Address on file | 23774 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Gary<br>Address on file | 12831 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, George B.<br>Address on file | 45574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Knight, Hallett<br>Address on file | 7753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Knight, Harold<br>Address on file | 17594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Harry D.<br>Address on file | 46863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, Isiah<br>Address on file | 7746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Knight, James<br>Address on file | 12862 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, James A.<br>Address on file | 47018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, James H.<br>Address on file | 47155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, Jefferson L<br>Address on file | 46900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, Jennings<br>Address on file | 30083 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Jesse J.<br>Address on file | 46077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knight, Johnnie L.<br>Address on file | 46909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knight, Jr, George<br>Address on file | 46586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, Jr, Leon V.<br>Address on file | 46849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, Jr., Everette B.<br>Address on file | 46963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knight, Jr., Fred R.<br>Address on file | 12641 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Kenneth E<br>Address on file | 15803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Knight, Kirby K. Address on file | 46041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, Lee Address on file | 12792 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Lloyd H. Address on file | 46065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knight, Louis D. Address on file | 45992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, Marilyn Address on file | 12852 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Melvin G. Address on file | 46514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knight, Michael M. Address on file | 47156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Knight, Milton Address on file | 46052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knight, Milton C. Address on file | 46618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, Ola Address on file | 12612 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Paul Address on file | 30889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Robert Address on file | 12809 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Robert Address on file | 31946 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Robert L. Address on file | 47157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, Rodger Address on file | 12775 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Ronald Address on file | 44515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Knight, Samuel<br>Address on file | 46082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Knight, Sharon<br>Address on file | 28537 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Sr, David E.<br>Address on file | 46591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, Sr, Eugene A.<br>Address on file | 46985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, Sr., Harry J.<br>Address on file | 46970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knight, Sr., Leroy<br>Address on file | 12652 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Tom<br>Address on file | 13468 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Walter Lee<br>Address on file | 46071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, Wilbert<br>Address on file | 39193 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Knight, William J.<br>Address on file | 29795 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, William T.<br>Address on file | 47159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knight, Willie M.<br>Address on file | 46645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Knightnor, Lucille<br>Address on file | 7754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Knights, Joseph<br>Address on file | 46011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knights, Russell<br>Address on file | 7749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Knightstep, Sr., Homer<br>Address on file | 30361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Knipp, Allen G<br>Address on file | 15789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knipper, Ed<br>Address on file | 12236 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knipper, Edwin<br>Address on file | 28782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knipple, Robert L<br>Address on file | 8062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knisel, William A<br>Address on file | 15626 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knisely, Sr., Thomas<br>Address on file | 12650 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knisley, George<br>Address on file | 17193 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Knisley, Judith<br>Address on file | 30567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kniss, Melvin R<br>Address on file | 15565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knittle, Terry<br>Address on file | 12656 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knobbe, Martens, Olson & Bear LLP<br>2040 Main Street, 14th Floor<br>Irvine, CA 92614 | 6487 | 2/17/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Knoblock, Ronald<br>Address on file | 1080 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Knoch Sr, Dennis<br>Address on file | 29799 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knockett, George A.<br>Address on file | 47160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knode, Robert F.<br>Address on file | 29802 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knoedler, Louis H.<br>Address on file | 29806 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Knoerlein, Robert B. Address on file | 29830 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knopp, Chester Address on file | 48091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Knopp, Harry L. Address on file | 48031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knopsnyder, Randall Address on file | 12226 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knose, James Address on file | 12602 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knott, Sr, Robert R. Address on file | 46610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Knott, Thomas A. Address on file | 46186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knotts, Alan Address on file | 23740 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knotts, Carl Address on file | 29846 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knotts, Charlie O. Address on file | 46980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knotts, Harry W. Address on file | 47162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knotts, Leonard Address on file | 30472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knotts, Thelma L. Address on file | 45680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knouff, Helen A. Address on file | 29849 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knowles, Rosemarie Address on file | 23745 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knowles-Lewis, Norma Address on file | 12184 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Knowlin, Cornelious<br>Address on file | 46146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knowlin, David<br>Address on file | 47163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knowling, Demorris E<br>Address on file | 47055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knowling, Eddie<br>Address on file | 46935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knox, Charles<br>Address on file | 11950 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knox, Charles<br>Address on file | 47164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knox, George<br>Address on file | 29852 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knox, Harold W.<br>Address on file | 47072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knox, James<br>Address on file | 12590 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knox, James<br>Address on file | 31502 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knox, Louis<br>Address on file | 46085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knuth, George A<br>Address on file | 15856 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kobylarz, Edward J<br>Address on file | 15570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kocan, Ronald<br>Address on file | 11949 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koch Air LLC<br>Alissa Brown<br>1900 W. Lloyd Expressway<br>Evansville, IN 47712 | 950 | 12/21/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Koch Jr, Frederick J.<br>Address on file | 31342 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Koch, Anthony<br>Address on file | 29042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koch, Grady<br>Address on file | 353 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Koch, John C.<br>Address on file | 32539 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koch, Margaret L.<br>Address on file | 46507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Koch, Phyllis J.<br>Address on file | 3129 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koch, Robert<br>Address on file | 7755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Koch, Thomas<br>Address on file | 32860 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kochendoerfer, Richard<br>Address on file | 345 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kocher, Harry<br>Address on file | 29962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kocsan, Joseph A.<br>Address on file | 46037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kocsis, James<br>Address on file | 30234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kodek, Alvin J.<br>Address on file | 45994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kodetsky, Leo A.<br>Address on file | 46095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kodman, Ernest<br>Address on file | 11954 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koehler, Dennis<br>Address on file | 30257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koehler, Gary A.<br>Address on file | 31132 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Koehler, Mark<br>Address on file | 31088 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koeller, Edward<br>Address on file | 1857 | 2/9/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Koeller, Edward<br>Address on file | 2268 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Koellner, William J.<br>Address on file | 31493 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koenig, Harry F.<br>Address on file | 46133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Koenig, Robert C.<br>Address on file | 33584 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koepke, Perry<br>Address on file | 42770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koepp, Dale<br>Address on file | 12598 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koepp, Gerald<br>Address on file | 30631 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koepp, Ronald<br>Address on file | 12608 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koepper, Walter D.<br>Address on file | 26083 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koerner, Howard N.<br>Address on file | 31284 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kofskey, Alexander J.<br>Address on file | 46245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Koger, Bonnie<br>Address on file | 1083 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Koger, John<br>Address on file | 47165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Koglman, Karl J<br>Address on file | 15767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kohen, Gary L Address on file | 15808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kohl, Gerald Address on file | 29903 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kohler, Kenneth Address on file | 12567 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kohler, Paul Address on file | 12688 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kohler, Richard J. Address on file | 27233 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kohn, Robert Address on file | 11857 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kohn, Shirley Address on file | 30694 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kohnfelder, Ronald L Address on file | 15814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kohr, Douglas Address on file | 34246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kohut, Stephen D Address on file | 15593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koinoglou, Nick Address on file | 11839 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kokinda, Adam J. Address on file | 31437 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kokinda, Daniel Address on file | 31614 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kokos, George Address on file | 7552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kokosinski, Eric W. Address on file | 27176 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kolar, Charles Address on file | 11843 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kolar, Joseph J<br>Address on file | 15607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kolb, Charles E.<br>Address on file | 48098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kolb, Martha<br>Address on file | 11831 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kolbe, Carol<br>Address on file | 30334 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koler Sr., Ted<br>Address on file | 29135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kolesar, Dorothy<br>Address on file | 29143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kolesar, Nicholas R<br>Address on file | 15833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koleszar, Steve<br>Address on file | 29144 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Koleszar, William C<br>Address on file | 15762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koliscak, Michael A.<br>Address on file | 2366 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kolish, Frank W.<br>Address on file | 31386 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kolish, Steven<br>Address on file | 30104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kolleda, James<br>Address on file | 11555 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kollner, Antoinette M.<br>Address on file | 46983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Koltz, Joseph<br>Address on file | 11836 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Komornik Sr, Robert W.<br>Address on file | 31367 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Komorowski, Ronald M<br>Address on file | 15851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kompan, John<br>Address on file | 11846 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Konat, Stanley<br>Address on file | 11833 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kondik, John<br>Address on file | 11863 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kondilas, William<br>Address on file | 45353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kondus, John<br>Address on file | 16150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kondylas, Despina<br>Address on file | 46131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Koneval, Donald<br>Address on file | 11854 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Konicki, Kenneth<br>Address on file | 7745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Konieczny, Robert R<br>Address on file | 15918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Konnerth, Hans<br>Address on file | 11848 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Konnerth, Reinhart<br>Address on file | 29166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Konopka, Marie<br>Address on file | 9465 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Konowal, Raymond<br>Address on file | 12586 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Konski, Michael J.<br>Address on file | 46987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kontra, Michael M<br>Address on file | 15855 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kontur, Fred M<br>Address on file | 16153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koogler, Paul<br>Address on file | 28524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kook, Robert<br>Address on file | 12632 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koon, Robert T<br>Address on file | 16030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koon, Theron<br>Address on file | 7760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Koonce, Calvin<br>Address on file | 7736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Koonce, Marion A.<br>Address on file | 46992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Koonts, Paul<br>Address on file | 28160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koontz, Charles A.<br>Address on file | 30566 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kopa, Michael<br>Address on file | 16457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kopas, George B.<br>Address on file | 31808 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kopas, Sr., Andrew<br>Address on file | 12630 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kopelos, James<br>Address on file | 29200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kopenitz, Steve<br>Address on file | 16164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kopera, Paul P<br>Address on file | 16206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kopf, Donald<br>Address on file | 29129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kopis, Fay<br>Address on file | 12146 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kopp Development Inc.<br>785 NE Dixie Hwy<br>Jensen Beach, FL 34957 | 43770 | 3/18/2021 | Mallinckrodt Manufacturing LLC | $875.00 | | | | | $875.00 |
| Kopp, Donald<br>Address on file | 12640 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kopp, Ralph<br>Address on file | 12625 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kopp, Russell<br>Address on file | 29202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koppelman Sr, George E.<br>Address on file | 31300 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kopras, Robert W<br>Address on file | 7625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kopronica, Ronald<br>Address on file | 27727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kopun, Anthony<br>Address on file | 3319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koran, Andrew H<br>Address on file | 7646 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Korbar, Anthony L<br>Address on file | 7674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Korchnak, George<br>Address on file | 12615 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kordek, John J.<br>Address on file | 47036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kordek, Margaret Grace<br>Address on file | 47166 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Korenich, Richard C<br>Address on file | 16217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Korn Ferry (US)<br>Samantha Goodman<br>1900 Avenue of the Stars Suite 2600<br>Los Angeles, CA 90067 | 1714 | 2/5/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kornke, William T. Address on file | 47033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kornmann, Magdalena M. Address on file | 46204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kornmann, Robert H. Address on file | 47024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Korora, Milan Address on file | 29101 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koros, Marion Address on file | 26903 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koros, Milton W. Address on file | 31028 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Korosec, Joseph F Address on file | 16226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Korpics, Joseph E. Address on file | 31799 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Korpon, Timothy J Address on file | 16120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| KORSCH America Inc - 00493976 18 Bristol Drive South Easton, MA 02375 | 18102 | 2/26/2021 | Mallinckrodt plc | $0.00 | | | $0.00 | | $0.00 |
| KORSCH America Inc - 00493976 18 Bristol Drive South Easton, MA 02375 | 49781 | 6/22/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Kos, Bruce Address on file | 28150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kos, Darryl Address on file | 12075 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kos, Stanley Address on file | 26935 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kos, Steven Address on file | 12616 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kosa, Raymond Address on file | 12060 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Koscho, John<br>Address on file | 29109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kosco, Linda<br>Address on file | 29115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kosikowski, Frank<br>Address on file | 16254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kosikowski, James A<br>Address on file | 15960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kosinski Sr, Thomas J.<br>Address on file | 31510 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kosinski, Paul T.<br>Address on file | 47167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Kosinski, Robert<br>Address on file | 29119 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kosita, John<br>Address on file | 29127 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kosita, Justine<br>Address on file | 30102 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koski, Beverly<br>Address on file | 28104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koski, Robert<br>Address on file | 29130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kosmides, Susan<br>Address on file | 5065 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Kosmo, Emil<br>Address on file | 29013 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kosonovich, Melia<br>Address on file | 28012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kostelnik, Edward M.<br>Address on file | 30141 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kostic Jr, Trottey G.<br>Address on file | 32352 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kosut, Martin<br>Address on file | 16125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kosztyo, Richard<br>Address on file | 28196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kotarski, Henry<br>Address on file | 27906 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kotcher, George<br>Address on file | 12024 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kotelchuck, Joseph<br>Address on file | 32473 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kotewicz, Raymond J<br>Address on file | 16124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kothe, Dennis<br>Address on file | 28167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kothe, Edward<br>Address on file | 12607 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kotopka, Dana<br>Address on file | 12601 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kotowski, James A.<br>Address on file | 31012 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kotrosa Jr., George L.<br>Address on file | 47168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Kotsch, Ronald<br>Address on file | 28225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kotula, James<br>Address on file | 11980 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kotz, Glenn<br>Address on file | 27131 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koufos, Jim<br>Address on file | 29043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kough, James L<br>Address on file | 7729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kountz, James E. Address on file | 32507 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koutch, Robert Address on file | 7737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Koutsky, Randolph J. Address on file | 16494 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koutsoubos, Elias Address on file | 12605 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kouzis, Paul R. Address on file | 46611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kovac, Coleman Address on file | 12596 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovac, Joseph R. Address on file | 30572 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovac, Raymond Address on file | 11968 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovach, Bernard Address on file | 28126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovach, Mark Address on file | 12599 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovach, Nancy Address on file | 12595 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovach, Richard Address on file | 12594 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovack, Richard Address on file | 27179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovacs, Ferenc Address on file | 29051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovacs, Gerald Address on file | 11561 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovacs, Janos Address on file | 11578 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kovacs, John<br>Address on file | 1087 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kovacs, Joseph<br>Address on file | 11513 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovacs, Lawrence<br>Address on file | 27776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovacs, Marion<br>Address on file | 27908 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koval, Elick<br>Address on file | 28953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovalchik, Dennis<br>Address on file | 11566 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovaleski, Marcille<br>Address on file | 31875 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovaleski, Philip R.<br>Address on file | 27153 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovalik, David J.<br>Address on file | 16466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovalik, Linda<br>Address on file | 4938 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kovelan, Alan<br>Address on file | 28993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovinchick, Sr., Paul<br>Address on file | 28207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovios, Steve<br>Address on file | 32108 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovski, Miles<br>Address on file | 11546 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kowalczyk, Francis T.<br>Address on file | 31141 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kowalczyk, George<br>Address on file | 28110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kowalczyk, Joe<br>Address on file | 11550 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kowalczyk, Joseph<br>Address on file | 10502 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kowalczyk, Theresa J<br>Address on file | 32126 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kowaleski, Matthew J.<br>Address on file | 27146 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kowalevicz, Henry W.<br>Address on file | 47169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kowalewski, Michael<br>Address on file | 27907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kowalski, Richard<br>Address on file | 11557 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kowalski, Steve<br>Address on file | 38561 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kowasic, William C.<br>Address on file | 16497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kowatch, Bernard<br>Address on file | 25912 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kozak, Carl D.<br>Address on file | 33582 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kozak, Edward<br>Address on file | 11542 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kozak, Joseph V.<br>Address on file | 47035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kozam, Margaret T.<br>Address on file | 1978 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kozen, Joseph<br>Address on file | 16532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kozenski Sr, John C.<br>Address on file | 32271 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Koziatek, Dwight<br>Address on file | 27798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kozieracki, Walter<br>Address on file | 11569 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koziol, Edward<br>Address on file | 28119 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koziski Jr, John<br>Address on file | 27175 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kozlina, Theodore S.<br>Address on file | 16524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kozlowski, Timothy<br>Address on file | 10540 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kozo, Edward E.<br>Address on file | 31291 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| KPH Healthcare Services, Inc., a/k/a Kinney Drugs, Inc. as Class Representative on behalf of the Direct Purchaser Class Plaintiffs<br>NastLaw LLC<br>c/o Dianne M. Nast, Esquire<br>1101 Market Street, Suite 2801<br>Philadelphia, PA 19107 | 4910 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Krabbe, Crystal<br>Address on file | 379 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Krabill, Chris<br>Address on file | 28007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kraeuter Jr, Frederick D.<br>Address on file | 27171 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krafcik, David<br>Address on file | 10482 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krafczyk, Francis<br>Address on file | 30159 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kraft Sr, Edward W.<br>Address on file | 31140 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kraft, Charles<br>Address on file | 7738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kraft, Deborah L. Address on file | 32666 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kraft, Edward Address on file | 26372 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kraft, Frank Address on file | 11474 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kraft, Joan Address on file | 26071 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kraft, Richard W. Address on file | 32099 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krahling, William C. Address on file | 27228 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krajcirik, John Address on file | 11466 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krajczar, Randall Address on file | 31515 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krajnyak, Robert L. Address on file | 16523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krakar, III, Steve J. Address on file | 2365 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kraker, Frank Address on file | 27842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krakowsky, Roberta Address on file | 10389 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krakowsky, Walter Address on file | 11500 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kral, Jerome Address on file | 13508 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kralik, Thomas Address on file | 29353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kraljevic, Vera Address on file | 13502 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Krall, Edward<br>Address on file | 16551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krall, George<br>Address on file | 16247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kraly, James<br>Address on file | 13511 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kram, Richard L.<br>Address on file | 27275 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kramer, Bruce O<br>Address on file | 16567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kramer, Fred<br>Address on file | 30171 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kramer, Greg<br>Address on file | 13472 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kramer, Theodore<br>Address on file | 13496 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kramer, Theresa<br>Address on file | 15246 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kramer, William J.<br>Address on file | 30602 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kramer, Witold<br>Address on file | 4929 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Kramme, John L.<br>Address on file | 35876 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kranak, Robert<br>Address on file | 28911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krannebitter, Joseph A.<br>Address on file | 31650 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krantz, Clifford<br>Address on file | 16614 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krantz, John<br>Address on file | 32242 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kranz, Cary B Address on file | 16940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kranz, Robert L. Address on file | 31388 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krasinski, Walter H Address on file | 16749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kraska, Frederick W. Address on file | 24800 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krasnodemski, Sr, Francis A. Address on file | 47170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Krasny, Henry E. Address on file | 16806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kratovil Jr, James G. Address on file | 24777 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kraus, Gary L. Address on file | 47171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kraus, Ruth E. Address on file | 31428 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krausch, Ernest C. Address on file | 46043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Krause, Dennis G. Address on file | 31776 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krause, Elmer C. Address on file | 26793 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krause, Gerald Address on file | 13828 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krause, Gustav Address on file | 13710 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krause, Howard Address on file | 11700 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Krause, James Address on file | 13822 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Krause, John<br>Address on file | 13750 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krause, Paul M.<br>Address on file | 31100 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krause, Theodore<br>Address on file | 13841 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krauser, Stephen<br>Address on file | 27936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krauter, David<br>Address on file | 12093 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Krauter, Elsie<br>Address on file | 7739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Krawchyk, Andrew<br>Address on file | 50525 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Krawczyk, Edmond S.<br>Address on file | 31793 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krawczyk, Walter<br>Address on file | 16886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kraykovich, George<br>Address on file | 13760 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kreareas, George<br>Address on file | 13836 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krebs, George<br>Address on file | 26777 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kreck, Jerry<br>Address on file | 354 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kreider, Dillon<br>Address on file | 1082 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kreider, Theodore<br>Address on file | 22843 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kreiger, William<br>Address on file | 27901 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kreilick, Dennis<br>Address on file | 13728 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krejci, Steve A<br>Address on file | 295 | 11/17/2020 | SpecGx LLC | | $0.00 | | | | $0.00 |
| Krejci, Steve A.<br>Address on file | 288 | 11/17/2020 | MEH, Inc. | | $0.00 | | | | $0.00 |
| Krejci, Steve A.<br>Address on file | 316 | 11/17/2020 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Krejnus, Steve<br>Address on file | 16814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krek, Randy<br>Address on file | 13990 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krek, Richard<br>Address on file | 28986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krempasky, John E<br>Address on file | 16767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krempel Sr., Roland<br>Address on file | 47172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kren, John<br>Address on file | 28848 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krendick, Michael<br>Address on file | 29088 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krepner, Franklin L.<br>Address on file | 31227 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krepps, George<br>Address on file | 27759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kreseski, Alberta A.<br>Address on file | 26816 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kreseski, Lawrence<br>Address on file | 30803 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kresge, Bruce<br>Address on file | 13984 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kresge, Francis G. Address on file | 31801 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kress, Michael J. Address on file | 31475 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kress, Walter Address on file | 28705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kressler, Kenneth J. Address on file | 30911 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kreuger, Mike Address on file | 16963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krichbaum, Jeffrey Address on file | 11841 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krickler Jr, Ronald E. Address on file | 24530 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krieger, Benjamin F. Address on file | 24520 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krieger, Harry Address on file | 28701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krieger, Jim Address on file | 9590 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kries, George R. Address on file | 24585 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krimmer, Bob Address on file | 29548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krisha, Steven Address on file | 11512 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krist, Rose Address on file | 355 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kristobek, Gerry Address on file | 17369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kristofik, George R. Address on file | 30907 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Krizan, William<br>Address on file | 28258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krizay, Glenn<br>Address on file | 29529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krobath, Mark A.<br>Address on file | 24556 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kroeger, Lawrence<br>Address on file | 12687 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kroger, Lawrence<br>Address on file | 11380 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krol, Agnes M.<br>Address on file | 46757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Krol, Louis W<br>Address on file | 16892 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krol, Peter J<br>Address on file | 16759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krol, Stanley<br>Address on file | 16890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krolik, Andrew<br>Address on file | 50567 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Kroll, Robert<br>Address on file | 7740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kromer, Russell<br>Address on file | 29461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kromm, George<br>Address on file | 30446 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kronen, Frank<br>Address on file | 11370 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kropka, Larry<br>Address on file | 16904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kropkowski, Walter F.<br>Address on file | 46638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Krosky, Raymond<br>Address on file | 27835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krotec, Joseph<br>Address on file | 2166 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krouse, Edward C.<br>Address on file | 31988 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krstevski, Dimce K<br>Address on file | 16762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krstich, Phillip<br>Address on file | 11468 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krueger, Carl E.<br>Address on file | 31105 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krueger, Guy<br>Address on file | 29034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krueger, Reinhold<br>Address on file | 28949 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krueger, Robert<br>Address on file | 29337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kruger, Jr., James P<br>Address on file | 30968 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krugman, Mary Jane<br>Address on file | 28623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krull, Charles S.<br>Address on file | 24567 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krumar, Martin<br>Address on file | 11507 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krumpinski, Sam L<br>Address on file | 16896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krunich, Robert<br>Address on file | 11469 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kruszynski, Florence<br>Address on file | 29460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Krysiak, Allan<br>Address on file | 29148 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krysiak, Anthony J.<br>Address on file | 47173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Krysiak, Marie A.<br>Address on file | 46653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Krzemienieswki, Mable<br>Address on file | 11424 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krzysko, Valentine E.<br>Address on file | 31150 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| KUBACKO, ANDREW<br>Address on file | 29365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kubek, Michael<br>Address on file | 15034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kubia, Edward A<br>Address on file | 16969 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kubicar, Joseph A.<br>Address on file | 16568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kubovick, Stephen<br>Address on file | 28717 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kucbel, Ronald<br>Address on file | 11462 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kucek, John<br>Address on file | 9689 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kucera, Thomas R<br>Address on file | 16913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kucharski, Anna E.<br>Address on file | 46538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kucharyk, James R<br>Address on file | 16915 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuchenbecker, Rodney<br>Address on file | 11543 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kuchinski, Henry<br>Address on file | 11361 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kuchli, Neal E.<br>Address on file | 24546 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuchta, David<br>Address on file | 24590 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuchta, Dell<br>Address on file | 10210 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kuchta, Dennis<br>Address on file | 11385 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kuchta, Walter E.<br>Address on file | 46061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kucinski, David J.<br>Address on file | 30928 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kudlovsky, Michael<br>Address on file | 28388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuehn, Dale<br>Address on file | 29441 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuehn, Dennis<br>Address on file | 11384 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kuehn, Robert<br>Address on file | 11437 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kuehner, Richard J<br>Address on file | 16772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuenle, Daniel<br>Address on file | 29165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuertz, Joseph<br>Address on file | 11483 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuester, David<br>Address on file | 11455 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kufera, Walter A.<br>Address on file | 24624 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kuhar, Albert C. Address on file | 31051 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuhar, Mark Address on file | 10324 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kuhar, Thomas S. Address on file | 16870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuhl, Frederick Address on file | 29464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuhlman, Jr., David Address on file | 11467 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kuhlman, Ludwig Address on file | 10328 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuhn, Daniel Address on file | 12768 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuhn, Fred Address on file | 10401 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kuhn, James Address on file | 11497 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kuhn, John Address on file | 20524 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kuhn, Mary Address on file | 29466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuhn, Randy Address on file | 11495 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kuhn, Robert G Address on file | 16970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuhn, Sandy Address on file | 10396 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuhns, John L. Address on file | 25457 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuhns, Leroy V. Address on file | 30759 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kujawski, Edward P.<br>Address on file | 47174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kukasky, Paul A.<br>Address on file | 29196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kulas, Leonard<br>Address on file | 11476 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kulchar, Gary<br>Address on file | 11530 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kulcsar, Edward<br>Address on file | 11539 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kulikowski, Gilbert A.<br>Address on file | 24996 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kulikowski, Thomas<br>Address on file | 15030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kulisek, John<br>Address on file | 29451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kullman, Sr., Thomas W.<br>Address on file | 46956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kullman, Walter<br>Address on file | 31636 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kulow, Robert<br>Address on file | 11485 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kulwik, Walter F.<br>Address on file | 16812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kumher, Janet<br>Address on file | 29203 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuminkoski, Herman S<br>Address on file | 17375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kumulides, George E.<br>Address on file | 30955 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kundratik, Theodore<br>Address on file | 25381 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kundrick, Gerald<br>Address on file | 11496 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kunkel, Edwin C.<br>Address on file | 25408 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kunkle, Calvin B.<br>Address on file | 30738 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kunkle, Don T.<br>Address on file | 25344 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kunko, Anthony R<br>Address on file | 15089 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kunselman, Malvin D.<br>Address on file | 31076 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kunsman, Charles R.<br>Address on file | 31006 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kunsman, Doris<br>Address on file | 25792 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kunsman, Leonard P.<br>Address on file | 31205 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuntz, Anthony<br>Address on file | 10536 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kunz, Harry<br>Address on file | 19411 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kunz, Martin F.<br>Address on file | 16858 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kunz, Melvin G<br>Address on file | 16875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kunze, Ronald G.<br>Address on file | 16768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kupchella, John P<br>Address on file | 16765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kupczyk, Stephen<br>Address on file | 28669 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kupec, Robert<br>Address on file | 10545 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kupidlowski, Walter L.<br>Address on file | 30760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kupnicki Jr., Edward C.<br>Address on file | 47176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kurant, Richard<br>Address on file | 11506 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kurek, Carl A.<br>Address on file | 31110 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kurita America Inc.<br>Legal Department<br>6600 94th Avenue North<br>Minneapolis, MN 55445 | 1429 | 1/29/2021 | ST Shared Services LLC | $2,737.16 | | | | | $2,737.16 |
| Kurjan, John<br>Address on file | 10594 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kurlinski, Joseph<br>Address on file | 11605 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kurlis, Robert E.<br>Address on file | 46162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Kurowski, Dominick<br>Address on file | 28520 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kurowski, Donald<br>Address on file | 28590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kurowski, Robert<br>Address on file | 10641 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kursch, Paul<br>Address on file | 8304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kurty, Michael<br>Address on file | 28536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kurtz, Robert G.<br>Address on file | 16723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kurucz, James E.<br>Address on file | 31656 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kurucz, Joe A<br>Address on file | 16966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kurucz, Kenneth G<br>Address on file | 15029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kurucz, Lewis<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 16635 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kushma, Donald<br>Address on file | 11523 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kusko, Daniel<br>Address on file | 31275 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kusky, Jr., Frank<br>Address on file | 13504 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kusky, Robert J<br>Address on file | 15038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kusznir, Eugene<br>Address on file | 13582 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kuta, John D.<br>Address on file | 47177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kutcher, Alfred J.<br>Address on file | 25840 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kutchma, Anthony S.<br>Address on file | 16882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kutchma, Michael<br>Address on file | 8732 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kutchma, Michael<br>Address on file | 16833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kutlik, Lawrence E.<br>Address on file | 25794 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kutschbach, Joseph E<br>Address on file | 16730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kutzor, Raymond H.<br>Address on file | 31183 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kuzak, Andrew<br>Address on file | 13494 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kuzma, Dennis<br>Address on file | 16901 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuzma, Joseph J.<br>Address on file | 31053 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuzma, Michael<br>Address on file | 28629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuzma, Peter P.<br>Address on file | 26416 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuzman, Stephen E.<br>Address on file | 30957 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kvetensky, Norman<br>Address on file | 13466 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kwiatkowski, Anne M.<br>Address on file | 31155 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kwiatkowski, Daniel<br>Address on file | 13497 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kwiatkowski, James<br>Address on file | 26339 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kwiatkowski, Tim<br>Address on file | 13489 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ky, Loi Kim<br>Address on file | 1448 | 1/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ky, Loi Kim<br>Address on file | 1453 | 1/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kyer, Charles D<br>Address on file | 16773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kyer, Roger<br>Address on file | 28574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kyle, Anita<br>Address on file | 46149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kyle, William<br>Address on file | 28598 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kyler, Richard<br>Address on file | 29363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kyler, Rosalie M.<br>Address on file | 47178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kysenceder, Carl<br>Address on file | 28581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kywa, Mike<br>Address on file | 28498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| L.A. Care Health Plan<br>Crowell & Moring LLP FBO L.A. Care Health Plan<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 2061 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| L.A. Care Health Plan<br>Crowell & Moring LLP FBO L.A. Care Health Plan<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 50892 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $3,893,810.60 | $3,893,810.60 |
| L.A. Care Health Plan<br>Crowell & Moring LLP FBO L.A. Care Health Plan<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 51804 | 8/6/2021 | Mallinckrodt ARD LLC | | | | | $2,215,974.92 | $2,215,974.92 |
| Labar, Erwin H.<br>Address on file | 30702 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Labar, Frank<br>Address on file | 26187 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Labarko, Joseph<br>Address on file | 16700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Labarre, George F.<br>Address on file | 25804 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Labate, Fred<br>Address on file | 13599 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Label, John W<br>Address on file | 16798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Labelmaster an American Labelmark Company<br>PO Box 46402<br>Chicago, IL 60646 | 954 | 12/21/2020 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Labert, Thomas<br>Address on file<br><br>26318 | 26318 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Labiche, Walter<br>Address on file<br><br>13604 | 13604 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laborers Local 1298 of Nassau & Suffolk Counties Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3412 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Laborers Local 1298 of Nassau & Suffolk Counties Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3614 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Laborers Local 1298 of Nassau & Suffolk Counties Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6099 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Laborers Local 1298 of Nassau & Suffolk Counties Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6101 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Laborers Local 1298 of Nassau & Suffolk Counties Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6370 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Laborers Local 1298 Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49939 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Laborers Local 1298 Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49940 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Laborers Local 1298 Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49946 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Laborers Local 235 Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3318 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Laborers Local 235 Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3612 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Laborers Local 235 Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6114 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Laborers Local 235 Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 6225 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Laborers Local 235 Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6415 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Laborers Local 235 Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49963 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Laborers Local 235 Welfare Fund<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49972 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Laborers Local 235 Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49987 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Labounty, Raymond<br>Address on file | 13557 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LaBoy, Jose<br>Address on file | 13503 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Laboy, Martin C.<br>Address on file | 31121 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Labuda, Linda<br>Address on file | 29373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LaBuda, William<br>Address on file | 8309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Labus, Paul<br>Address on file | 29397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LaCava, Robert<br>Address on file | 28593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lacher, Gary L.<br>Address on file | 46086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lacher, Vernon R.<br>Address on file | 47038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lachman, Daniel<br>Address on file | 11418 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lacivita, Larry<br>Address on file | 28442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lackey, Carolyn<br>Address on file | 8261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lackey, David<br>Address on file | 8315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lackey, Franklin<br>Address on file | 28506 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lackey, Gary<br>Address on file | 12684 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lackl, Carl S.<br>Address on file | 46173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lacks, Christine E.<br>Address on file | 26149 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LACLEDE CAB COMPANY<br>9930 MEEKS BLVD.<br>ST. LOUIS, MO 63132 | 49717 | 6/21/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Lacovone, Michael<br>Address on file | 1088 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lacy Sr., Clifton L. Address on file | 47180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Laczo, Paul Address on file | 11892 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ladavat Jr, Rodney A. Address on file | 31456 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ladd, Donna Address on file | 11597 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ladd, Jerry Address on file | 28599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ladd, Richard Address on file | 9432 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ladd, Ronald Address on file | 28156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ladigo, Lary Address on file | 28648 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ladrillono, Jesus Address on file | 8255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ladyman, Harold Address on file | 389 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lafave, George Address on file | 387 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lafevers, William T. Address on file | 40708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lafferty, Lacy Address on file | 28164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lafon, Marjorie Address on file | 11432 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lages, Charles Address on file | 31334 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lagna, Richard J. Address on file | 31093 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lagna, William A. Address on file | 46920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lago, Margaret Address on file | 27442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lagowski, Roger W. Address on file | 16888 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lahner, Barbara Address on file | 47014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lahoud, Jihad Address on file | 28239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lahoud, Minas Address on file | 11414 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Laigle, Marshall Address on file | 28233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laipple, Charles E. Address on file | 24851 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laird, Ernest Address on file | 29284 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lakamp, David Address on file | 27534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lakatosh, Daniel Address on file | 16738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lake, Sarah D Address on file | 14706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lake, Tare Address on file | 28452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lake, William Address on file | 29361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lakenan, Terry L. Address on file | 2364 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lakes, Fred Address on file | 11558 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lakes, Willie<br>Address on file | 28174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lakics Jr, William R.<br>Address on file | 30916 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lakics, Gerald J.<br>Address on file | 30937 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lakly, George M<br>Address on file | 15003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laktash, George<br>Address on file | 27225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lallathin, Harold E<br>Address on file | 14716 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lallathin, Mark<br>Address on file | 29094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lalli, Giocondo<br>Address on file | 11440 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lalli, Vincent<br>Address on file | 11459 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lalonde Jr., Joseph<br>Address on file | 27018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lalonde, Lawrence<br>Address on file | 13840 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lalonde, Michael<br>Address on file | 13835 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lalor, Sylvia<br>Address on file | 30441 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LaMacchia, Charles<br>Address on file | 13693 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamacchia, John M.<br>Address on file | 33675 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LaManna, Richard<br>Address on file | 13898 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LaMantia, Barry<br>Address on file | 14710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamantia, Thomas A<br>Address on file | 14754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamar, Albert J.<br>Address on file | 32929 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamar, Charles M.<br>Address on file | 31214 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamatrice, Edward<br>Address on file | 7668 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamatrice, Salvatore<br>Address on file | 15053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamb, Danny<br>Address on file | 25747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamb, Eugenia<br>Address on file | 8298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lamb, Frank L<br>Address on file | 14757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamb, Harry R.<br>Address on file | 26204 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamb, Isaac L.<br>Address on file | 47065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lamb, Jeffrey P<br>Address on file | 15066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamb, Jerry Wayne<br>Address on file | 46229 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lamb, Jr, George<br>Address on file | 47047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lamb, Kevin<br>Address on file | 1089 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lamb, Randy C<br>Address on file | 14970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lamb, Sandra<br>Address on file | 8448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lamb, Thomas<br>Address on file | 8106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamb, Thomas<br>Address on file | 30908 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamb, Thomas<br>Address on file | 47181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lamb, William<br>Address on file | 13902 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lambert, Chrisley S<br>Address on file | 46918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lambert, Donald<br>Address on file | 3066 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lambert, Douglas<br>Address on file | 13908 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lambert, George<br>Address on file | 4945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lambert, Hubert<br>Address on file | 8301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lambert, James<br>Address on file | 1090 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lambert, James<br>Address on file | 3069 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lambert, Jr., Tunney<br>Address on file | 13961 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lambert, Louie<br>Address on file | 14816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lambert, Luther T<br>Address on file | 14969 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lambert, Marsha<br>Address on file | 3055 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lambert, Robert<br>Address on file | 13907 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lambert, Thomas<br>Address on file | 38576 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lambert, William<br>Address on file | 28927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lambeth, Garland F.<br>Address on file | 46182 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lambeth, Jr, John D.<br>Address on file | 46546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lambeth, Willie M.<br>Address on file | 45573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lambrou, John<br>Address on file | 13969 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lamkin, Harmie<br>Address on file | 4277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lamkin, Mary<br>Address on file | 8249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lamm, Annette<br>Address on file | 13973 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lamm, Earl<br>Address on file | 13972 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lamm, Zebulun<br>Address on file | 25149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lammers, Dieter<br>Address on file | 31690 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lammlein, Carl<br>Address on file | 32336 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lammlein, James<br>Address on file | 13978 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lamon, David<br>Address on file | 31129 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lamon, William<br>Address on file | 13980 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lamorte, Julius<br>Address on file | 15080 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamotte, Andrew<br>Address on file | 9511 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lamp, Joan<br>Address on file | 13982 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lampe, John<br>Address on file | 13983 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lampkin, Jr., Johnny<br>Address on file | 30463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lampley, Diane<br>Address on file | 31854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lampley, Heskiah<br>Address on file | 13987 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lamprecht, Herbert<br>Address on file | 31442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamson, Shirley<br>Address on file | 31417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lanaghan, Leo F<br>Address on file | 15060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lancaster Jr, Jay C.<br>Address on file | 26895 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lancaster, Belinda<br>Address on file | 13991 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lancaster, Dwayne<br>Address on file | 7758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lancaster, James E<br>Address on file | 15010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lancaster, Larry S.<br>Address on file | 45815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lancaster, Patrick Address on file | 14966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lancaster, Sharon R. Address on file | 30488 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lance, Eugene A. Address on file | 32744 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lance, Gerald Address on file | 31466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lance, Leslie R. Address on file | 47083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lance, Lois F. Address on file | 26916 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lance, Michael Address on file | 3130 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lance, Vernon Address on file | 13992 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lancy, Patrick E Address on file | 15027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Land, John Address on file | 32478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landers, James Address on file | 30954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landes, Jesse Address on file | 31278 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landgraf, William Address on file | 14026 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Landin, Michael Address on file | 32736 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landis, David Address on file | 14029 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Landis, Don Address on file | 31453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Landon , Virginia  M.<br>Address on file | 47182 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Landon, Joseph A.<br>Address on file | 26866 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landram, Larry J.J.<br>Address on file | 46456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Landreth, Harold<br>Address on file | 26802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landriscina, Donald<br>Address on file | 13606 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Landrum, Andrew<br>Address on file | 22904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landrum, Catherine G.<br>Address on file | 46926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Landrum, Harry L<br>Address on file | 15018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landrum, Steven<br>Address on file | 31570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landsberger, Elvie<br>Address on file | 31596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landskroner, Sidney<br>Address on file | 27182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landy, Joe<br>Address on file | 7757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lane Jr., Charles<br>Address on file | 13656 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lane Jr., Collins<br>Address on file | 47184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lane, Alphonso<br>Address on file | 7763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lane, Alvin L.<br>Address on file | 26969 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lane, Bertel<br>Address on file | 47070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lane, Bobby<br>Address on file | 31658 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lane, Calvin Lee<br>Address on file | 46243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lane, Carl<br>Address on file | 13514 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lane, Charles<br>Address on file | 13645 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lane, Donald R.<br>Address on file | 46178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lane, Edward H<br>Address on file | 47048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lane, James<br>Address on file | 13654 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lane, James R.<br>Address on file | 46663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lane, Joyce C.<br>Address on file | 47183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lane, Jr, Columbus L.<br>Address on file | 46673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lane, Lenward<br>Address on file | 47185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lane, Leo<br>Address on file | 31763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lane, Posey F.<br>Address on file | 46208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lane, Preston<br>Address on file | 3968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lane, Raymond<br>Address on file | 26931 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lane, Robert R.<br>Address on file | 25311 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lane, Ronald<br>Address on file | 13664 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lane, Sr., Sammie L.<br>Address on file | 46801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lane, William<br>Address on file | 13650 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lane, William E.<br>Address on file | 47186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lane, Willie M.<br>Address on file | 31069 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lanen, Mildred Van<br>Address on file | 15452 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Laney, Richard<br>Address on file | 31441 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lang Sr, Milton A.<br>Address on file | 30979 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lang, Barbara<br>Address on file | 31295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lang, Betty J.<br>Address on file | 31321 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lang, Charles<br>Address on file | 13662 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lang, Everett L.<br>Address on file | 25427 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lang, Frank<br>Address on file | 31740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lang, John M.<br>Address on file | 25013 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lang, Polly Ann<br>Address on file | 27042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lang, Sr., Arthur H.<br>Address on file | 47187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Langdon, Patricia<br>Address on file | 31173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lange, Gordan<br>Address on file | 15364 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lange, Robert<br>Address on file | 15363 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Langellotto, Eugene E.<br>Address on file | 46242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Langford, Eugene<br>Address on file | 46908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Langford, George F<br>Address on file | 15235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langford, Michael A<br>Address on file | 15406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langford, Robert<br>Address on file | 31566 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langford, Ronald T.<br>Address on file | 46738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Langford, Stewart<br>Address on file | 14279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langham, Eugene K<br>Address on file | 15075 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langhirt Sr, Donald M.<br>Address on file | 31697 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langhorne, Sr, Garland E.<br>Address on file | 47041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Langkamp, Ellery<br>Address on file | 15367 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Langley, Cleo<br>Address on file | 8294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Langley, James D. Address on file | 47010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Langley, Larry W. Address on file | 45826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Langley, Richard D. Address on file | 46658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Langley, Roger D Address on file | 15579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langrell, Nadine Address on file | 378 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Langsdorf, Roger L Address on file | 15209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langsdorf, Ronald M Address on file | 7693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langsdorf, Ronald M Address on file | 14691 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langston Jr., Miles G. Address on file | 47188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Langston, Bruce J Address on file | 47077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Langston, Fannie M. Address on file | 46113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Langston, Milton Address on file | 8402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Langston, Pearl A. Address on file | 46428 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Langston, Walter H. Address on file | 47189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Langston, Wardell Address on file | 27123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langton, Thomas A. Address on file | 2363 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Langville, Edward<br>Address on file | 8313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lanham, Lyde<br>Address on file | 13640 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lanham, Walter L.<br>Address on file | 26358 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lanier Jr, Arvin O.<br>Address on file | 31376 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lankford Sr, Terry W.<br>Address on file | 46194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lankford, Alvin L.<br>Address on file | 48106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lankford, Earnest<br>Address on file | 47190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lankford, Melvin L.<br>Address on file | 46282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lankford, William N<br>Address on file | 14823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lanocha, Catherine<br>Address on file | 46312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lanocha, Stanley S.<br>Address on file | 31154 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lanthorn, Ernest C.<br>Address on file | 46564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lantieri, Charles R.<br>Address on file | 30936 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lantsberry, Richard<br>Address on file | 13795 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lantz, Alvena<br>Address on file | 13797 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lantz, Charles<br>Address on file | 14647 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lantz, Harold<br>Address on file | 31239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lantz, John M.<br>Address on file | 31022 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lanza, Jon<br>Address on file | 1086 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lanza, Santa<br>Address on file | 30950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lapaglia, Thomas R.<br>Address on file | 31042 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lapanja, Edward L<br>Address on file | 14832 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lapp, Arthur<br>Address on file | 13804 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Larck, Avey<br>Address on file | 22956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Larck, James<br>Address on file | 13815 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lares, Puerto Rico<br>Address on file | 51863 | 8/27/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Lares, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51864 | 8/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lares, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51866 | 8/27/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Lares, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51878 | 8/30/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Lares, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51879 | 8/30/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lares, Puerto Rico Randi Kassan Milberg Coleman Bryson Phillips Grossman, PLLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 51885 | 8/30/2024 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Large, Donald F. Address on file | 26447 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Large, Isaac N Address on file | 15618 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Larimer, Daniel R Address on file | 15609 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lark, James Address on file | 8030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lark, Mark E. Address on file | 30717 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Larkin, Anthony Address on file | 13817 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Larkin, Roosevelt Address on file | 31578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Larkin, Thomas Address on file | 6918 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Larkin, Timothy P. Address on file | 46525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Larkins, Leroy Address on file | 13819 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Larkins, Terrance L. Address on file | 31203 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laroche, John Address on file | 8319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Larry Joseph Pinkerman, as Executor of the Estate of Larry Joe Pinkerman (MRID 0566242.000) Address on file | 2292 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Larry, William K Address on file | 47044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Larsosa, Johnny<br>Address on file | 13830 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| LaRue, George W<br>Address on file | 15589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LaRue, John A.<br>Address on file | 46211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lary, Kirk<br>Address on file | 13833 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lary, Nadia<br>Address on file | 52748 | 6/14/2025 | Mallinckrodt plc | $1,979.00 | | | | | $1,979.00 |
| Las Marias, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City , NY  11530 | 52381 | 12/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Las Marias, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 52382 | 12/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Las Marias, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 52383 | 12/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Las Marias, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52421 | 12/16/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Las Marias, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 52422 | 12/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Las Marias, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52423 | 12/16/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Lasagna, Paul E<br>Address on file | 15586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lasalle County, Illinois<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 48726 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lasalle County, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 48728 | 4/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Lasalle County, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48733 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Lasalle County, Illinois<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49974 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Lasalle County, Illinois<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49980 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Lasalle County, Illinois<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49982 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Lasek Sr., Thaddeus J.<br>Address on file | 47191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Laser Sr, Frederick<br>Address on file | 25382 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lashley, James<br>Address on file | 47192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lashley, Steven A.<br>Address on file | 47193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lasick, Joe<br>Address on file | 31800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laskey, Joyce H.<br>Address on file | 47194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lassiter Jr., Mack<br>Address on file | 47199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lassiter, Alfonza<br>Address on file | 46295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lassiter, Alor R<br>Address on file | 46715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Lassiter, Alton<br>Address on file | 47195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lassiter, Alvin J.<br>Address on file | 47196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lassiter, Anthony T<br>Address on file | 49626 | 6/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lassiter, Archie R<br>Address on file | 47023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lassiter, Calvin E.<br>Address on file | 46816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lassiter, Donald<br>Address on file | 8245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lassiter, Earl S.<br>Address on file | 46255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lassiter, Edward L.<br>Address on file | 47197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lassiter, Horace M.<br>Address on file | 47198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lassiter, James<br>Address on file | 46594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lassiter, John<br>Address on file | 8292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lassiter, Jr, Mackeire<br>Address on file | 46701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lassiter, Larry<br>Address on file | 47200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lassiter, Leonard<br>Address on file | 8265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lassiter, Norman E.<br>Address on file | 46635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lassiter, Quentin A.<br>Address on file | 46447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lassiter, Ray<br>Address on file | 394 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lassiter, Roscoe<br>Address on file | 47201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lassiter, Russell<br>Address on file | 8155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lassiter, Shelton L.<br>Address on file | 46530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lassiter, Sr, David J.<br>Address on file | 46568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lassiter, Sr, Elton<br>Address on file | 46695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lassiter, Vernon L.<br>Address on file | 47202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lassiter, William T<br>Address on file | 46341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Laster, Tyrell<br>Address on file | 47045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| LaStrapes, Andre<br>Address on file | 15087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laszczynski, Richard<br>Address on file | 15286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Latham Jr, Richard E.<br>Address on file | 26566 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Latham, Bennie<br>Address on file | 15757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Latham, William C. Address on file | 31217 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lathey, Paul C Address on file | 15751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lathon, Frank Address on file | 15441 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lathroum Jr, William T. Address on file | 25631 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Latiker, Ora Address on file | 15123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Latimer, Angel Address on file | 31786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Latorre, Juan A. Address on file | 25672 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Latronica, John Address on file | 29026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Latronica, Richard Address on file | 14108 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Latta, Jeffrey D. Address on file | 46823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Latta, Rickey Address on file | 8300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lattimore, Clarence Address on file | 47052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lattimore, Sr., Edward E. Address on file | 46747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Laubach, Lee T. Address on file | 26585 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laubach, Leslie L. Address on file | 46579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Laubach, Maurice L. Address on file | 47204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lauby, David<br>Address on file | 27932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laucaitis, Jacob<br>Address on file | 28407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laucher, Otto<br>Address on file | 28721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laudenslager, Terry G.<br>Address on file | 30933 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lauderman, Arlis W.<br>Address on file | 47205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Laudermilch, Robert<br>Address on file | 26275 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laudick, James<br>Address on file | 29096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lauer, Edward E.<br>Address on file | 26687 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lauer, George<br>Address on file | 33898 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lauer, John<br>Address on file | 28948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laughlin Sr., John M.<br>Address on file | 47206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Laughlin, Charles<br>Address on file | 29086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lauhon, Norvel<br>Address on file | 14084 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Laureano, Angel<br>Address on file | 28177 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laury, William E.<br>Address on file | 47207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lautenbacher, Robert L<br>Address on file | 15748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lautner, John Address on file | 15437 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lauver, Richard J. Address on file | 47208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lauver, Sr, Glenn E. Address on file | 47209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lauzon, Gary Address on file | 14120 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| LaVallee, Mary Address on file | 28017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lavalley, Joseph Address on file | 1073 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lavelle, Donald A. Address on file | 26947 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lavelle, Harry Address on file | 2367 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lavely, Gary Address on file | 15427 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lavender, Jerry Address on file | 28188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LaVenia, Frank Address on file | 8195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lavery, Robert G. Address on file | 31269 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laviolette, Jeremy Address on file | 391 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lavix, Ruth Address on file | 31489 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lavriha, William Address on file | 14102 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lavrusky, John  A. Address on file | 2368 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr., Esq<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 5250 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Law Enforcement Health Benefits Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr., Esq<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 50632 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr., Esq<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 50821 | 6/28/2021 | Ludlow LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr., Esq<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 50626 | 6/28/2021 | ST Operations LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc.<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 50745 | 6/28/2021 | Mallinckrodt ARD Holdings Inc. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc.<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 50801 | 6/28/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc.<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 50823 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc.<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 50827 | 6/28/2021 | Mallinckrodt Enterprises Holdings, Inc. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc.<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 50830 | 6/28/2021 | Mallinckrodt Group S.a.r.l. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc.<br>Address on file | 50831 | 6/28/2021 | Mallinckrodt Holdings GmbH | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc. c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Amber, PA 19002 | 50834 | 6/28/2021 | Mallinckrodt Equinox Finance LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc. c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Amber, PA 19002 | 50839 | 6/28/2021 | Mallinckrodt Lux IP S.a.r.l. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc. c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave Suite 110 Ambler, PA 19002 | 50840 | 6/28/2021 | MKG Medical UK Ltd | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc. c/o Donald E. Haviland Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 50848 | 6/28/2021 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc. c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 50850 | 6/28/2021 | Mallinckrodt Hospital Products IP Unlimited Company | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc. c/o Donald E. Haviland, Jr., esq Haviland Hughes 201 South Maple Ave Suite 110 Ambler, PA 19002 | 50873 | 6/28/2021 | Mallinckrodt US Pool LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc. c/o Donald E. Haviland, Jr., esq Haviland Hughes 201 South Maple Ave Suite 110 Ambler, PA 19002 | 50877 | 6/28/2021 | MCCH LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc. c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 50917 | 6/28/2021 | Mallinckrodt Windsor S.a.r.l. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc. Address on file | 50996 | 6/28/2021 | Ludlow LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 5251 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 18637 | 3/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Address on file | 50311 | 6/28/2021 | MEH, Inc. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 50314 | 6/28/2021 | Mallinckrodt Critical Care Finance LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 50418 | 6/28/2021 | Mallinckrodt IP Unlimited Company | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr. 201 South Maple Way Suite 110 Ambler, PA 19002 | 50419 | 6/28/2021 | Mallinckrodt UK Ltd | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 50520 | 6/28/2021 | MAK LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 50743 | 6/28/2021 | Mallinckrodt Buckingham Unlimited Company | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 50749 | 6/28/2021 | Mallinckrodt Enterprises UK Limited | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 50808 | 6/28/2021 | Mallinckrodt International Holdings S.a.r.l. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 50809 | 6/28/2021 | Mallinckrodt ARD Finance LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 50814 | 6/28/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 50815 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 50822 | 6/28/2021 | Mallinckrodt ARD Holdings Limited | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 50824 | 6/28/2021 | Mallinckrodt ARD IP Unlimited Company | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 50829 | 6/28/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 50833 | 6/28/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 50836 | 6/28/2021 | Mallinckrodt Canada ULC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 50852 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 50854 | 6/28/2021 | Mallinckrodt Quincy S.a.r.l. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 50855 | 6/28/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 50858 | 6/28/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 50861 | 6/28/2021 | Mallinckrodt UK Finance LLP | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 50868 | 6/28/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 50870 | 6/28/2021 | ST US Pool LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 50878 | 6/28/2021 | MHP Finance LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 50880 | 6/28/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 50888 | 6/28/2021 | MNK 2011 LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 50889 | 6/28/2021 | MUSHI UK Holdings Limited | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 50896 | 6/28/2021 | Therakos, Inc. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 50898 | 6/28/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 50900 | 6/28/2021 | WebsterGx Holdco LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 50918 | 6/28/2021 | Vtesse LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 50950 | 6/28/2021 | Mallinckrodt UK Ltd | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr. 201 South Maple Way, Suite 110 Ambler, PA 19002 | 50951 | 6/28/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Address on file | 50958 | 6/28/2021 | Mallinckrodt ARD Holdings Inc. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr. 201 South Maple Way, Suite 110 Ambler, PA 19002 | 50961 | 6/28/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 50963 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Address on file | 50967 | 6/28/2021 | Mallinckrodt Quincy S.a.r.l. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr. 201 South Maple Way Suite 110 Ambler, PA 19002 | 50971 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr. 201 South Maple Way, Suite 110 Ambler, PA 19002 | 50974 | 6/28/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 50975 | 6/28/2021 | Petten Holdings Inc. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 50977 | 6/28/2021 | Mallinckrodt ARD Finance LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 50978 | 6/28/2021 | ST US Holdings LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 50987 | 6/28/2021 | Mallinckrodt ARD IP Unlimited Company | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland Jr. 201 South Maple Way Suite 110 Ambler, PA 19002 | 50991 | 6/28/2021 | Mallinckrodt UK Finance LLP | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 50997 | 6/28/2021 | MAK LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 51000 | 6/28/2021 | Mallinckrodt Critical Care Finance LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr. 201 South Maple Way Suite 110 Ambler, PA 19002 | 51001 | 6/28/2021 | MKG Medical UK Ltd | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr. 201 South Maple Way Suite 110 Ambler, PA 19002 | 51002 | 6/28/2021 | Mallinckrodt US Pool LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 51003 | 6/28/2021 | MNK 2011 LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 51004 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 51006 | 6/28/2021 | Mallinckrodt Group S.a.r.l. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 51007 | 6/28/2021 | Mallinckrodt Buckingham Unlimited Company | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ampler, PA 19002 | 51011 | 6/28/2021 | Mallinckrodt Holdings GmbH | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 51015 | 6/28/2021 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler , PA 19002 | 51016 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr. 201 South Maple Way, Suite 110 Ambler, PA 19002 | 51017 | 6/28/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 51018 | 6/28/2021 | Mallinckrodt International Holdings S.a.r.l. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 51019 | 6/28/2021 | Mallinckrodt Lux IP S.a.r.l. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr. 201 South Maple Way Suite 110 Ambler, PA 19002 | 51025 | 6/28/2021 | MCCH LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr. 201 South Maple Way Suite 110 Ambler, PA 19002 | 51027 | 6/28/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr. 201 South Maple Way, Suite 110 Ambler, PA 19002 | 51028 | 6/28/2021 | MEH, Inc. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr., Esq 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 51029 | 6/28/2021 | Mallinckrodt ARD Holdings Limited | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr. 201 South Maple Way, Suite 110 Ambler, PA 19002 | 51030 | 6/28/2021 | MHP Finance LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 51031 | 6/28/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr. 201 South Maple Way Suite 110 Ambler, PA 19002 | 51032 | 6/28/2021 | ST US Holdings LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Address on file | 51033 | 6/28/2021 | MUSHI UK Holdings Limited | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr. 201 South Maple Way Suite 110 Ambler, PA 19002 | 51034 | 6/28/2021 | WebsterGx Holdco LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 51036 | 6/28/2021 | Petten Holdings Inc. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 51043 | 6/28/2021 | Mallinckrodt Enterprises Holdings, Inc. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 51046 | 6/28/2021 | Mallinckrodt Enterprises UK Limited | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 51047 | 6/28/2021 | Mallinckrodt Equinox Finance LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 51048 | 6/28/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 51049 | 6/28/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 51051 | 6/28/2021 | Mallinckrodt Canada ULC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr. 201 South Maple Way Suite 110 Ambler, PA 19002 | 51052 | 6/28/2021 | Therakos, Inc. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 51054 | 6/28/2021 | Mallinckrodt IP Unlimited Company | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland Jr., Esq Haviland Hughes 201 South Maple Ave, Suite 110 Ambler, PA 19002 | 51055 | 6/28/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 51057 | 6/28/2021 | Mallinckrodt Hospital Products IP Unlimited Company | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr. 201 South Maple Way Suite 110 Ambler, PA 19002 | 51101 | 6/28/2021 | Mallinckrodt Windsor S.a.r.l. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Address on file | 51102 | 6/28/2021 | Vtesse LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Ave, Suite 110 Ambler, PA 19002 | 51103 | 6/30/2021 | ST Operations LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers c/o Donald E. Haviland, Jr. 201 South Maple Way, Suite 110 Ambler, PA 19002 | 51216 | 6/28/2021 | ST US Pool LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits,Inc.<br>Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 18636 | 3/1/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Law, Denver<br>Address on file | 27780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawhead, Timothy A<br>Address on file | 15720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawhon, Kenneth L<br>Address on file | 15580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawhun, Ardis<br>Address on file | 9577 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lawlis, Jack R.<br>Address on file | 46833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lawrence Jr, Elmo<br>Address on file | 31541 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawrence Labs Ireland, a division of Swords Laboratories, a subsidiary of Bristol Myers Squibb Company<br>Lowenstein Sandler LLP<br>Attn: Philip J. Gross, Counsel<br>One Lowenstein Drive<br>Roseland, NJ 07068 | 6320 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $891,849.60 | | | $1,007,814.96 | | $1,899,664.56 |
| Lawrence, Amos<br>Address on file | 27995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawrence, Annette<br>Address on file | 8176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lawrence, Betty T.<br>Address on file | 47061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lawrence, Claude L.<br>Address on file | 47210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lawrence, David<br>Address on file | 30194 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawrence, Henry R.<br>Address on file | 47211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lawrence, Hubert<br>Address on file | 46467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lawrence, Hugh B.<br>Address on file | 47212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lawrence, Jack<br>Address on file | 15351 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lawrence, Janith<br>Address on file | 15423 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lawrence, Jerold<br>Address on file | 27787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawrence, Joey L.<br>Address on file | 47213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lawrence, Joyce<br>Address on file | 47214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lawrence, Jr, David C.<br>Address on file | 46464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lawrence, Jr., William<br>Address on file | 46518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lawrence, Maggie<br>Address on file | 46913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lawrence, Norman A.<br>Address on file | 30552 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawrence, Robert<br>Address on file | 8157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lawrence, Robert<br>Address on file | 46852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lawrence, Robert D<br>Address on file | 7666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawrence, Sarah V.<br>Address on file | 46710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lawrence, Sr, Otto<br>Address on file | 29077 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lawrence, Sr, Robert B. Address on file | 46560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lawrence, Sr., Mayso A. Address on file | 47216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lawrence, Sr., Thomas Address on file | 29070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawrence, William Address on file | 15422 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lawrence, William Address on file | 46047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Laws, Juniors Address on file | 47133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Laws, Paul Address on file | 15104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laws, Shelton M. Address on file | 47218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Laws, Vernon Address on file | 31553 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laws, Willie James Address on file | 41640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lawson, Augusta Address on file | 29083 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Betty Address on file | 27955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Bruce Address on file | 15345 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lawson, Carolyn Address on file | 7950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lawson, Clarence Address on file | 15031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Clinton Address on file | 27603 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lawson, Debra<br>Address on file | 15176 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lawson, Delores<br>Address on file | 12571 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Lawson, Diane<br>Address on file | 27111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Elizabeth<br>Address on file | 381 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lawson, Elizabeth<br>Address on file | 1092 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lawson, Eugene<br>Address on file | 27946 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Euless<br>Address on file | 15350 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lawson, James<br>Address on file | 15381 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lawson, James E.<br>Address on file | 47066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lawson, James W.<br>Address on file | 31888 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Jerome<br>Address on file | 29107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Joseph A.<br>Address on file | 27172 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Lewis F.<br>Address on file | 46621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lawson, Lillian M.<br>Address on file | 46723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lawson, Maurice<br>Address on file | 26893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Phelbert<br>Address on file | 28018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lawson, Russell Address on file | 15352 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lawson, Stanley J. Address on file | 47217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lawson, Walter Address on file | 27924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, William Address on file | 31385 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawton, Herbert L. Address on file | 47219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lawton, William Address on file | 27974 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawver, Robert Address on file | 29079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawver, Walter Address on file | 26918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawyer, Jerry P. Address on file | 46629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lay Jr, Alonzo Address on file | 31115 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lay, Bob Address on file | 27611 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lay, Bonnie Address on file | 26790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lay, Dale Address on file | 29072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lay, Joe Address on file | 15378 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lay, Rafe Address on file | 16443 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lay, Roy Address on file | 28981 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Layburn, Donald R<br>Address on file | 15057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laychak, Gerald R<br>Address on file | 14898 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Layden, Hazel<br>Address on file | 8153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Laymance, Jr., Glen<br>Address on file | 15365 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Layne, Broddis C<br>Address on file | 14759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Layne, Randall<br>Address on file | 29054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Layne, Walter<br>Address on file | 27063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Layne, Wiley<br>Address on file | 29045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Layton, Elbert W.<br>Address on file | 46097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Layton, Tina<br>Address on file | 368 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lazarevich, Alexander<br>Address on file | 14071 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lazaro, Joseph A.<br>Address on file | 27166 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lazaro, Louis<br>Address on file | 27032 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lazarus, Nathaniel<br>Address on file | 47324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lazarz, Rebecca<br>Address on file | 15357 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lazear, Ronald D<br>Address on file | 14957 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lazoff, Alfred H. Address on file | 47255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lazor, Peggy Address on file | 31343 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lazzeri, Louis J. Address on file | 32283 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lea, Mauriello Address on file | 14950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lea, Merland F. Address on file | 47519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Leach, Donald Address on file | 27938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leach, Earl Address on file | 47228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Leach, Edward Address on file | 14450 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leach, James Address on file | 15386 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leach, James Address on file | 27927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leach, Matthew Address on file | 13995 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leach, Paul C Address on file | 15224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leach, Shirley Address on file | 28937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leach, William Address on file | 14448 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leaf Sr, Matthew V. Address on file | 31707 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leahr, Jay Address on file | 27764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leak, Sr, Joseph T.<br>Address on file | 47328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Leaman, Donald E.<br>Address on file | 27173 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leap Sr, Patrick<br>Address on file | 31391 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lear, Thomas<br>Address on file | 28040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Learn, Donald<br>Address on file | 14445 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Learn, Ralph<br>Address on file | 14446 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leary, Jerry V.<br>Address on file | 47332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Leary, William G.<br>Address on file | 47299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Leas, John D<br>Address on file | 15226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leasha, Kenneth E<br>Address on file | 15418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leasure, Gary<br>Address on file | 14439 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leasure, Jacob<br>Address on file | 29047 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leasure, Judy<br>Address on file | 27920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leasure, Patrick<br>Address on file | 13920 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leasure, Roger<br>Address on file | 13933 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leasure, Thoburn<br>Address on file | 14441 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leathers, Jason<br>Address on file | 1094 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leaver, George H.<br>Address on file | 2369 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leazer, Paul M.<br>Address on file | 47594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Leazer, Stanley L<br>Address on file | 47241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lebeda, John<br>Address on file | 46548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Leberknight, Paul D.<br>Address on file | 27043 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leboda, Gay<br>Address on file | 16104 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| LeBoeuf, Sr., Edward J.<br>Address on file | 47345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lebuda, Milton J.<br>Address on file | 31122 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lechman, John<br>Address on file | 15264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ledbetter, Charles<br>Address on file | 27181 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ledbetter, Wallace M<br>Address on file | 14682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ledbetters, Joseph I.<br>Address on file | 46862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ledebohm, Leander H.<br>Address on file | 27092 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ledesma, Aldo R.<br>Address on file | 47253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ledford Jr, Calvin W.<br>Address on file | 31398 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ledford, Elmer L. Address on file | 47623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ledford, Homer Address on file | 15098 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ledford, Mack Address on file | 14506 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ledford, Newell Address on file | 15097 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ledley, James Address on file | 15103 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ledney, Gregory P. Address on file | 5052 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LeDoyen, David Address on file | 6990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lee Health System (Florida) Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3227 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Lee Health System (Florida) Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3485 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Lee Sr., Gordon K. Address on file | 31094 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Albert Address on file | 7000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lee, Albert Address on file | 16119 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lee, Albert P. Address on file | 46098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Andrew Address on file | 29644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Calvin Address on file | 7001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lee, Carl Address on file | 16419 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Carl E.<br>Address on file | 47043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Carlie M.<br>Address on file | 46942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lee, Cathy<br>Address on file | 27960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Cecil J.<br>Address on file | 47373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Charles L.<br>Address on file | 47249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Charlie P.<br>Address on file | 47387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Coy R.<br>Address on file | 46123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lee, Curtis<br>Address on file | 46547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Daniel<br>Address on file | 16273 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lee, Dena T.<br>Address on file | 27107 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Dewey L.<br>Address on file | 32605 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Eddie<br>Address on file | 15113 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lee, Edward O.<br>Address on file | 46033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lee, Ernest E.<br>Address on file | 47251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Ernest J.<br>Address on file | 5087 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Ethel J.<br>Address on file | 46670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Frank Address on file | 46686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Gloria M. Address on file | 47351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lee, Hilda Mae Address on file | 27952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Hosea Address on file | 6941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lee, III, John M. Address on file | 45932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, James Address on file | 29074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, James C Address on file | 8739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, James E Address on file | 14672 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Jerome Address on file | 47348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lee, Jerry E. Address on file | 47257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lee, Jesse W. Address on file | 47350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, John Address on file | 15958 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lee, John E. Address on file | 46126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Jonathan D. Address on file | 27124 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Joseph Address on file | 16041 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lee, Joseph Address on file | 47330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Joseph G.<br>Address on file | 47480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Joseph W<br>Address on file | 14810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Jr, Charles E.<br>Address on file | 47264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Jr, David<br>Address on file | 47267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Jr, James H.<br>Address on file | 46928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Jr, Robert<br>Address on file | 47272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Jr., Henry<br>Address on file | 28885 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Jr., James<br>Address on file | 28968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Jr., Thomas<br>Address on file | 47353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lee, Larry L.<br>Address on file | 46990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Lawrence<br>Address on file | 14812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Lawrence E.<br>Address on file | 47605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lee, Leon<br>Address on file | 47360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Leonard J.<br>Address on file | 46884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Loretta<br>Address on file | 16038 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lee, Marcus A.<br>Address on file | 32183 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, MICHAEL<br>Address on file | 2856 | 2/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| LEE, MICHAEL<br>Address on file | 2858 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| LEE, MICHAEL & RANDI<br>Address on file | 2844 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lee, Michael and Randi<br>Address on file | 2853 | 2/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Lee, Milton<br>Address on file | 6943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lee, Napoleon<br>Address on file | 46577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Nathan<br>Address on file | 31101 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Nathaniel<br>Address on file | 15020 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Odessa<br>Address on file | 7088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lee, Olen<br>Address on file | 29379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Pluma<br>Address on file | 47282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lee, Rip<br>Address on file | 15115 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lee, Robert<br>Address on file | 7007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lee, Robert<br>Address on file | 29105 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Robert E<br>Address on file | 14818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Robert E.<br>Address on file | 31145 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Ronald G.<br>Address on file | 47364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lee, Roseanne<br>Address on file | 1100 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lee, Ruth<br>Address on file | 16352 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lee, Samuel<br>Address on file | 47583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Shirley<br>Address on file | 15106 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lee, Sr, John M.<br>Address on file | 47068 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lee, Sr, Nathaniel<br>Address on file | 46947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lee, Sr, Ronald R.<br>Address on file | 47644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Sr., Isham D.<br>Address on file | 47617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Thomas H.<br>Address on file | 46390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Vernon F.<br>Address on file | 31261 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Wallace<br>Address on file | 37816 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lee, Wilbur<br>Address on file | 15114 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lee, William<br>Address on file | 7057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lee, William<br>Address on file | 27859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, William  H.<br>Address on file | 46499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, William Donald Address on file | 16428 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lee, William J. Address on file | 25681 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, William J. Address on file | 47589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lee, Willie Address on file | 46755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lee-Bey, Herbert Address on file | 15977 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lee-Hopkins, Bernice Address on file | 6953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Leek, Jr., William Address on file | 16012 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leek, Shirl Address on file | 16023 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leeks, Sharon Address on file | 1096 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leeper Jr., Roy Address on file | 12663 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Leeper, Mildred Address on file | 6947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lees, Arnold Address on file | 27255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lees, Budd Address on file | 16362 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lees, David Address on file | 28093 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lees, Jr., Robert E. Address on file | 2370 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leeth, Ronald Address on file | 28378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lefever, Jacqueline A. Address on file | 46644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| LeFever, James Address on file | 16331 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| LeFever, William Address on file | 28340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leffert, John R. Address on file | 30763 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leffingwell, Jerry R Address on file | 14821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LeForce, Daniel Address on file | 28481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lefthand, Shawnda Address on file | 1095 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leftwich, Ivory E. Address on file | 46791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Legette, Ernest D. Address on file | 47420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Legg, Billy G. Address on file | 23932 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Legg, Clifford Address on file | 28217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Legg, Sr., Gerald Address on file | 27732 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Legg, Stephen Address on file | 29263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Legge, John W. Address on file | 31412 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leggett, Duane Address on file | 29124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leggett, Mattie Address on file | 16370 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leggore, Larry L. Address on file | 24387 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Legisym LLC 9325 Tarver Drive Suite C-101 Temple, TX 76502 | 1783 | 2/8/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Lego, III, Howard Address on file | 14412 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lehman, Dennis Address on file | 14411 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lehman, Ernie W. Address on file | 24189 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lehman, Harold J Address on file | 14825 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lehman, William Address on file | 14416 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lehman, William Address on file | 28548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lehner, Mary N. Address on file | 46532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lehner, Rosalie Address on file | 29225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lehr, Dale J Address on file | 14828 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LEI Inc. PO Box 550 Independence, LA 70443 | 51078 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Leibas, Anthony Address on file | 28255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leibas, Joe Address on file | 16324 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leibas, Manuel Address on file | 28311 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leichliter, Gordon L Address on file | 14830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leiderman, Robert H. Address on file | 24508 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leifer, Frank Address on file | 16347 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leifheit, Rodney Address on file | 16271 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leighton, John E. Address on file | 46809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Leikas, Jerry Address on file | 16282 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leininger, Earl Address on file | 29281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leininger, Robert Address on file | 28354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leino, Kaleva Address on file | 24486 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leisey, Linda I. Address on file | 46508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Leisey, William E. Address on file | 46879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Leishman, Wayne Address on file | 22754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leister, Richard Address on file | 16043 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leisure, Frank Address on file | 16379 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leitenberger, William E Address on file | 14833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leitner, Eugene G. Address on file | 24216 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leitner, Phillip J. Address on file | 24479 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lellie, Joseph<br>Address on file | 14884 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lellio, Sr., Andrew<br>Address on file | 28606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lemas Jr, Roger A.<br>Address on file | 24881 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lemas Sr, Roger<br>Address on file | 24492 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lemas, Edna H.<br>Address on file | 24379 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LeMaster, Buford D<br>Address on file | 14886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lemaster, James H<br>Address on file | 15052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LeMasters, Harry<br>Address on file | 18429 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| LeMasters, Kenneth<br>Address on file | 16207 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lemay, Donald<br>Address on file | 24523 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lembach, Lawrence L.<br>Address on file | 24519 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lemley, Charles T<br>Address on file | 8086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lemley, Howard<br>Address on file | 19415 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lemley, Zeibra<br>Address on file | 16361 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lemmer, James<br>Address on file | 7293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lemmert, John<br>Address on file | 27988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lemmey, Jr., Kenneth<br>Address on file | 28377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lemmey, Sr., Kenneth<br>Address on file | 27258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lemmon, Charles A<br>Address on file | 14930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lemmon, Melissa<br>Address on file | 1098 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lemon Jr., Henry J.<br>Address on file | 47296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lemon, Carl T.<br>Address on file | 46865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lemon, Frederick A.<br>Address on file | 47071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lemon, Harry R.<br>Address on file | 46965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lemon, Levander<br>Address on file | 31108 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Le'Mon, Michael<br>Address on file | 28343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lemon, Willie<br>Address on file | 16389 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lemonakis, Manuel J<br>Address on file | 14938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lemons, Gertrude<br>Address on file | 16455 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lemons, John<br>Address on file | 15082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lengrand, Gale R.<br>Address on file | 46961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lengrand, Maurice J.<br>Address on file | 46922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lengvarsky, John<br>Address on file | 14940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lengyel, Allan<br>Address on file | 14471 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lengyel, Thomas A<br>Address on file | 14721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lenhart, Stephen<br>Address on file | 14504 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lenigar, Pearl<br>Address on file | 16429 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lenihan, Michael J.<br>Address on file | 46901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lennex, Charles F<br>Address on file | 15011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lennhoff, Michael<br>Address on file | 14473 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lennon, Nathan<br>Address on file | 47019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lent, John<br>Address on file | 16433 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lentine, Charles F<br>Address on file | 15013 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lentz, Joseph E.<br>Address on file | 47334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lentz, L Irvin<br>Address on file | 24502 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lenz, John<br>Address on file | 16044 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leon, Jr., William<br>Address on file | 14498 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leon, Maria<br>Address on file | 16375 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leonard, Carl<br>Address on file | 27163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leonard, Douglas<br>Address on file | 28237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leonard, Glinder<br>Address on file | 16393 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leonard, Hilton<br>Address on file | 6949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Leonard, Ivey L.<br>Address on file | 47012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Leonard, John<br>Address on file | 14476 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leonard, Jr, Halvester<br>Address on file | 46904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Leonard, Lavern<br>Address on file | 27809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leonard, Milton<br>Address on file | 7062 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Leonard, Nancy A.<br>Address on file | 46773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Leonard, Richard<br>Address on file | 15222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leonard, Richard<br>Address on file | 28436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leonard, Robert<br>Address on file | 28209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leonard, Sr, Ivan<br>Address on file | 46977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Leonard, Steven<br>Address on file | 16434 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leonardi, Virgilio<br>Address on file | 29201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leone, Anthony<br>Address on file | 29239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leone, George J<br>Address on file | 15007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leonhard, Edward<br>Address on file | 24426 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leonhard, James<br>Address on file | 28215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leonowicz, Brendan<br>Address on file | 1093 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| LePar, Ralph<br>Address on file | 14472 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| LePar, Thomas<br>Address on file | 14474 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| LePera, William F<br>Address on file | 15110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lepic, James R<br>Address on file | 15229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lepke, Gene<br>Address on file | 14475 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lepkowski, John<br>Address on file | 28281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lepore, Guido<br>Address on file | 15100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leppert, James L.<br>Address on file | 24441 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leppo, Harold J.<br>Address on file | 30765 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lerch, James<br>Address on file | 14420 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lerchbacker, Ed<br>Address on file | 15096 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leroux, Joseph<br>Address on file | 15901 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lesane, Jr., Robert L.<br>Address on file | 47402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lesar, Hazel<br>Address on file | 28236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lescinsky, Frank S<br>Address on file | 15131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lese, Robert<br>Address on file | 16193 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lesh, Richard S.<br>Address on file | 32819 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lesher, Shirley A.<br>Address on file | 47076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Leshnak, Joseph<br>Address on file | 28307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leskovar, Louis<br>Address on file | 5578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Leskovec, James<br>Address on file | 16204 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lesley, Glenn<br>Address on file | 31256 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leslie, Thomas L<br>Address on file | 15078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lesniewski, Helen<br>Address on file | 6951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lessig, Robert G.<br>Address on file | 31402 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lester, Albert<br>Address on file | 382 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lester, Burnis<br>Address on file | 32760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lester, Diane Lynne<br>Address on file | 27245 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lester, Edward C.<br>Address on file | 3320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lester, Jimmie<br>Address on file | 15932 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lester, Jimmy<br>Address on file | 15411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lester, Jr., William<br>Address on file | 16296 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lester, Norman G<br>Address on file | 15084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Letany, Frank<br>Address on file | 28182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Letender, Paul<br>Address on file | 15428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lethcoe, John<br>Address on file | 29102 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Letiro, Hilen L.<br>Address on file | 46505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Letnianchyn, Steve<br>Address on file | 16219 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leto, Joseph<br>Address on file | 46968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lette, Harold<br>Address on file | 28187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lettiere, John<br>Address on file | 15429 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lettow, Frederick M.<br>Address on file | 31681 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leugers, Bernard<br>Address on file | 30103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEUTHEN, DANIEL<br>Address on file | 49658 | 6/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| LEUTHEN, MARJORIE<br>Address on file | 49668 | 6/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Levan, Kenneth<br>Address on file | 29141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Level 3 Communications, LLC<br>CenturyLink Communications<br>Attn: Legal - BKY<br>1025 Eldorado Blvd.<br>Broomfield, CO 80021 | 429 | 11/19/2020 | Mallinckrodt LLC | $52,432.08 | | | | | $52,432.08 |
| Level 3 Communications, LLC a CenturyLink Company<br>Centurylink Communications, LLC. -Bankruptcy<br>1025 EL Dorado Blvd (Attn: Legal-BKY)<br>Broomfield, CO 80021 | 52630 | 7/14/2022 | Mallinckrodt LLC | $85,574.13 | | | | | $85,574.13 |
| Levels, James<br>Address on file | 29139 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leventry, Donald G<br>Address on file | 15305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leventry, Richard W<br>Address on file | 15474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Levett, Ludie<br>Address on file | 29149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Levi, Donald E.<br>Address on file | 46912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Levine, Patricia A.<br>Address on file | 46137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Levitsky, John<br>Address on file | 15588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Levittown Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3978 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Levittown Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4009 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Levy, James<br>Address on file | 7055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Levy, Stanley G.<br>Address on file | 47410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lew, Cleo<br>Address on file | 15848 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewandowski, Allen<br>Address on file | 16139 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewandowski, David<br>Address on file | 29146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewandowski, John<br>Address on file | 31325 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewandowski, Marion<br>Address on file | 27967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewandowski, Robert J<br>Address on file | 15591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewczak, Joseph M.<br>Address on file | 47013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lewinski, Sandra L.<br>Address on file | 47297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis , Twanna  C.<br>Address on file | 47268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis Jr, Elmer E.<br>Address on file | 32579 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis Jr, James H.<br>Address on file | 31331 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis Jr., Idris<br>Address on file | 47309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis Jr., John W.<br>Address on file | 47310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis Sr, Willie A.<br>Address on file | 47439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewis Sr., William E. Address on file | 47325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Lewis, Adell Address on file | 46986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Albert Address on file | 29993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Alice A. Address on file | 47021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Andre Address on file | 6986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lewis, Andrew Address on file | 15786 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Arthur Address on file | 6938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lewis, Artis Address on file | 48086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Bacel R. Address on file | 46974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Betty C. Address on file | 47382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Beverly H. Address on file | 46799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Bryant Address on file | 31119 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Calvin E. Address on file | 47270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Carl A. Address on file | 27211 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Carolyn Address on file | 6997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lewis, Charles Address on file | 16130 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewis, Charles<br>Address on file | 29521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Charles C.<br>Address on file | 47110 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Curtis<br>Address on file | 27865 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Dave E.<br>Address on file | 46917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, David<br>Address on file | 30559 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, David J.<br>Address on file | 47613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, David W.<br>Address on file | 47059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lewis, Donald<br>Address on file | 6960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lewis, Donald<br>Address on file | 16257 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Donald<br>Address on file | 29064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Donald K.<br>Address on file | 32181 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Donald L.<br>Address on file | 47224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Dorothy B.<br>Address on file | 46697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Earl<br>Address on file | 28422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Earl E.<br>Address on file | 47304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lewis, Edward W<br>Address on file | 15611 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewis, Eric<br>Address on file | 1097 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Everett R.<br>Address on file | 47352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Flud<br>Address on file | 30121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Fred<br>Address on file | 16159 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Garland R.<br>Address on file | 47601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Gaynell<br>Address on file | 29112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, George<br>Address on file | 46938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Henry Kermit<br>Address on file | 29050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Henry M.<br>Address on file | 47236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Henry W.<br>Address on file | 47612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lewis, Herman<br>Address on file | 31241 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Howard E.<br>Address on file | 31770 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Isaac<br>Address on file | 32358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Ivan<br>Address on file | 28227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Ivory T.<br>Address on file | 46721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Jack M<br>Address on file | 15208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewis, James<br>Address on file | 6933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lewis, James<br>Address on file | 29724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, James D.<br>Address on file | 47026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, James J.<br>Address on file | 32206 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, James W.<br>Address on file | 30014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Janice M.<br>Address on file | 27218 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Jean C.<br>Address on file | 46603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lewis, Jephthah L.<br>Address on file | 46682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lewis, Jerry<br>Address on file | 6872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lewis, Joe H.<br>Address on file | 47305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, John<br>Address on file | 16253 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, John<br>Address on file | 31543 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, John F<br>Address on file | 15642 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, John F<br>Address on file | 15648 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, John G<br>Address on file | 15655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, John L.<br>Address on file | 46978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewis, Joseph Address on file | 28234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Jr, John H. Address on file | 47596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Jr, Manuel A. Address on file | 47003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Jr, Ormond Address on file | 46934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Jr, Paul Address on file | 47744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Jr, Vernell D. Address on file | 46114 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Jr, Willie L. Address on file | 46310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lewis, Jr., Calvin Address on file | 16255 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Jr., John H. Address on file | 46587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Juanita Address on file | 6975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lewis, Judith Address on file | 15770 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Kenneth M. Address on file | 46818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lewis, Kimberly Address on file | 1099 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Larry Address on file | 6954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lewis, Larry R. Address on file | 47312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Lawrence Address on file | 30210 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewis, Lee A. Address on file | 47088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lewis, Lillie Address on file | 1102 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Lisa Address on file | 1101 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Margot M. Address on file | 31734 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Martha R. Address on file | 47315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lewis, Mary Address on file | 28250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Mary Rossetta Address on file | 47427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Melvin Address on file | 47316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Paul Address on file | 27024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Phillip Address on file | 6991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lewis, Prett R. Address on file | 47046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Raphael A. Address on file | 47318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Raymond Address on file | 47343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lewis, Richard Address on file | 27945 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Richard Address on file | 15677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Robert Address on file | 15999 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewis, Robert<br>Address on file | 16232 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Robert<br>Address on file | 29104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Robert<br>Address on file | 33562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Robert J.<br>Address on file | 46789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Robert N.<br>Address on file | 31498 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Robert N.<br>Address on file | 47319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lewis, Robert P.<br>Address on file | 15965 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Robert S.<br>Address on file | 46772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Rodney D<br>Address on file | 15718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Ronald<br>Address on file | 29927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Rudolph<br>Address on file | 6971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lewis, Russell R.<br>Address on file | 30538 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Russell T.<br>Address on file | 46261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Ryelander  K.<br>Address on file | 47323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lewis, Samuel<br>Address on file | 16258 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Samuel<br>Address on file | 46367 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewis, Samuel T. Address on file | 47627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Sharron Address on file | 30455 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Sinclair Address on file | 47039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lewis, Sr, Andrew  L. Address on file | 47050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lewis, Sr, Charles E. Address on file | 47100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Sr, James D. Address on file | 46803 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Sr, Samuel W. Address on file | 47263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Sr., Don A. Address on file | 47363 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Sr., John H. Address on file | 47599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Steven Address on file | 349 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Thomas Address on file | 15799 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Thomas Address on file | 29001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Timothy Address on file | 16135 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Tyrone C. Address on file | 47329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Vander Address on file | 3526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Venzolia S. Address on file | 47415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewis, Vicki<br>Address on file | 6993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lewis, Walter<br>Address on file | 15827 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Walter<br>Address on file | 16246 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Wendell<br>Address on file | 30138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, William<br>Address on file | 17584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, William C.<br>Address on file | 47369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lewis, William G.<br>Address on file | 48099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Wilson F.<br>Address on file | 47587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewter, Eula M.<br>Address on file | 47331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewter, James R.<br>Address on file | 47279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewter, Melvin<br>Address on file | 47333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewter, Rawley W.<br>Address on file | 47445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewter, Ronald L.<br>Address on file | 47034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewter, Sr, William E.<br>Address on file | 47285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Leyh, Edward<br>Address on file | 28454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leyrer, Henry F.<br>Address on file | 33673 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LGS Marketing Services<br>103 Carnegie Center Drive<br>Suite 300<br>Princeton, NJ 08540 | 1980 | 2/9/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| LGS Marketing Services<br>103 Carnegie Center Drive<br>Suite 300<br>Princeton, NJ 08540 | 51660 | 7/14/2021 | Mallinckrodt ARD LLC | | $0.00 | | | | $0.00 |
| L'Heureux, George<br>Address on file | 1085 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Liadakis, Elefterios G.<br>Address on file | 23843 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liaghat, Arash<br>Address on file | 1049 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Liaghat, Arash<br>Address on file | 51493 | 7/11/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Lias, Donald<br>Address on file | 16259 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lias, Joseph W.<br>Address on file | 47337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lias, Sr, Charles E.<br>Address on file | 47069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Libber, James T.<br>Address on file | 47406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Liberatore, Frank W.<br>Address on file | 47618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Liberatore, Keith<br>Address on file | 15523 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Liberto, Joseph V.<br>Address on file | 33666 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Libertore, James<br>Address on file | 15529 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Liberty Mutual Insurance Company<br>Genise Teich, Surety Claims Counsel<br>Liberty Mutual Surety Claims<br>P.O. Box 34526<br>Seattle, WA 98124 | 1523 | 2/2/2021 | Mallinckrodt International Finance SA | $0.00 | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liberty Mutual Insurance Company<br>Genise Teich, Surety Claims Counsel<br>Liberty Mutual Surety Claims<br>P.O. Box 34526<br>Seattle, WA 98124 | 1524 | 2/2/2021 | SpecGx LLC | $0.00 | | | | $0.00 | $0.00 |
| Liberty Mutual Insurance Company<br>Genise Teich, Surety Claims Counsel<br>Liberty Mutual Surety Claims<br>P.O. Box 34526<br>Seattle, WA 98124 | 1526 | 2/2/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | $0.00 | $0.00 |
| Liberty Mutual Insurance Company<br>Genise Teich, Surety Claims Counsel<br>Liberty Mutual Surety Claims<br>P.O. Box 34526<br>Seattle, WA 98124 | 1527 | 2/2/2021 | Therakos, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Liberty Mutual Insurance Company<br>Genise Teich, Surety Claims Counsel<br>Liberty Mutual Surety Claims<br>PO Box 34526<br>Seattle, WA 98124 | 1529 | 2/2/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | $0.00 | $0.00 |
| Liberty Mutual Insurance Company<br>Genise Teich, Surety Claims Counsel<br>Liberty Mutual Surety Claims<br>P.O. Box 34526<br>Seattle, WA 98124 | 1530 | 2/2/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | $0.00 | $0.00 |
| Liberty Mutual Insurance Company<br>Genise Teich, Surety Claims Counsel<br>Liberty Mutual Surety Claims<br>P.O. Box 34526<br>Seattle, WA 98124 | 1531 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | $0.00 | $0.00 |
| Liberty Mutual Insurance Company<br>Genise Teich, Surety Claims Counsel<br>Liberty Mutual Surety Claims<br>P.O. Box 34526<br>Seattle, WA 98124 | 1641 | 2/2/2021 | Mallinckrodt LLC | $0.00 | | | | $0.00 | $0.00 |
| Liberty Mutual Insurance Company<br>Genise Teich, Surety Claims Counsel<br>Liberty Mutual Surety Claims<br>P.O. Box 34526<br>Seattle, WA 98124 | 1642 | 2/2/2021 | INO Therapeutics LLC | $0.00 | | | | $0.00 | $0.00 |
| Liberty Mutual Insurance Company<br>Genise Teich, Surety Claims Counsel<br>Liberty Mutual Surety Claims<br>PO Box 34526<br>Seattle , WA 98124 | 1643 | 2/2/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | $0.00 | $0.00 |
| Liberty Mutual Insurance Company<br>Genise Teich, Surety Claims Counsel<br>Liberty Mutual Surety Claims<br>PO Box 34526<br>Seattle, WA 98124 | 52602 | 5/11/2022 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liberty Mutual Insurance Company<br>Genise Teich, Surety Claims Counsel<br>Liberty Mutual Surety Claims<br>PO Box 34526<br>Seattle, WA 98124 | 52603 | 5/11/2022 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Liberty Mutual Insurance Company<br>Genise Teich, Surety Claims Counsel<br>Liberty Mutual Surety Claims<br>PO Box 34526<br>Seattle, WA 98124 | 52604 | 5/11/2022 | Mallinckrodt International Finance SA | | $0.00 | | | | $0.00 |
| Liberty Mutual Insurance Company<br>Genise Teich, Surety Claims Counsel<br>Liberty Mutual Surety Claims<br>PO Box 34526<br>Seattle, WA 98124 | 52605 | 5/11/2022 | Mallinckrodt US Holdings LLC | | $0.00 | | | | $0.00 |
| Licastro, George A<br>Address on file | 15727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Licata, Frank<br>Address on file | 396 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Liccardi, Pietro<br>Address on file | 30617 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lichlyter, Lucian<br>Address on file | 15558 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lichtenberg, Linwood L.<br>Address on file | 23930 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lichtenwalner, Russell R.<br>Address on file | 23927 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lichtenwalter, Richard<br>Address on file | 32655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lichty, Max<br>Address on file | 23917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liddle, Betty June<br>Address on file | 15776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liddle, Dan<br>Address on file | 15542 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Liddle, Melvin<br>Address on file | 30038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lidestri, Francesco<br>Address on file | 23771 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lieb, Mark J<br>Address on file | 14791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lieberman, Leon L.<br>Address on file | 23860 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liese, Terry<br>Address on file | 1878 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| LifeStream Behavioral Center, Inc.<br>Eaves Law Firm, LLC<br>John Arthur Eaves, Jr.<br>101 North State Street<br>Jackson, MS 39201 | 7894 | 2/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lifsey, Daniel C.<br>Address on file | 47633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lifsey, John<br>Address on file | 6776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Liggens, James<br>Address on file | 22470 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Liggetto, Shawn<br>Address on file | 376 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Liggins, Edward R.<br>Address on file | 47339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Liggins, James M.<br>Address on file | 47067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Liggins, John<br>Address on file | 30107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liggins, Jr, Joseph<br>Address on file | 47358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Liggins, Lloyd J.<br>Address on file | 47313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Liggins, Melvin  T.<br>Address on file | 47340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Liggins, Tomasena<br>Address on file | 15733 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liggins, Wilbert A. Address on file | 47342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Light Sr, Charles R. Address on file | 29895 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Light, Charles R. Address on file | 29900 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Light, Hartsel B Address on file | 14792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Light, John Address on file | 15509 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lighting Sr, John F. Address on file | 29881 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lighting, Joseph D. Address on file | 29873 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lightner Jr, Thomas Address on file | 29767 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lightner, Larry Address on file | 23813 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lighty, Shirley Address on file | 30113 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ligon, Larry W. Address on file | 47306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ligon, William Address on file | 6906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Likes, Ralph Address on file | 30424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lillie, Chester Address on file | 15938 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lillo, Jr., Charles Address on file | 29971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lilly, Danny J. Address on file | 47074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lilly, Griffin<br>Address on file | 15730 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lilly, Joseph R<br>Address on file | 14593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lilly, Jr., Delandies<br>Address on file | 47628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lilly, Matthew<br>Address on file | 30435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lilly, Michael Edward<br>Address on file | 15527 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lilly, Terry L<br>Address on file | 14594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Limber, Constantine<br>Address on file | 15993 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Limons, Robert A.<br>Address on file | 29765 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Limpar, Frank M.<br>Address on file | 29764 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Limpar, Iola<br>Address on file | 29763 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Limpin, Ramon<br>Address on file | 7056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Limpin, Renato<br>Address on file | 6887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Limposa, Joseph<br>Address on file | 30001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lin, Wayne H<br>Address on file | 1339 | 1/24/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Lincoln, David<br>Address on file | 14532 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lincoln, Jr, Isaac<br>Address on file | 47344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lind, Charles<br>Address on file | 14534 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lindborg, Darrell D<br>Address on file | 14609 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Linde Inc. as agent for Linde Healthcare AB and other Linde group companies<br>Attn: Law Dept (Bankruptcy)<br>10 Riverview Drive<br>Danbury, CT 06810 | 3365 | 2/12/2021 | Mallinckrodt Hospital Products Inc. | $22,659.64 | | | | | $22,659.64 |
| Linde Inc. as agent for Linde Healthcare AB and other Linde group companies<br>Attn: Law Dept (Bankruptcy)<br>10 Riverview Drive<br>Danbury, CT 06810 | 3429 | 2/12/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Linde Inc. as agent for Linde Healthcare AB and other Linde group companies<br>10 Riverview Drive<br>Attn: Law Dept (Bankruptcy)<br>Danbury, CT 06810 | 50269 | 6/25/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Linde Inc. as agent for Linde Healthcare AB and other Linde group companies<br>10 Riverview Drive<br>Attn: Law Dept (Bankruptcy)<br>Danbury, CT 06810 | 50423 | 6/25/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Lindemann, Donald G.<br>Address on file | 23688 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Linden, Jeanette<br>Address on file | 28994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindes, Robert M.<br>Address on file | 29760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindley, David<br>Address on file | 14535 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lindley, John F.<br>Address on file | 29758 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindsay Jr., Harold<br>Address on file | 30541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindsay, Andrew<br>Address on file | 26944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindsay, Carl<br>Address on file | 30447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lindsay, Christopher<br>Address on file | 1103 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lindsay, Gary<br>Address on file | 31449 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindsay, Geraldine<br>Address on file | 14537 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lindsay, Paul F.<br>Address on file | 47565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lindsey, II, Alvin<br>Address on file | 14539 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lindsey, Jonathan D.<br>Address on file | 47086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lindsey, Lionel R<br>Address on file | 14600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindsey, Mary<br>Address on file | 30282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindsey, Nellie<br>Address on file | 28966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindsey, Russell L<br>Address on file | 14613 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindsey, Winfred A.<br>Address on file | 47346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lindstrom, Elmer<br>Address on file | 14547 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Line, Clifford K.<br>Address on file | 23685 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Line, Lawrence<br>Address on file | 29395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lineberry, Mildred H.<br>Address on file | 29756 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ling, Dwight D<br>Address on file | 14793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Linger, Harold<br>Address on file | 14552 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Linger, Paul<br>Address on file | 29248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Linger, Sr, James A.<br>Address on file | 47276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lininger, Charles<br>Address on file | 13195 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Liningham, George W.<br>Address on file | 47460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Link, Gilbert D<br>Address on file | 29755 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Link, John<br>Address on file | 29514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Link, Raymond C<br>Address on file | 14599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Linkous, Buford<br>Address on file | 27246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Linkous, Rawleigh<br>Address on file | 5458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Linkous, Ronald<br>Address on file | 14553 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Linkous, Warren<br>Address on file | 14554 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Linn, G. Norman<br>Address on file | 15370 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Linnen, Earl<br>Address on file | 5401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lino, Nathaniel<br>Address on file | 5574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Linsebigler, Ray N.<br>Address on file | 29753 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Linsebigler, Robert A.<br>Address on file | 29752 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Linsmaier, John<br>Address on file | 28801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lintelman, Herbert A<br>Address on file | 14608 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Linthicum, James O.<br>Address on file | 47532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Linthicum, William J.<br>Address on file | 29750 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Linton, Robin J.<br>Address on file | 29749 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Linwood, Cherry E.<br>Address on file | 40418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Linz, Dorothy M.<br>Address on file | 29748 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Linzey Sr, Ernest W.<br>Address on file | 29746 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Linzey, Joseph F.<br>Address on file | 29745 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liotta, James<br>Address on file | 29294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lipinski, Agnes I.<br>Address on file | 47235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lipkins, Jr., Quitmon<br>Address on file | 29132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lipkins, Richard G.<br>Address on file | 47102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lipovsky, Aloysius<br>Address on file | 30628 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lipovsky, Robert C.<br>Address on file | 30557 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lipp, Robert P. Address on file | 30539 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lippard, Graham B. Address on file | 47308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lipperman, Donald M Address on file | 14794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lippert, Daniel Address on file | 15373 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lippert, Philip H Address on file | 14795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lippert, Wayne Address on file | 1108 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lipps, Daniel Address on file | 14604 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lipscomb, Alphonso Address on file | 47089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lipscomb, Edward Address on file | 14606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lipscomb, Jr, John W. Address on file | 47096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lipscomb, Robert Address on file | 15379 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lipscomb, Robert E. Address on file | 23978 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lipsky, Raymond B. Address on file | 23831 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liptrap, Calvin W. Address on file | 30379 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lisa, William F. Address on file | 23938 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lisbon, Richard Address on file | 29108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liska, William<br>Address on file | 30331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liskanich, Steve<br>Address on file | 14796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liskany, Janos<br>Address on file | 29490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lissner, Richard L.<br>Address on file | 30451 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| List, Daniel<br>Address on file | 15377 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| List, Ronald<br>Address on file | 29860 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| List, Sr, Fred D.<br>Address on file | 47512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lister, Harry R.<br>Address on file | 23817 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lister, Lawrence<br>Address on file | 23732 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Litch, William<br>Address on file | 29404 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Litho Circuits Limited<br>Portal House<br>Raheen Business Park<br>Raheen<br>Limerick V94 FHX7<br>Ireland | 50751 | 6/28/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Litke, Ronald<br>Address on file | 15382 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Litman, Shirley<br>Address on file | 28958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Litsinger Sr, Edward F.<br>Address on file | 23941 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Litten, Ronald<br>Address on file | 14180 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Little, Anna R. Address on file | 29841 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Little, Beldon N. Address on file | 47256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Little, Charles R. Address on file | 29836 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Little, Delancy Address on file | 47090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Little, Donald Address on file | 15399 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Little, Edward J. Address on file | 47094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Little, Edwin D. Address on file | 47533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Little, Grace C. Address on file | 47085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Little, Hazel G. Address on file | 47092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Little, James Address on file | 14633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Little, James A Address on file | 14797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Little, James A. Address on file | 47490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Little, John Address on file | 27588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Little, Jr., Norman Address on file | 47441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Little, Keith Address on file | 15387 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Little, Maurice Address on file | 28714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Little, Ronald G<br>Address on file | 14638 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Little, Sr, Tyrone<br>Address on file | 46944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Little, Steven W.<br>Address on file | 47097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Little, Virginia<br>Address on file | 46806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Little, Wallace<br>Address on file | 14179 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Little, Wendell L.<br>Address on file | 23739 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Little, William A.<br>Address on file | 29828 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Little, William R.<br>Address on file | 29415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Littlefield, Loraine<br>Address on file | 29027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Littlefield, Ron<br>Address on file | 29036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Littlejohn, Charles<br>Address on file | 15390 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Littlejohn, Edward I.<br>Address on file | 47536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Littlejohn, John<br>Address on file | 29448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Littlejohn, Mary E.<br>Address on file | 47355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Littlejohn, Roland<br>Address on file | 14177 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Littlejohn, Sr, Benny L.<br>Address on file | 47095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Littles Jr, Earl<br>Address on file | 47489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Littleton, Larry M<br>Address on file | 8740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Litton, Edward<br>Address on file | 9609 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Litvin, James J.<br>Address on file | 29807 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Litz III, George H.<br>Address on file | 29801 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Litz, Jeffrey<br>Address on file | 9614 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Litzinger, Barbara<br>Address on file | 1107 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Livas, Fred<br>Address on file | 11363 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Livecchi, Joseph II for Livecchi, Joseph, Deceased<br>c/o SWMW Law, LLC<br>701 Market Street, Suite 1000<br>St. Louis, MO 63101 | 6402 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lively, Constance<br>Address on file | 23709 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Livengood, Hassell R.<br>Address on file | 47101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Liverman Sr, Alfred M.<br>Address on file | 47278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Liverman, Willie L.<br>Address on file | 47361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Livesay, Richard E.<br>Address on file | 47037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Livick Sr, Irvin L.<br>Address on file | 29794 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Livingood, Harry<br>Address on file | 28836 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Livingston, Ethel<br>Address on file | 47527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Livingston, James<br>Address on file | 11528 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Livingston, John<br>Address on file | 11402 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Livingston, Ralph G.<br>Address on file | 47498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Livingston, Rita<br>Address on file | 11487 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Livingston, Robert<br>Address on file | 3240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Livingston, Ronald C.<br>Address on file | 47099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Livingstone, Kim<br>Address on file | 14642 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Livolsi, John P.<br>Address on file | 29790 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Livolsi, Philip M.<br>Address on file | 29786 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Llewellyn, Robert<br>Address on file | 11494 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lloyd, Danny<br>Address on file | 1106 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lloyd, Edward<br>Address on file | 29549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lloyd, Ernest<br>Address on file | 29019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lloyd, James Kenneth<br>Address on file | 11417 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lloyd, Jerry  L.<br>Address on file | 47265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lloyd, Kenneth<br>Address on file | 14798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lloyd, Marie E.<br>Address on file | 47327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lloyd, Reginald T.<br>Address on file | 47376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lloyd, Richard<br>Address on file | 28724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lloyd, Robert<br>Address on file | 28750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LNO, Inc.<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3479 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| LNO, Inc.<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3894 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Loan, Glen<br>Address on file | 29390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loar, Helen<br>Address on file | 29785 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lobach, Walter W.<br>Address on file | 29783 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lobel, Janet<br>Address on file | 4046 | 2/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lobel, Janet<br>Address on file | 4072 | 2/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lobel, Janet<br>Address on file | 3895 | 2/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Local 22 Health Benefit Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 5474 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Local 22 Health Benefit Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 6191 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Local 22 Health Benefit Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6378 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Local 22 Health Benefit Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49959 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Local 22 Health Benefit Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49961 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Local 22 Health Benefit Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49975 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Local 342 United Marine Division Insurance Trust<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3468 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Local 342 United Marine Division Insurance Trust<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3628 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Local 381 Group Insurance Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3442 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Local 381 Group Insurance Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3549 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Local 713 I.B.O.T.U. Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 5424 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Local 713 I.B.O.T.U. Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6112 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Local 713 I.B.O.T.U. Welfare Fund<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 6420 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Local 713 IBOTU Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49960 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Local 713 IBOTU Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49962 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Local 713 IBOTU Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49964 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Local 8A-28A Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 6252 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Local 8A-28A Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6287 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Local 8A-28A Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6449 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Local 8A-28A Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49950 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Local 8A-28A Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49951 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Local 8A-28A Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49953 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Locastro, Armando<br>Address on file | 28738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loccarini, Livio F.<br>Address on file | 23673 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Locher, Arnold F<br>Address on file | 14799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lochmann, Shirley<br>Address on file | 51674 | 7/12/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Lock, David Allen<br>Address on file | 28913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lock, William<br>Address on file | 10147 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lockett, Abraham<br>Address on file | 23432 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lockett, Barry G.<br>Address on file | 48037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lockett, Dwight T.<br>Address on file | 47476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lockett, Edward<br>Address on file | 11434 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lockett, Jeffery<br>Address on file | 28947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LOCKETT, JOHN A.<br>Address on file | 51673 | 7/13/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Lockett, Jr, John A.<br>Address on file | 47483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lockett, Jr., David W.<br>Address on file | 47458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lockett, Kevin<br>Address on file | 11560 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lockett, Sherri<br>Address on file | 11426 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lockett, Walter<br>Address on file | 5446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Locketti, William J.<br>Address on file | 11448 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Locketti, William V.<br>Address on file | 28690 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lockhart, Clayton<br>Address on file | 29340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lockhart, Thomas<br>Address on file | 29394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lockhart, Tom<br>Address on file | 50529 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Locklear Jr, Elree<br>Address on file | 29771 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Locklear, Ertle<br>Address on file | 29769 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Locklear, James E.<br>Address on file | 30988 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Locklear, James E.<br>Address on file | 30992 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Locklear, Julian<br>Address on file | 1125 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lockley, Carlton E.<br>Address on file | 47518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lockley, Larry J.<br>Address on file | 47560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lockley, Marvin E.<br>Address on file | 47280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lockman, Charles<br>Address on file | 24734 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lockman, Clifton  H.<br>Address on file | 47378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Locks, Gary<br>Address on file | 29428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Locks, Gayle<br>Address on file | 11456 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Locks, Thomas L.<br>Address on file | 47380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lockwood, Robert M<br>Address on file | 14800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LoCoCo, Louis S<br>Address on file | 14646 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loddeke, Cara<br>Address on file | 1105 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Loeffler, Francis W.<br>Address on file | 24692 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loepp, Frederick<br>Address on file | 28685 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loera, Robert<br>Address on file | 14801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loescher, Robert<br>Address on file | 11457 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Loew, Scott<br>Address on file | 1111 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Loeza, Holly<br>Address on file | 1112 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lofland Jr., Severn  T.<br>Address on file | 47381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Loftis, Ersel D Address on file | 14654 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lofton, Edel Address on file | 11369 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lofton, Manuel Address on file | 29443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Logan Jr, John R. Address on file | 24761 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Logan Jr., James Address on file | 47564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Logan, Barbara Address on file | 28930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Logan, Betty Address on file | 28644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Logan, Bruce Address on file | 28278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Logan, Daniel P Address on file | 8201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Logan, Dean C. Address on file | 47424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Logan, Ernest U. Address on file | 47105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Logan, John E. Address on file | 24684 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Logan, Ronald Address on file | 28695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Logan, Sandra Address on file | 29456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Logan, Timothy J. Address on file | 47349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Logan, Wavley Address on file | 47383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Logan, William<br>Address on file | 47385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Logan, William T.<br>Address on file | 47388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Logozzo, Vince<br>Address on file | 11364 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Logsdon Sr, Harold H.<br>Address on file | 30536 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Logsdon, Gerald<br>Address on file | 17118 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Logue, John<br>Address on file | 11389 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Logue, Nick<br>Address on file | 14802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Logue, Richard<br>Address on file | 30549 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Logwood, Ronald J.<br>Address on file | 31250 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lohman, Edward<br>Address on file | 30161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lohman, Harold R.<br>Address on file | 24848 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lohman, William R.<br>Address on file | 30758 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lohr, Dorothy D.<br>Address on file | 31232 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lohr, Harry J.<br>Address on file | 31602 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lohr, Nelson W<br>Address on file | 14803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lohr, Raymond E<br>Address on file | 14651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lohr, Richard<br>Address on file | 14616 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lojek, Jack<br>Address on file | 11373 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lollathin, Elmer E<br>Address on file | 14805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lollini, Orlando J<br>Address on file | 14806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lolly, Joe A.<br>Address on file | 2358 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lomagro, Louis C.<br>Address on file | 24754 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loman, Charles E<br>Address on file | 14679 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lomax, Elmer<br>Address on file | 47548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lomax, John W.<br>Address on file | 30894 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lomax, Stanley B.<br>Address on file | 47390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lomb, Harry L<br>Address on file | 14653 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lombardi, Donald A<br>Address on file | 14815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lombardi, Herman<br>Address on file | 28649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lombardi, Jon<br>Address on file | 28503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lombardo, Charles<br>Address on file | 24573 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lomeli, Jose P<br>Address on file | 14824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lona, Lawrence D Address on file | 2359 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lona, Steven Address on file | 2214 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lonakonis, Pauline Westfall Address on file | 34276 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lonce, Joseph P Address on file | 14826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lonczak, Tim Address on file | 11377 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| London, Chris Address on file | 28518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| London, Paul E Address on file | 14686 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lonetta, Nick D Address on file | 7585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lonetta, Nick D Address on file | 14657 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loney, James Address on file | 47368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Loney, Thomas Address on file | 28570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long Jr., Rufus J. Address on file | 47394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Long Sr, Frank W. Address on file | 30595 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long Sr., Louis W. Address on file | 47399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Long, Aaron Address on file | 28551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Arthur Address on file | 47106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Long, Charles<br>Address on file | 14458 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Long, Charlie<br>Address on file | 47107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Long, Charlotte J.<br>Address on file | 31242 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Clifford<br>Address on file | 29193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, David<br>Address on file | 14462 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Long, Dennis R<br>Address on file | 7267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Dennis R<br>Address on file | 14674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Donald<br>Address on file | 14508 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Long, Evelyn<br>Address on file | 29400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Frances E.<br>Address on file | 31252 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Frank M<br>Address on file | 14889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Fred<br>Address on file | 15215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Gary<br>Address on file | 28580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, George R.<br>Address on file | 25248 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Harry N.<br>Address on file | 31210 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Herbert H.<br>Address on file | 31221 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Long, James<br>Address on file | 28733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, James<br>Address on file | 29430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, James<br>Address on file | 28513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, James J<br>Address on file | 15062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, James P.<br>Address on file | 46700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Long, Jeffrey<br>Address on file | 28734 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Jesse<br>Address on file | 5475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Long, John<br>Address on file | 27423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Joseph H.<br>Address on file | 24928 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, K. Edward<br>Address on file | 15184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Kenneth<br>Address on file | 14463 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Long, Larry<br>Address on file | 14760 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Leonard<br>Address on file | 29552 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Long, Leroy R.<br>Address on file | 24895 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Leslie C.<br>Address on file | 24912 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Leslie T.<br>Address on file | 47397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Long, Mary<br>Address on file | 28725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Mercer<br>Address on file | 5774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Long, Otis K.<br>Address on file | 47300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Long, Penny<br>Address on file | 29156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Raymond G<br>Address on file | 15085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Raymond M<br>Address on file | 15077 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Richard E<br>Address on file | 15578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Robert<br>Address on file | 14555 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Long, Robert<br>Address on file | 27242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Robert<br>Address on file | 29354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Robert<br>Address on file | 30151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Robert C.<br>Address on file | 47223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Long, Robert D<br>Address on file | 15237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Robert P.<br>Address on file | 14464 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Long, Roger S<br>Address on file | 15415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Ronald<br>Address on file | 27561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Long, Sr, Joseph E.<br>Address on file | 24671 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Vida<br>Address on file | 29163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Willard<br>Address on file | 14453 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Longacre Sr., Warren J.<br>Address on file | 47391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Longacre, James<br>Address on file | 28668 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Longenbach, Franklin C.<br>Address on file | 24886 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long-Farris, Inez<br>Address on file | 14559 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Longmire, Jerome<br>Address on file | 47451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Longo, Joseph<br>Address on file | 14049 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Longo, Richard<br>Address on file | 15339 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Longshaw, John<br>Address on file | 14558 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Longstreth, James<br>Address on file | 29859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Longwell, Dennis F<br>Address on file | 15431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Longwell, Gale E<br>Address on file | 16756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Longwell, John<br>Address on file | 15358 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Longwell, Robert<br>Address on file | 37197 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lonitro, Joseph<br>Address on file | 33563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lonscak, Paul<br>Address on file | 31219 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lonsinger, Robert L<br>Address on file | 16733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lonzrick, Forrest<br>Address on file | 15355 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Looman, Joseph C<br>Address on file | 7532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loomis, Jr., George<br>Address on file | 30393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Looney, Stanley<br>Address on file | 5610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lopane, Anthony<br>Address on file | 14115 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lopatkovich, John<br>Address on file | 15116 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lopez, Angelica<br>Address on file | 1120 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lopez, Charles<br>Address on file | 16799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Donald A.<br>Address on file | 24686 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Edwin<br>Address on file | 29978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Fidel<br>Address on file | 14058 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lopez, Fred<br>Address on file | 30743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Guillermo<br>Address on file | 12204 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lopez, Guillermo<br>Address on file | 25024 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Jose<br>Address on file | 30701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Josephine<br>Address on file | 12207 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lopez, Luis<br>Address on file | 29987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Mary<br>Address on file | 29620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Miriam<br>Address on file | 15371 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lopez, Noel<br>Address on file | 395 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lopez, Noel<br>Address on file | 1124 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lopez, Rafael<br>Address on file | 15163 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lopez, Raul<br>Address on file | 15360 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lopez, Richard<br>Address on file | 30568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Salvador<br>Address on file | 16750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Santiago<br>Address on file | 14018 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lopez, Victor<br>Address on file | 1122 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lorber, Russell<br>Address on file | 16784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lord, James<br>Address on file | 31593 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lorelli, Arthur<br>Address on file | 12636 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lorenchick, William J.<br>Address on file | 50538 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Lorigan, Michael<br>Address on file | 29715 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lorincz, Otto<br>Address on file | 24465 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lorko, George<br>Address on file | 12642 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lors, Harry<br>Address on file | 12648 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lorsong, Robert J.<br>Address on file | 47400 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lorti, Jason<br>Address on file | 1110 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Los Angeles County Treasurer and Tax Collector<br>PO Box 54110<br>Los Angeles, CA 90054-0110 | 309 | 11/18/2020 | INO Therapeutics LLC | $101.23 | | | | | $101.23 |
| Los Angeles County Treasurer and Tax Collector<br>PO Box 54110<br>Los Angeles, CA 90054-0110 | 49990 | 6/24/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Los, Henry R.<br>Address on file | 31527 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Losekamp, Roger<br>Address on file | 17922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loseman, Charles<br>Address on file | 1876 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Loseman, Judith<br>Address on file | 2278 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Losey, Jack<br>Address on file | 12657 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Losie, Thomas<br>Address on file | 397 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Losito, William<br>Address on file | 30412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lostetter, James L<br>Address on file | 16810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lothery, Darryl<br>Address on file | 12245 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lotozynski, Joseph<br>Address on file | 32512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lott, James A.<br>Address on file | 47610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lott, Richard<br>Address on file | 31508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lottig, Bruce<br>Address on file | 12628 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lotton, Charles<br>Address on file | 12613 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lotz, Chester<br>Address on file | 29918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lotzgeselle, John C<br>Address on file | 16930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Louden, Philip<br>Address on file | 31079 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loudenslanger, Robert F<br>Address on file | 16816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loudin, Robert<br>Address on file | 29924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lough, Gary<br>Address on file | 8795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lough, Gary H.<br>Address on file | 24194 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loughner, Bruce E.<br>Address on file | 47401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Loughner, Pamela<br>Address on file | 1115 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Loughran, David R<br>Address on file | 16823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loughridge, Carl A.<br>Address on file | 16922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loughrie, Glenn<br>Address on file | 12664 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Loughry, Charlotte M.<br>Address on file | 47403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Loughry, Donald L.<br>Address on file | 16829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loughry, George D.<br>Address on file | 24403 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Louis, Benedict<br>Address on file | 24207 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Louis, Harry A.<br>Address on file | 16842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Louisiana Department of Health<br>James M. Garner<br>Sher Garner Cahill Richter Klein & Hilbert, LLC<br>909 Poydras Street<br>Floor 28<br>New Orleans, LA 70112 | 51014 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Louisiana Department of Health<br>James M. Garner<br>Sher Garner Cahill Richter Klein & Hilbert, LLC<br>909 Poydras Street<br>Floor 28<br>New Orleans, LA 70112 | 51053 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Louisiana Department of Health<br>Sher Garner Cahill Richter Klein & Hilbert, LLC<br>James M. Garner<br>909 Poydras Street<br>Floor 28<br>New Orleans, LA 70112 | 51080 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Louisiana Department of Revenue<br>Bankruptcy Section<br>PO Box 66658<br>Baton Rouge, LA 70896 | 48659 | 4/7/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Louisiana Department of Revenue<br>Bankruptcy Section<br>PO Box 66658<br>Baton Rouge, LA 70896 | 48660 | 4/7/2021 | Mallinckrodt Enterprises LLC | | $0.00 | | | | $0.00 |
| Louisiana Department of Revenue<br>Bankruptcy Section<br>PO Box 66658<br>Baton Rouge, LA  70896 | 48662 | 4/7/2021 | WebsterGx Holdco LLC | $0.00 | $0.00 | | | | $0.00 |
| Louisiana Department of Revenue<br>Bankruptcy Section<br>PO Box 66658<br>Baton Rouge, LA 70896 | 48664 | 4/7/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Louisiana Department of Revenue<br>Bankruptcy Section<br>PO Box 66658<br>Baton Rouge, LA 70896 | 48665 | 4/8/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | $0.00 | | | | $0.00 |
| Louisiana Department of Revenue<br>Bankruptcy Section<br>PO Box 66658<br>Baton Rouge, LA 70896 | 48666 | 4/8/2021 | Mallinckrodt ARD LLC | $0.00 | $0.00 | | | | $0.00 |
| Louisiana Department of Revenue<br>Bankruptcy Section<br>PO Box 66658<br>Baton Rouge, LA  70896 | 48677 | 4/7/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Louisiana Department of Revenue<br>Bankruptcy Section<br>PO Box 66658<br>Baton Rouge, LA 70896 | 48678 | 4/8/2021 | Ludlow LLC | $344.65 | | | | | $344.65 |
| Louisiana Health Service & Indemnity Company (see the attached addendum, which is incorporated herein as part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Esq.<br>Robert C. Griffith, Esq.<br>1 Eden Parkway<br>La Grange, KY 40031 | 6160 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Louisiana Workforce Commission<br>1001 North 23rd Street<br>First Floor<br>Baton Rouge, LA  70802 | 608 | 12/1/2020 | ST Shared Services LLC | | $0.00 | | | | $0.00 |
| Louive Jr., Frank<br>Address on file | 12666 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Louk, Bonnie Ralph<br>Address on file | 17688 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Louk, Thomas<br>Address on file | 12322 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lourenco, Thomas<br>Address on file | 1117 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lovas, Dale K<br>Address on file | 16967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lovas, Rauland J<br>Address on file | 16968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lovat, John J<br>Address on file | 16906 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Love Sr., Terry W.<br>Address on file | 47567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Love, Ashley<br>Address on file | 1119 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Love, Charles<br>Address on file | 13490 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Love, Denver R<br>Address on file | 16907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Love, Eddie<br>Address on file | 12810 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Love, Ernest E<br>Address on file | 16893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Love, Felix<br>Address on file | 30096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Love, Freddie<br>Address on file | 28929 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Love, Jr, James A.<br>Address on file | 47379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Love, Lacy<br>Address on file | 30956 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Love, Mildred<br>Address on file | 12808 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Love, Ralph W<br>Address on file | 16766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Love, Ronald<br>Address on file | 16918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Love, Sue<br>Address on file | 12678 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Love, Vyrdell<br>Address on file | 28109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lovejoy, Johnnie<br>Address on file | 13482 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lovejoy, Lester<br>Address on file | 28861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lovelace, Edward<br>Address on file | 30007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lovelace, Homer<br>Address on file | 30230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lovelace, Lawrence<br>Address on file | 13479 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lovelace, Percy L.<br>Address on file | 47371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lovelace, Sr, Thomas E.<br>Address on file | 46402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lovelace, Willie<br>Address on file | 13476 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Loveless, Clayton<br>Address on file | 393 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lovell Sr, John H.<br>Address on file | 24237 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lovell, Christopher L.<br>Address on file | 30970 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lovell, Gerald E<br>Address on file | 16917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lovell, Robert L.<br>Address on file | 16838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lovely, Larry Address on file | 30274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loverde Sr, Stephen J. Address on file | 24210 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loverde, John A. Address on file | 24233 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loverde, Mary A. Address on file | 33571 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lovett Jr., Lawrence E. Address on file | 47412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lovett, Doris Address on file | 12966 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lovett, Heyward S Address on file | 47405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lovett, Robert L. Address on file | 47469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Loving Sr, James E. Address on file | 24222 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loving, Diane Address on file | 29721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loving, Harland Address on file | 12585 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Loving, Kenneth Address on file | 12591 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Low, James Address on file | 30197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowe Sr., Carlton L. Address on file | 47413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lowe, Alan C Address on file | 15083 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowe, Alfonzo Address on file | 5472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lowe, Bruce W. Address on file | 47392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lowe, Charles B. Address on file | 46798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lowe, Charles B. Address on file | 47386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lowe, Charles M. Address on file | 30164 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowe, Christine Address on file | 27667 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowe, Donald Address on file | 17397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowe, Donald E Address on file | 15091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowe, Doris Address on file | 30149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowe, Glenn E. Address on file | 24392 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowe, Joseph Address on file | 23680 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowe, Joseph S. Address on file | 23692 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowe, Phillip E Address on file | 7603 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowe, Robert M. Address on file | 47117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Lowe, Stephen F. Address on file | 29838 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowe, William E Address on file | 15065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowe, Willie F. Address on file | 47414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lower Jr., Dale<br>Address on file | 30380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowery Jr, Robert G.<br>Address on file | 31124 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowery, Betty J.<br>Address on file | 47515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Lowery, James A.<br>Address on file | 23765 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowery, Jerry<br>Address on file | 47266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lowery, Jerry<br>Address on file | 47430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lowery, Joseph<br>Address on file | 5502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lowery, Lloyd R.<br>Address on file | 47119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lowery, Rudolph<br>Address on file | 27012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowery, Wallace S.<br>Address on file | 46859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lowery, Walter<br>Address on file | 29507 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowery, William C.<br>Address on file | 31137 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowery, Willie<br>Address on file | 11953 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lowman, Donald D.<br>Address on file | 30994 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowman, Donald M.<br>Address on file | 31580 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowman, Richard L.<br>Address on file | 47112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lowrie, Michael E. Address on file | 47120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lowrie, Peter Address on file | 29304 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowry, David D Address on file | 16916 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowry, Edward D. Address on file | 47417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lowry, James Address on file | 28808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowry, Jay Address on file | 5497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lowry, Robert Address on file | 28867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowther, Dewey Address on file | 11958 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lowther, Dorothy M. Address on file | 30619 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowther, George E. Address on file | 47302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lowther, Henry  T. Address on file | 47446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lowther, James Address on file | 24689 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowther, James C. Address on file | 46492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lowther, Rosa B. Address on file | 46501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Loy, Lawrence Address on file | 16928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loy, Ricky Address on file | 15068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Loy, Wilbert E<br>Address on file | 16912 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loyal, Abraham<br>Address on file | 5334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Loyd, John L.<br>Address on file | 24829 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loyd, William<br>Address on file | 31586 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lozano, Grissobell<br>Address on file | 12604 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lozaw Jr., Merwin G.<br>Address on file | 47419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lozaw, Barbara S.<br>Address on file | 47407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lozevski, Kosta<br>Address on file | 16758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lozoskie, John E.<br>Address on file | 30517 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LTS Lohmann Therapy Systems, Corp.<br>Attn: Stephanie G. Satz<br>21 Henderson Drive<br>West Caldwell, NJ 07006 | 3435 | 2/12/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| LTS Lohmann Therapy Systems, Corp.<br>Attn: Stephanie G. Satz<br>21 Henderson Drive<br>West Caldwell, NJ 07006 | 51064 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Lubas, John<br>Address on file | 14929 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lubbock Central Appraisal District<br>Laura J. Monroe<br>PO Box 817<br>Lubbock, TX 79408 | 519 | 11/20/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Lubbock Central Appraisal District<br>Laura J. Monroe<br>PO Box 817<br>Lubbock, TX 79408 | 51831 | 8/23/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lubbock Central Appraisal District<br>Perdue, Brandon, Fielder, Collins & Mott, LLP<br>Laura J. Monroe<br>P.O. Box 817<br>Lubbock, TX 79408 | 52150 | 11/19/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Lubic, George<br>Address on file | 15033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lubinski, Thomas C.<br>Address on file | 24837 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luc, John<br>Address on file | 11972 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Luc, Matthew<br>Address on file | 30289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucarell, Donald<br>Address on file | 12040 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lucarelli, Angelo<br>Address on file | 12621 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lucariello, Gary<br>Address on file | 12609 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lucariello, Nicholas<br>Address on file | 12614 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lucas, Andrew<br>Address on file | 47225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lucas, Charles E<br>Address on file | 15032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Clara L.<br>Address on file | 46866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lucas, David L<br>Address on file | 16763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Dennis<br>Address on file | 29301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Dorsey G<br>Address on file | 14975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Dwight<br>Address on file | 14978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lucas, Gary Address on file | 5500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lucas, Gary B Address on file | 16919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Jack Address on file | 30342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, James Address on file | 46703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lucas, Jerome N Address on file | 14960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Joe T. Address on file | 47234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lucas, Jonathan Address on file | 1114 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lucas, Joseph L. Address on file | 46999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lucas, Kahlil Address on file | 5633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lucas, Linda Address on file | 24668 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Marvin Address on file | 47058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lucas, Otis L. Address on file | 47562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lucas, Paul D Address on file | 14979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Raymond Address on file | 48089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lucas, Robert W Address on file | 14999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Robert W Address on file | 15012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lucas, Robin Address on file | 5617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lucas, Ronald E Address on file | 14962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Rose M. Address on file | 47576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lucas, Roy A. Address on file | 24626 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Russell Address on file | 12610 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lucas, Sidney Address on file | 47569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lucas, William L Address on file | 14967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucci, Elio F Address on file | 14977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucente, Richard Address on file | 12077 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Luciano, Ramon Address on file | 12617 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lucius, Virgil Address on file | 30449 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luck, Leon D. Address on file | 47366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Luckadoo, Glenn C. Address on file | 47571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Luckett, David O. Address on file | 47423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Luckett, Diane Address on file | 12631 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lucketti, Jerry Address on file | 14951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Luckey, Adele<br>Address on file | 12154 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Luckie, Johnsylon<br>Address on file | 12637 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Luckie, Sr., Clayton<br>Address on file | 28851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucky, John K.<br>Address on file | 24635 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucky, John W.<br>Address on file | 47367 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lucky, Jr., William<br>Address on file | 12178 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Luczki, Adam<br>Address on file | 14956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luczkowski, Dale<br>Address on file | 12193 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ludewig, Walter E<br>Address on file | 16775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ludwig Sr, Clifford A.<br>Address on file | 31082 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ludwig, Harold<br>Address on file | 12587 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ludwig, Raymond<br>Address on file | 24665 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luger, Sr, Matthew G.<br>Address on file | 47242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lugo, Francisco<br>Address on file | 31151 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luikart, Elmer E<br>Address on file | 14976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luikart, Jimmie L<br>Address on file | 14243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lukachko, David Address on file | 12589 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lukas Sr, Edward Address on file | 31116 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lukas, Luke Address on file | 24669 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lukasko, Robert Address on file | 15919 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lukaszewski, Francis J. Address on file | 31176 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luke, William Address on file | 14402 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Luman, Jr., Chester Address on file | 16170 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lumbatis, Larry E Address on file | 16961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lumpkin, Donald E. Address on file | 47425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lumpkin, Elliott Address on file | 16276 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lumpkin, Irene Address on file | 29520 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lumpkin, Jerry Address on file | 1123 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lumpkin, Joseph Address on file | 47647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lumpkin, Rosealyn M. Address on file | 47215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lumpkins, George M. Address on file | 47005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lunato, Donald Address on file | 29029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lunato, Gerald<br>Address on file | 22298 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lunato, Norm<br>Address on file | 16195 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lund, Clifford E.<br>Address on file | 30501 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lund, John W.<br>Address on file | 31609 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lundquist, Ronald L.<br>Address on file | 32172 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lundy, James H.<br>Address on file | 47428 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lundy, Todd<br>Address on file | 28869 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lunkwitz, Timothy<br>Address on file | 15937 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lunn, Juliette<br>Address on file | 46640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lunn, Lenwood<br>Address on file | 47259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lunn, Timothy<br>Address on file | 47573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lunsford, Alvin J.<br>Address on file | 47432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lunsford, Clarence<br>Address on file | 47113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lunsford, Eugene<br>Address on file | 16230 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lunsford, Franklin<br>Address on file | 29220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lunsford, Major C.<br>Address on file | 47239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lunsford, Melvin L.<br>Address on file | 47384 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lunsford, Ronnie L<br>Address on file | 16671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lupcho, Paul J.<br>Address on file | 33594 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lupica, David<br>Address on file | 16055 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lupton, Gerald E.<br>Address on file | 47377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Luquillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52390 | 12/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Luquillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52391 | 12/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Luquillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52394 | 12/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Luquillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 52404 | 12/16/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Luquillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 52405 | 12/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Luquillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52406 | 12/16/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Lurz, Dorothy A.<br>Address on file | 32187 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lusane, Gregory<br>Address on file | 29028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lushko, John G<br>Address on file | 16509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lustek, Lawrence<br>Address on file | 16426 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Luster Sr., Clayton R.<br>Address on file | 47434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Luster, Carlton J.<br>Address on file | 47520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Luster, Donzell L.<br>Address on file | 47493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Luster, Shurley L.<br>Address on file | 47220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Luster, Sr, Joseph O.<br>Address on file | 46566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Luster, Stephen<br>Address on file | 12939 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lustic, Donald<br>Address on file | 13470 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lustig, Fred<br>Address on file | 12983 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lustig, Nancy<br>Address on file | 28950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lute, Andrew<br>Address on file | 13481 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Luten, Robert<br>Address on file | 12953 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Luter, Marris<br>Address on file | 45809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lutes, Gary<br>Address on file | 28960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Luther, Emil J.<br>Address on file | 32239 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luton, John L.<br>Address on file | 47555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lutseo, Larry R.<br>Address on file | 32128 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lutz SR, Charles J.<br>Address on file | 29254 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lutz, Caroline<br>Address on file | 28954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lutz, Edward<br>Address on file | 29183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lutz, Ernest A.<br>Address on file | 2380 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lutz, Freda<br>Address on file | 31791 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lutz, Gloria<br>Address on file | 32095 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lutz, Gregory F.<br>Address on file | 31773 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lutz, Jack<br>Address on file | 13483 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lutz, James F<br>Address on file | 32107 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lutz, Susan L.<br>Address on file | 32146 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luvera, Rocco<br>Address on file | 12946 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Luzier, Glenn A<br>Address on file | 16673 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luzier, James F<br>Address on file | 16692 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lychak, Richard M.<br>Address on file | 32258 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lyde, Jr., Willouis<br>Address on file | 47615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lyden, Brian D<br>Address on file | 16790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lyell, Catherine<br>Address on file | 32214 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lykins, Ben<br>Address on file | 13492 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lykins, Jimmie<br>Address on file | 13491 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lyle, Sandra<br>Address on file | 12952 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lyles, Charles<br>Address on file | 47292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lyles, Claude W.<br>Address on file | 47226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lyles, Frank<br>Address on file | 28934 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lyles, Robert<br>Address on file | 15906 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lyles, Willie<br>Address on file | 16787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lyman Sr, Wayne M.<br>Address on file | 31943 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lynam, Albert<br>Address on file | 15891 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lynch III, John<br>Address on file | 14341 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lynch Jr, Charles W.<br>Address on file | 31218 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lynch, Alexander<br>Address on file | 47274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lynch, Austin G.<br>Address on file | 47435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lynch, Bernard R.<br>Address on file | 47131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lynch, Charles<br>Address on file | 15892 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lynch, Christopher C.<br>Address on file | 47684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lynch, Cleophalis<br>Address on file | 47240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lynch, Dolores E.<br>Address on file | 47436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lynch, Donald<br>Address on file | 16351 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lynch, Edward J.<br>Address on file | 47438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lynch, Herbert<br>Address on file | 31514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lynch, Issac<br>Address on file | 32113 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lynch, James A.<br>Address on file | 47442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Lynch, James C.<br>Address on file | 31972 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lynch, Jerome P.<br>Address on file | 47393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lynch, Joe<br>Address on file | 15895 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lynch, Kermit R.<br>Address on file | 48036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lynch, Louis D. Address on file | 47230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lynch, Maynard Address on file | 47389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lynch, Norman A. Address on file | 47372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lynch, Prince Address on file | 47510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lynch, Reddick Address on file | 47575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lynch, Robert Address on file | 15897 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lynch, Samuel C. Address on file | 44552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lynch, Shirley Address on file | 29302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lynch, Sr, John N. Address on file | 47248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lynch, Thelma Address on file | 47444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lynda Hall, in her Official Capacity as Tax Collector of Madison CO, AL 100 Northside Square, Room 116 Huntsville, AL 35801 | 1330 | 1/19/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Lynden International Logistics Co Attn: Tim Buckley 18000 International Blvd, Ste 700 Seattle, WA 98188 | 1763 | 2/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lynden International Logistics Co. Attn: Tim Buckley 18000 International Blvd, Ste 700 Seattle, WA 98188 | 1877 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lynden International Logistics Co. Attn: Tim Buckley 18000 International Blvd, Ste 700 Seattle, WA 98188 | 50364 | 6/28/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Lynn Jr., Henry Address on file | 47447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lynn, Jack Address on file | 15903 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lynn, Jr, Walter Address on file | 47356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lynn, Larry Address on file | 31074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lynn, William Address on file | 31461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lyons , Raymond Address on file | 47622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lyons Jr, Thomas F. Address on file | 30376 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lyons, Billie Address on file | 5606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lyons, Clarence O. Address on file | 47227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lyons, George Address on file | 14395 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lyons, Jimmie Address on file | 5645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lyons, John L. Address on file | 45922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lyons, Jr, William L. Address on file | 47437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lyons, Mitchel Address on file | 29002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lyons, Robert Address on file | 31757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lyons, Robert E. Address on file | 47577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lyons, Shawn Address on file | 1121 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lyons, Thomas<br>Address on file | 31222 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lyons, Thomas H.<br>Address on file | 47916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lyons, William<br>Address on file | 30783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lyons, Willie<br>Address on file | 45219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lysek, James J.<br>Address on file | 29057 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lytell, Forrest<br>Address on file | 31257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lytell, Louis<br>Address on file | 15904 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lytle, Charles E<br>Address on file | 16512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lytle, Craig<br>Address on file | 15900 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lytle, Robert<br>Address on file | 31174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| M & M Group Benefits Inc<br>PO Box 310665<br>Newington, CT 06131-0665 | 49748 | 6/21/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| M.D. Magary Construction Company<br>5550 North Broadway<br>St. Louis, MO 63147 | 48626 | 4/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| M3 (EU) Ltd<br>101 Park Drive, Milton Park<br>Abingdon OX14 4RY<br>United Kingdom | 1248 | 1/15/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| M3 (EU) Ltd<br>101 Park Drive<br>Milton Park<br>Abingdon OX14 4RY<br>United Kingdom | 1249 | 1/15/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| M3 (EU) Ltd<br>101 Park Drive<br>Milton Park<br>Abingdon OX14 4RY<br>United Kingdom | 1250 | 1/15/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| M3 (EU) Ltd 101 Park Drive, Milton Park Abingdon OX14 4RY United Kingdom | 1316 | 1/21/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Maas, Lawanda I. Address on file | 29375 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maas, Martin R. Address on file | 47541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Maas, Paul C. Address on file | 32340 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maas, Walter A. Address on file | 29330 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mabble, Sr., William L. Address on file | 46455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mabe Jr, Alfred L. Address on file | 32519 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maben, Brady Address on file | 29173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mabine, James E. Address on file | 46706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mabray, Olen W. Address on file | 47450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mabrey, William Address on file | 15905 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mabry, Algie H. Address on file | 47404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mabry, Joe J. Address on file | 47398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mabry, Mildred S. Address on file | 47530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mabry, William Address on file | 15921 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Macakanja, Mirko Address on file | 15911 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Macan, Donald<br>Address on file | 31601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macarthy, Douglas<br>Address on file | 15928 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Macarthy, Franklin<br>Address on file | 15907 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MacBeth, Louis A.<br>Address on file | 50575 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Maccentelli Sr, Jerry J.<br>Address on file | 32369 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macchiarole, John<br>Address on file | 15942 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Macchio, John<br>Address on file | 15912 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MacDonald, Clifford<br>Address on file | 29435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| MacDonald, James<br>Address on file | 15594 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MacDonald, Neil<br>Address on file | 16971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mace, Charles E.<br>Address on file | 29341 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mace, James<br>Address on file | 1116 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mace, Ronald F.<br>Address on file | 32290 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macek, Donald<br>Address on file | 29840 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macek, George P.<br>Address on file | 16880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macek, Lawrence E<br>Address on file | 16808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Macek, Thomas P. Address on file | 32531 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macella, Ronald Address on file | 31071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macey, Sr, William R. Address on file | 47203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| MacGregor, Charles Address on file | 15917 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Macgregor, Ian R. Address on file | 31552 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mach, Kenneth A. Address on file | 16898 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Machala, August J. Address on file | 29808 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Machek, George Address on file | 31015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Machen, Francis W. Address on file | 33610 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macher, Norman J Address on file | 16482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Machik, Peter Address on file | 16680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Machniak, James Address on file | 5647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Maciak, Edward P. Address on file | 16885 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mack, Dorothy Address on file | 31134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mack, Emmel Address on file | 15956 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mack, Franklin Address on file | 15916 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mack, Geraldine M. Address on file | 47454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mack, Gwendolyn E. Address on file | 47545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mack, Joseph M. Address on file | 29896 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mack, Kathleen Address on file | 32312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mack, Kenneth Address on file | 5523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mack, Mitchell Address on file | 29906 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mack, Norman Address on file | 5516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mack, Reginald Address on file | 5660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mack, Richard G. Address on file | 47042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mackall, Barbara J. Address on file | 47452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mackall, Barbara J. Address on file | 50190 | 6/25/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Mackell, Brian L Address on file | 16631 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| MacKenney, Joseph R. Address on file | 47459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mackewich, Vincent Address on file | 16942 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mackey, Augustia Address on file | 16000 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mackey, Bobby Address on file | 5629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mackey, Lester F<br>Address on file | 7588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mackey, Mary<br>Address on file | 31163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mackey, Rhonda<br>Address on file | 15953 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mackey, Steve<br>Address on file | 14285 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mackin, Carl<br>Address on file | 31189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macklin, Delton<br>Address on file | 5653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Macklin, Jr, Edward H.<br>Address on file | 47566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Macklin, Paul L.<br>Address on file | 47725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Macklin, Robert M.<br>Address on file | 47478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mackojc, Zdzislaw Joseph<br>Address on file | 2377 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mackoviak, Wilma J.<br>Address on file | 47232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| MacLean, Thomas  M.<br>Address on file | 47461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| MacNaughton, Donald<br>Address on file | 30504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macolino, Thomas<br>Address on file | 31360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macon, James F.<br>Address on file | 47108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| MacRae, Lewis B.<br>Address on file | 47516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Macy, David M. Address on file | 16514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macy, Michael R. Address on file | 16889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macyda, Steven H Address on file | 7601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Madala, Satish K Address on file | 52572 | 3/23/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Madaras, William Address on file | 31045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Madden Sr., Frank Address on file | 47578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Madden, Charles Address on file | 15772 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Madden, John Address on file | 16103 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Madden, Leo J Address on file | 15043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Madden, Mark P Address on file | 16785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Madden, Richard H. Address on file | 47455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Maddock, Darrell Address on file | 14295 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maddox Sr, Ernest Address on file | 30735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maddox, Charles E. Address on file | 33141 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maddox, Johnny Address on file | 15666 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maddrey, Gerald B. Address on file | 46647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maddux Jr., Layon<br>Address on file | 47466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Maddux, Rick<br>Address on file | 15980 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maderia, Edward A.<br>Address on file | 16899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Madigan, John<br>Address on file | 5071 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Madison Gas & Electric<br>P.O. Box 1231<br>Madison, WI 53701 | 49852 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Madison Gas & Electric Co.<br>PO Box 1231<br>Madison, WI 53701-1231 | 9407 | 2/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Madison, Earl L.<br>Address on file | 47221 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Madison, Earnest<br>Address on file | 16007 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Madison, George T.<br>Address on file | 32178 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Madison, Ida<br>Address on file | 32425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Madison, Larry<br>Address on file | 5690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Madison, Larry<br>Address on file | 15701 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Madison, Lee<br>Address on file | 23047 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Madison, Patricia<br>Address on file | 16444 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Madison, Robert J.<br>Address on file | 47462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Madison, Steven<br>Address on file | 47091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Madrey, William<br>Address on file | 5654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Madrigal, Debbie<br>Address on file | 16176 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Madrigal, Edwin<br>Address on file | 16423 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Madrigal, Jaime<br>Address on file | 5700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Maeby, Majorie A.<br>Address on file | 29837 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maenner, Edward H.<br>Address on file | 29919 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Magaro, David E.<br>Address on file | 32246 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| MaGee, Annie<br>Address on file | 5748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Magee, Jack<br>Address on file | 14304 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Magee, Zell<br>Address on file | 16117 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Magellan Health Inc.<br>Crowell & Moring LLP FBO Magellan Health<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 5254 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Mager, George<br>Address on file | 15496 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maggard, Billy<br>Address on file | 31655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maggard, Ron<br>Address on file | 31005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maggianetti, Bruce<br>Address on file | 15497 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maggiore Sr, Dennis<br>Address on file | 30761 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Magill, David P. Address on file | 47463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Maginnis, James J. Address on file | 47029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Magliano, Benjamin J. Address on file | 33612 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Magliano, Laveda Y. Address on file | 29901 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maglidt, Charles W. Address on file | 30848 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Magnaterra Sr., Dino A. Address on file | 47581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Magnone, John Address on file | 15500 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Magnone, Thomas J Address on file | 16903 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maguire, Brian J Address on file | 16905 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maguire, James C Address on file | 15853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maguire, Michael Address on file | 30991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maguire, Olaf D. Address on file | 29920 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maguire, Robert T. Address on file | 46948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Maguschak, David M. Address on file | 16801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Magwood Sr, Marshall A. Address on file | 29892 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mahaffey Sr, Isaac C. Address on file | 29887 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mahaletz, Adam B.<br>Address on file | 32278 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mahaletz, James<br>Address on file | 32386 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mahan, James<br>Address on file | 401 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mahan, John<br>Address on file | 15504 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maher, Robert<br>Address on file | 32295 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mahon, Christine<br>Address on file | 390 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mahone, Johnny<br>Address on file | 30919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mahone, Joseph<br>Address on file | 31675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mahone, Luther<br>Address on file | 31695 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mahone, Thomas<br>Address on file | 5772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mahoney Jr, Timothy C.<br>Address on file | 31683 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mahoney, John R.<br>Address on file | 47468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mahood, Charles<br>Address on file | 31535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mahr, James J.<br>Address on file | 31687 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mai, John F.<br>Address on file | 47261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Maiden, Sheridan<br>Address on file | 10699 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maier, Ronald A<br>Address on file | 16752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maiese, Cosmo<br>Address on file | 30853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maillis, Anthony<br>Address on file | 11454 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maillis, Ilias<br>Address on file | 31554 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maines, Duaine<br>Address on file | 30338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mainolfi, Jr, Clement J.<br>Address on file | 46471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mains, Thomas A<br>Address on file | 7612 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mains, Thomas A<br>Address on file | 16807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maisano, Eugene<br>Address on file | 17095 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maisenhalter, Ronald S.<br>Address on file | 31310 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maith, Purnell W.<br>Address on file | 47470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Maizlik, James D<br>Address on file | 16783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maj, Edward J.<br>Address on file | 16803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Majer, Marie C.<br>Address on file | 28976 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Majette, Albert H.<br>Address on file | 47247 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Majette, Jerry<br>Address on file | 5860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Majette, Stanley J.<br>Address on file | 47416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Majewski, Alfred<br>Address on file | 31702 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Majewski, John<br>Address on file | 10707 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Majkut, Richard<br>Address on file | 10765 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Major League Baseball Players Welfare Plan<br>Anne-Marie Sims<br>911 Ridgebrook Road<br>Sparks, MD 21152 | 5237 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Major Sr., Woodrow U.<br>Address on file | 47474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Major, Fay<br>Address on file | 5957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Major, Mike T<br>Address on file | 16748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Major, Wallace W<br>Address on file | 16786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Majors Jr, Leo A.<br>Address on file | 28883 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| MaKay, William<br>Address on file | 10863 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maker, Nick<br>Address on file | 31607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maker, Robert<br>Address on file | 47115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Makley, Robert<br>Address on file | 42747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Makowski, Daniel<br>Address on file | 47471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Makrinos, Nick<br>Address on file | 15955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Malanowski, Michael<br>Address on file | 11590 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Malat, Anthony J.<br>Address on file | 31708 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malchow, Adam<br>Address on file | 1113 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Malcolm, Errol<br>Address on file | 30867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malcomson, Chas<br>Address on file | 11449 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maldonado, Ismael<br>Address on file | 31568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maldonado, Luis<br>Address on file | 30560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maldonado, Manuel<br>Address on file | 11533 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maldonado, Nancy<br>Address on file | 1118 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Male, Bernardo<br>Address on file | 15816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malecky, Rich<br>Address on file | 31003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malee, Ann<br>Address on file | 47472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Malek, Joseph K<br>Address on file | 7582 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malesick, Randy L<br>Address on file | 15819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maley, Dwayne<br>Address on file | 29319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maley, John<br>Address on file | 31613 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maley, Richard L<br>Address on file | 8898 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maley, Victor<br>Address on file | 5793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Malick, Joseph<br>Address on file | 11595 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Malinowski, Edward W.<br>Address on file | 33591 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malinowski, Joseph<br>Address on file | 11139 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Malinowsky, Robert<br>Address on file | 31468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malitsch, William E.<br>Address on file | 33592 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mallard, Fred<br>Address on file | 11520 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mallas, Lawrence<br>Address on file | 15820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mallett, Larry<br>Address on file | 31561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mallonee, Timothy M<br>Address on file | 15830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mallory Jr., Joseph<br>Address on file | 47582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mallory, Annie L.<br>Address on file | 31994 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mallory, Brian H.<br>Address on file | 47477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mallory, Ellis<br>Address on file | 28983 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mallory, Frances E.<br>Address on file | 47426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mallory, Frederick<br>Address on file | 47269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mallory, James<br>Address on file | 31080 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mallory, Jr, Sherman<br>Address on file | 47359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Mallory, Patricia<br>Address on file | 31563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mallory, Richard J.<br>Address on file | 46707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mallory, Sr, Louis M.<br>Address on file | 47780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mallory, Sr., Clyde<br>Address on file | 11827 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mallory, Tyrone<br>Address on file | 11551 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Malloy, Dennis A<br>Address on file | 15753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malloy, James A.<br>Address on file | 47479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Malloy, Jermine<br>Address on file | 406 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Malloy, Robert F.<br>Address on file | 33593 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malloy, Sr, Andrew D.<br>Address on file | 47104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Malone Jr., Robert E.<br>Address on file | 47482 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Malone Sr., Charles E.<br>Address on file | 47484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Malone, Brenda<br>Address on file | 11510 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Malone, Charlas G. Address on file | 31159 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malone, Frankie Address on file | 5723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Malone, Larry G. Address on file | 47448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Malone, Norman Address on file | 47570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Malone, Robert Address on file | 30830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malone, Samuel Address on file | 11493 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maloney, Charles Address on file | 11463 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maloney, Charles V Address on file | 15839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maloney, George Address on file | 11488 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maloney, John Address on file | 30849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maloney, Richard Address on file | 15836 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maloy, Jr., William Address on file | 31548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malozi, Frank C. Address on file | 32020 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malpass, Jerry Address on file | 5995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Malpaya, Orlando I. Address on file | 47487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Maltarich, Franklin Address on file | 31735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maly, Charles<br>Address on file | 33693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mamolito, Rita<br>Address on file | 47485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mamrak, John W<br>Address on file | 31237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mamula, George W<br>Address on file | 15621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manack, Carl<br>Address on file | 10333 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manago, William<br>Address on file | 47580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Manaker, Philip A.<br>Address on file | 2851 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Manalang, Artemio<br>Address on file | 5810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Manati, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 52393 | 12/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Manati, Puerto Rico<br>Address on file | 52396 | 12/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Manati, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52402 | 12/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Manati, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 52403 | 12/16/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Manati, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 52425 | 12/16/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Manati, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52426 | 12/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Mancinelli, David<br>Address on file | 31738 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mandale, Rahul<br>Address on file | 1168 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mandella, Joseph A<br>Address on file | 15840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mandella, Vincent F<br>Address on file | 15825 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mandichak, Andy<br>Address on file | 16048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mandoline, Roland<br>Address on file | 11412 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Manecci, John V.<br>Address on file | 31831 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manente, Nancy<br>Address on file | 31670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manente, Sam<br>Address on file | 10347 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Manes, Jr., Donald<br>Address on file | 31622 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maness, Bonnie<br>Address on file | 5776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Manfra, Jr., Frank A.<br>Address on file | 31737 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manfull, Royal<br>Address on file | 31323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mangaya, Armando<br>Address on file | 5735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Manges, Faye<br>Address on file | 32112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mangin, Rocco<br>Address on file | 10374 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mangold, Gregory<br>Address on file | 11479 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mangrum, Henry E.<br>Address on file | 47136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Mangrum, Jr., Leroy<br>Address on file | 47593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mangum, Efred P.<br>Address on file | 29006 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mangum, Rubye M.<br>Address on file | 31978 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mangus, James<br>Address on file | 29068 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mangus, William R<br>Address on file | 15615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manheim CNG Center, LLC<br>c/o Xpress Natural Gas LLC<br>Attn: Seth Berry<br>Co-Founder, Chief Administrative Officer<br>300 Brickstone Square, Suite 1005<br>Andover, MA 01810 | 6258 | 2/16/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Manila, Richard<br>Address on file | 31806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manini, Vincent<br>Address on file | 15845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manion, Patrick G<br>Address on file | 15852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manley Sr, Thomas<br>Address on file | 29032 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manley, Bernard A.<br>Address on file | 47584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Manley, Donald S.<br>Address on file | 47139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Manley, Elbert<br>Address on file | 47488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Manley, Gerald A.<br>Address on file | 47457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Manley, Johnny<br>Address on file | 31529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manley, Jr, Oscar L.<br>Address on file | 48008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Manley, Jr., Quinnie H.<br>Address on file | 47552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Manley, Willie B.<br>Address on file | 40792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mann Sr, Earnest M.<br>Address on file | 47586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mann, Charles A.<br>Address on file | 2374 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mann, Douglas<br>Address on file | 11517 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mann, Golet<br>Address on file | 5807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mann, Herbert H<br>Address on file | 16054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mann, Janice A.<br>Address on file | 47491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Mann, John Q.<br>Address on file | 47429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mann, Jr, Russell C.<br>Address on file | 47529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mann, Jr., William H.<br>Address on file | 47632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mann, Leroy<br>Address on file | 32030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mann, MD, Jack Michael<br>Address on file | 50924 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Mann, Nathan<br>Address on file | 11484 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mann, Paul<br>Address on file | 11498 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mann, Raymond<br>Address on file | 25448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mann, Sr., Wilbur H.<br>Address on file | 46484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mann, Terry<br>Address on file | 32428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mann, Vernon R.<br>Address on file | 47776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mannella, Felix E<br>Address on file | 16180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manning Jr, William<br>Address on file | 12565 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Manning, Aldwyn A.<br>Address on file | 46712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Manning, Cheryl<br>Address on file | 6003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Manning, Douglas<br>Address on file | 15861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manning, Eddie L<br>Address on file | 16157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manning, Frazier<br>Address on file | 47625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Manning, George M<br>Address on file | 15869 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manning, Joseph L.<br>Address on file | 47422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Manning, Louis C.<br>Address on file | 29603 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manning, Paul<br>Address on file | 1109 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Manning, Ronald E<br>Address on file | 16018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manning, Ross<br>Address on file | 10416 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Manning, Tom<br>Address on file | 15857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mannion, Lawrence J.<br>Address on file | 47754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mannone, Frank C.<br>Address on file | 29607 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manns, John<br>Address on file | 5998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Manns, Larry<br>Address on file | 31523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manos, Joe<br>Address on file | 31715 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manring, Daniel<br>Address on file | 31742 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manson, Darrell<br>Address on file | 11541 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Manson, Dorothy<br>Address on file | 11433 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Manson, John E.<br>Address on file | 31680 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manson, Nathan<br>Address on file | 11536 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Manson, Thomas<br>Address on file | 47563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mansueto, James L. Address on file | 31678 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mantegna, John J. Address on file | 31924 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mantell Jr, Carl C. Address on file | 27998 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manthe, William Address on file | 31637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mantz, Robert E. Address on file | 30313 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manuel, Richard Address on file | 11545 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Manuli Sr, Giuseppi Address on file | 30300 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manwaring, Jesse Address on file | 402 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Manypenny, Frank Address on file | 15870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manzi, Lisa Address on file | 1126 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MAO-MSO Recovery II, LLC, Series PMPI, a designated series of MAO-MSO Recovery II, LLC Bernice Lee Kozyak Tropin & Throckmorton 2525 Ponce de Leon Blvd., 9th Floor Miami, FL 33134 | 6084 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MAO-MSO Recovery II, LLC, Series PMPI, a designated series of MAO-MSO Recovery II, LLC Bernice Lee Kozyak Tropin & Throckmorton 2525 Ponce de Leon Blvd., 9th Floor Miami, FL 33134 | 6273 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| MAO-MSO Recovery II, LLC, Series PMPI, a designated series of MAO-MSO Recovery II, LLC Bernice Lee Kozyak Tropin & Throckmorton 2525 Ponce de Leon Blvd., 9th Floor Miami, FL 33134 | 6297 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAO-MSO Recovery II, LLC, Series PMPI, a designated series of MAO-MSO Recovery II, LLC Bernice Lee Kozyak Tropin & Throckmorton 2525 Ponce de Leon Blvd., 9th Floor Miami, FL 33134 | 6302 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| MAO-MSO Recovery II, LLC, Series PMPI, a designated series of MAO-MSO Recovery II, LLC Bernice Lee Kozyak Tropin & Throckmorton 2525 Ponce de Leon Blvd., 9th Floor Miami, FL 33134 | 6455 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| MAO-MSO Recovery II, LLC, Series PMPI, a designated series of MAO-MSO Recovery II, LLC Bernice Lee Kozyak Tropin & Throckmorton 2525 Ponce de Leon Blvd., 9th Floor Miami, FL 33134 | 52117 | 11/17/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| MAO-MSO Recovery II, LLC, Series PMPI, a designated series of MAO-MSO Recovery II, LLC Bernice Lee Kozyak Tropin & Throckmorton 2525 Ponce de Leon Blvd., 9th Floor Miami, FL 33134 | 52118 | 11/17/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| MAO-MSO Recovery II, LLC, Series PMPI, a designated series of MAO-MSO Recovery II, LLC Bernice Lee Kozyak Tropin & Throckmorton 2525 Ponce de Leon Blvd., 9th Floor Miami, FL 33134 | 52119 | 11/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MAO-MSO Recovery II, LLC, Series PMPI, a designated series of MAO-MSO Recovery II, LLC Bernice Lee Kozyak Tropin & Throckmorton 2525 Ponce de Leon Blvd., 9th Floor Miami, FL 33134 | 52120 | 11/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| MAP to Health d/b/a Recovery Unplugged John Arthur Eaves, Jr. Eaves Law Firm, LLC 101 North State Street Jackson, MS 39201 | 51412 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maple, Robert G Address on file | 15854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maples, George Address on file | 6292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mapp, Stephen Address on file | 6682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maragos, Theodore G<br>Address on file | 49527 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marangos, Filipos<br>Address on file | 30305 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maranto, Nunzio M.<br>Address on file | 28292 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maratellos, Terry<br>Address on file | 5849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Marbais, August W<br>Address on file | 16229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marbury, Felix<br>Address on file | 10493 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marcase, Betty<br>Address on file | 50563 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Marcel, Thomas M.<br>Address on file | 47872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Marcellino, Donald J.<br>Address on file | 47844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Marcellino, Geraldine<br>Address on file | 47607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| March, Jack F.<br>Address on file | 30307 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| March, Kenneth<br>Address on file | 32438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marchand, JR., James<br>Address on file | 31827 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marchand, Steve<br>Address on file | 11482 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marchsteiner, Donald G.<br>Address on file | 28179 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marcial, Ismeal<br>Address on file | 10511 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marciano, Patrick<br>Address on file | 12728 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marciano, Thomas<br>Address on file | 12727 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marciniak, Gregory<br>Address on file | 32406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marciniak, Raymond S.<br>Address on file | 28213 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marcink, Carrie<br>Address on file | 392 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marco, A. Louis<br>Address on file | 32862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marcoly, David<br>Address on file | 8541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marconi, Alan R<br>Address on file | 15862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marcucci, William<br>Address on file | 12730 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marcum, Billy Joe<br>Address on file | 16231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marcum, Ervin<br>Address on file | 16235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mardis, Ronald D<br>Address on file | 16241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marecki, Daniel J.<br>Address on file | 47561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Marecki, Francis J.<br>Address on file | 28245 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marginot, William H.<br>Address on file | 30320 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Margo, Edward P.<br>Address on file | 16468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maria Hall Consulting Limited<br>18 Bracken Close<br>Farnham Common<br>Slough SL2 3JP<br>United Kingdom | 1075 | 1/7/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Maricao, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52548 | 2/23/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Maricao, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52549 | 2/23/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Maricao, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52550 | 2/23/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maricao, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52551 | 2/23/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Maricao, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52552 | 2/23/2022 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Maricao, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52554 | 2/23/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Marilla, Vincent<br>Address on file | 12742 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marinaro, Paula<br>Address on file | 1140 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marinchek, Chris<br>Address on file | 12798 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marini, Rudolph<br>Address on file | 31651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marinic, Frank<br>Address on file | 12803 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marino Jr, Daniel C.<br>Address on file | 30322 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marino, Adele<br>Address on file | 31075 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marino, Amaryllis<br>Address on file | 47494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Marino, Angelo J.<br>Address on file | 30354 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marino, Daniel<br>Address on file | 31401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marino, Frank J<br>Address on file | 16137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marino, Mildred T.<br>Address on file | 16483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marino, William<br>Address on file | 16489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mario Faulkner on behalf of Naomi Faulker<br>Address on file | 48083 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marion County Treasurer<br>200 E. Washington St, Ste 1041<br>Indianapolis, IN 46204 | 592 | 11/24/2020 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |
| Mariotti, Ed<br>Address on file | 12805 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mark, Larry<br>Address on file | 12779 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mark, Paul A.<br>Address on file | 30324 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Markel, Eloise<br>Address on file | 22957 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marker, Allen<br>Address on file | 30883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marker, Bernie<br>Address on file | 12807 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marker, Helmut Address on file | 31316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marker, Ronald Address on file | 31043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Markiewicz, Allen Address on file | 12956 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Markle, Chester R. Address on file | 30336 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Markle, Lester Address on file | 30972 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Markley, Billy Address on file | 28559 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marko, John H. Address on file | 16513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Markos, Eleseos Address on file | 13493 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Markoski, Betty Address on file | 13459 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Markoski, Charles Address on file | 32208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Markoski, Frank Address on file | 13457 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Markov, John Address on file | 13460 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Markovanovich, Mike Address on file | 31024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Markovich, Elmer Address on file | 16520 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Markovich, Joe Address on file | 16519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Markovich, John Address on file | 23189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Markovich, Thomas<br>Address on file | 13461 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Markowski, Rita<br>Address on file | 13469 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marks, Albert<br>Address on file | 31010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marks, Charles D.<br>Address on file | 47443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Marks, Frederick<br>Address on file | 13477 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marks, Frederick J.<br>Address on file | 28289 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marks, Hershey G.<br>Address on file | 28324 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marks, Jeffrey<br>Address on file | 13473 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marks, Ralph<br>Address on file | 13467 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marks, Robert<br>Address on file | 31143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marks, Steve<br>Address on file | 31130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marks, Veronica<br>Address on file | 5975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Marks, William B<br>Address on file | 31557 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marlamar Inc. dba City Wide of North Carolina<br>Attn: Jamie Brooks<br>5441 Lumley Rd, Ste 104<br>Durham, NC 27703 | 417 | 11/19/2020 | SpecGx LLC | $20,373.68 | | | $25,057.77 | | $45,431.45 |
| Marling, Charles R.<br>Address on file | 16538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marling, Doris J.<br>Address on file | 16555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marling, Gilbert<br>Address on file | 13478 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marling, Raymond E.<br>Address on file | 16480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marlins III, Willie C.<br>Address on file | 47588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Marner, Elijah<br>Address on file | 30794 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marner, John W.<br>Address on file | 28898 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marney, Denis<br>Address on file | 16199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maroni, Gerald A.<br>Address on file | 16548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marousek, Raymond E.<br>Address on file | 28891 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marquis, Phyllis<br>Address on file | 31424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marr, David<br>Address on file | 14438 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marr, James R.<br>Address on file | 16460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marr, John<br>Address on file | 32440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marrandino, Shawn<br>Address on file | 1139 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marrero, Robert<br>Address on file | 5951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Marrero, Thomas A.<br>Address on file | 31567 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marriner, William<br>Address on file | 6488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marriott International, Inc. Crowell & Moring LLP FBO 3 Park Plaza, 20th Floor Irvine, CA 92614 | 5269 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Marriott International, Inc. Health & Welfare Benefit Plan Crowell & Moring LLP FBO Marriott International, Inc. Health & Welfare Benefit Plan 3 Park Plaza, 20th Floor Irvine, CA 92614 | 50590 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $155,347.96 | $155,347.96 |
| Marriott, Howard I. Address on file | 29592 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marrow Jr, Samuel Address on file | 47492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Marrow, Deloris Address on file | 4111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Marrow, Francis Address on file | 47505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Marsch, James E. Address on file | 29594 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marsh Sr, Theodore D. Address on file | 31858 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marsh, Arthur Address on file | 30482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marsh, Clarence A. Address on file | 29599 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marsh, Edward Address on file | 14434 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marsh, Edward Address on file | 31649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marsh, John Address on file | 31272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marsh, Johnny Address on file | 15384 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marsh, Linda C. Address on file | 29601 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marsh, Robert C. Address on file | 16543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marsh, Ronald T. Address on file | 47706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Marsh, Warren Address on file | 31382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall Sr., James L. Address on file | 47816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Marshall Sr., William E. Address on file | 47502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Marshall Sr., William R. Address on file | 27847 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Bertha J. Address on file | 47630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Marshall, Carrol Address on file | 15391 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marshall, Charles Address on file | 4135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Marshall, Charles E. Address on file | 31505 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Constance Address on file | 30940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Dwight Address on file | 12480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Marshall, Floyd Address on file | 17099 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marshall, Fred Address on file | 15413 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marshall, Gerald Address on file | 15393 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marshall, Gerard H. Address on file | 16549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marshall, Herbert Address on file | 29486 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Herbert E. Address on file | 46498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Marshall, Howard L. Address on file | 32017 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Jack Address on file | 15385 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marshall, Jack Address on file | 16248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Jack Address on file | 31982 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, James Address on file | 31717 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, James Harvey Address on file | 47631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Marshall, John Address on file | 30926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Keith Address on file | 30081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Oscar V. Address on file | 47496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Marshall, Ray Address on file | 47500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Marshall, Raymond A. Address on file | 31679 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Richard Address on file | 15408 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marshall, Robert S. Address on file | 47499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Marshall, Rodney G Address on file | 16552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marshall, Ronald<br>Address on file | 15375 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marshall, Ronald<br>Address on file | 30084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Rufus<br>Address on file | 32060 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Sr, Clifton B.<br>Address on file | 48032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Marshall, Sr, Russell G.<br>Address on file | 47782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Marshall, Sr, Tommy L.<br>Address on file | 47646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Marshall, William B.<br>Address on file | 32321 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, William F.<br>Address on file | 47590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Marshall, Willie L.<br>Address on file | 47629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Marshburn, Robert C.<br>Address on file | 47704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Marsiglia, Joseph J.<br>Address on file | 31727 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marsolo, Madelyn F.<br>Address on file | 2375 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marsteller, Warren R.<br>Address on file | 33589 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marszal, John<br>Address on file | 30570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martchek, Richard M<br>Address on file | 16561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marte, Marleny<br>Address on file | 1136 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martier, Charles D. Address on file | 3532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin Jr, Clarence S. Address on file | 27336 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin Sr, Charles Address on file | 31896 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin Sr, Charles T. Address on file | 27331 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Albert H. Address on file | 31276 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Bernard N Address on file | 16564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Bettie Jean Address on file | 30318 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Beverly L. Address on file | 31843 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Bruce Address on file | 15416 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Calvin E. Address on file | 31909 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Casper J. Address on file | 31377 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Charles Address on file | 11901 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Charles Address on file | 31403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Charlie M. Address on file | 47611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Chester  B. Address on file | 16499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Dennis Address on file | 15438 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Don<br>Address on file | 31160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Donald<br>Address on file | 4276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Martin, Donald<br>Address on file | 31072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Donald G.<br>Address on file | 47509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Martin, Douglas<br>Address on file | 31590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Douglas M.<br>Address on file | 47109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Elizabeth<br>Address on file | 15715 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Ellsworth P.<br>Address on file | 16579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Elmer W.<br>Address on file | 47800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Martin, Ernestine<br>Address on file | 31408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Florence B.<br>Address on file | 47845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Florence E.<br>Address on file | 47681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Martin, Floyd T.<br>Address on file | 31254 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Fred H.<br>Address on file | 47739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Martin, Fred L<br>Address on file | 14927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Fred L.<br>Address on file | 47772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Freddie<br>Address on file | 14964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Garry<br>Address on file | 30419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, George A.<br>Address on file | 47506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Martin, George T.<br>Address on file | 47702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Glenn<br>Address on file | 14158 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Glenn<br>Address on file | 31198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Glinda<br>Address on file | 15599 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Harold<br>Address on file | 30676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Henry F.<br>Address on file | 47802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Hettie Mae<br>Address on file | 33735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Hubert<br>Address on file | 4355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Martin, James<br>Address on file | 20194 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, James<br>Address on file | 28856 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, James<br>Address on file | 31056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, James I.<br>Address on file | 28095 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, James S.<br>Address on file | 30863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Jerry<br>Address on file | 15397 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Jimmy<br>Address on file | 15401 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, John E<br>Address on file | 14980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, John H.<br>Address on file | 31643 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, John I.<br>Address on file | 47650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, John J.<br>Address on file | 31914 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, John W.<br>Address on file | 47634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Johnnie<br>Address on file | 15409 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Johnnie<br>Address on file | 28729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Johnny<br>Address on file | 4149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Martin, Joyce K.<br>Address on file | 47501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Jr, Clyde<br>Address on file | 47664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Martin, Jr, Emerson E.<br>Address on file | 47818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Jr, John E.<br>Address on file | 47814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Kenneth<br>Address on file | 15486 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Kenneth<br>Address on file | 30851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Lanny<br>Address on file | 15987 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Larry<br>Address on file | 15392 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Lawrence L.<br>Address on file | 47648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Lee<br>Address on file | 47507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Lemuel E.<br>Address on file | 47653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Leon<br>Address on file | 31439 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Leonard L.<br>Address on file | 47641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Martin, Linda<br>Address on file | 31516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Major N.<br>Address on file | 31962 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Marcus<br>Address on file | 4361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Martin, Margaret<br>Address on file | 15414 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Margaret A.<br>Address on file | 47717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Martin, Maria<br>Address on file | 404 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Marion<br>Address on file | 4326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Martin, Marvin<br>Address on file | 15448 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Mary<br>Address on file | 30943 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Michael<br>Address on file | 15908 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Michael O.<br>Address on file | 47125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Norman L<br>Address on file | 14973 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Orlanda B<br>Address on file | 49529 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Percy<br>Address on file | 47511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Martin, Randolph M.<br>Address on file | 47645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Martin, Raymond B.<br>Address on file | 31824 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Reed F<br>Address on file | 14971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Rich<br>Address on file | 14199 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Richard<br>Address on file | 15398 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Richard<br>Address on file | 31494 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Richard C.<br>Address on file | 33588 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Robert<br>Address on file | 14352 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Robert<br>Address on file | 14696 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Robert<br>Address on file | 16407 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Robert<br>Address on file | 27813 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Robert J. Address on file | 47126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Robert L. Address on file | 31534 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Robert R. Address on file | 47870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Martin, Robert W Address on file | 14972 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Roger I Address on file | 31265 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Russell N Address on file | 14711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Sandi Address on file | 398 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Sr, Charles Address on file | 47649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Martin, Sr, Louis B. Address on file | 47663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Martin, Sr., Joseph L. Address on file | 31666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Sr., Leonard V. Address on file | 46416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Sr., Richard Address on file | 14433 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Stephen Address on file | 30593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Susan C. Address on file | 47643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Thomas Address on file | 30450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Thomas A. Address on file | 47749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Vernon<br>Address on file | 15923 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Walter<br>Address on file | 15430 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Wayne<br>Address on file | 28764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Wayne S.<br>Address on file | 2371 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Wilbert<br>Address on file | 14159 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, William<br>Address on file | 15433 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, William<br>Address on file | 15970 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, William<br>Address on file | 28715 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, William<br>Address on file | 47654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, William E.<br>Address on file | 45430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Martin, Willie<br>Address on file | 30896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Willie J.<br>Address on file | 31259 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martinchich, Robert<br>Address on file | 15006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martine, Donald J<br>Address on file | 15014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martinelli, Alex A<br>Address on file | 14945 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martinelli, Lenora<br>Address on file | 14431 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martinez, Abran<br>Address on file | 405 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martinez, Angel<br>Address on file | 403 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martinez, Angel<br>Address on file | 14440 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martinez, Anthony<br>Address on file | 1147 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martinez, Fredrick<br>Address on file | 408 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martinez, Jon David<br>Address on file | 13918 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martinez, Joseph<br>Address on file | 1137 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martinez, Joseph D<br>Address on file | 15005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martinez, Jr., Maximiano<br>Address on file | 29625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martinez, Lena<br>Address on file | 1135 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martinez, Leonard<br>Address on file | 14157 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martinez, Luis<br>Address on file | 14164 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martinez, Manuel<br>Address on file | 14755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martinez, Mario<br>Address on file | 14156 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martini, Matthew<br>Address on file | 29713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martini, Michael C<br>Address on file | 14762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martino, Michael R. Address on file | 28684 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martz, Maynard W. Address on file | 28650 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marusiodis, John T. Address on file | 31235 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marvin, George Address on file | 29218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marx, Kerry Address on file | 29711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mary F. Clay, as Administratrix of the Estate of Roger Dale Clay (MRID 0318051.001) Address on file | 2321 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maryland Department of Health, as single state agency for the purpose of Medicaid Maryland Medicaid Fraud Control Unit Zak Shirley 200 Saint Paul Place Baltimore, MD 21202 | 48538 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maryland Department of Health, as single state agency for the purpose of Medicaid Maryland Medicaid Fraud Control Unit Zak Shirley 200 Saint Paul Place Baltimore, MD 21202 | 48551 | 3/31/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Marzec, Richard J. Address on file | 28594 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Masalko, John Address on file | 14442 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mascarella, Joseph Address on file | 15388 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mascarella, Rose Address on file | 15394 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Masek, Michael Address on file | 15402 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mashburn, Joann Address on file | 47624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mashburn, Joseph K. Address on file | 47655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mashrah, Ali Address on file | 15417 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Masiello, Jr, John J. Address on file | 47857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Masiko, Joel C. Address on file | 31188 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Masin, Robert Address on file | 30510 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mask, Aretha Address on file | 4290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Maskas, Wayne T Address on file | 14963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maske, Stanley F. Address on file | 31172 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maskivish, Joseph Address on file | 15055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Masloski, Stanley Address on file | 15037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mason Jr., Edward Address on file | 47788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mason Jr., Elbert Address on file | 47797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Mason Sr, Russell B. Address on file | 28567 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mason, Abel G. Address on file | 47811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mason, Adlai D. Address on file | 47652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mason, Bernice R. Address on file | 47513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mason, Bill Address on file | 15412 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mason, Deanna Address on file | 47680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mason, Donald Address on file | 30051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mason, Eliezer Address on file | 28241 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mason, Ernest Address on file | 29933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mason, Ernest R. Address on file | 47651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mason, Eugene Address on file | 30054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mason, F. E. Address on file | 47658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mason, Floyd B. Address on file | 47667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mason, Francis O. Address on file | 47989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mason, George Address on file | 4341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mason, Haywood L. Address on file | 47781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Mason, James Address on file | 15404 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mason, James Address on file | 17938 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mason, James F. Address on file | 47659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mason, James H. Address on file | 47803 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mason, Janice A. Address on file | 47674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mason, Jr, Charles T. Address on file | 47750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mason, Jr, Robert E. Address on file | 47679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mason, Jr, William L. Address on file | 40799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mason, Jr., Julius W. Address on file | 47784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mason, Jr., Ralph T. Address on file | 47753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mason, Jr., William F. Address on file | 47760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mason, Kenneth Address on file | 15419 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mason, Larry Address on file | 4357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mason, Larry D. Address on file | 47812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mason, Leatha M Address on file | 47574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mason, Lemuel Address on file | 47685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mason, M. Frank Address on file | 15019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mason, Margaret C. Address on file | 47775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mason, Melvin A. Address on file | 47683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mason, Otis Address on file | 30163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mason, Robert L. Address on file | 30047 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mason, Rose Address on file | 12566 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Mason, Rudie T. Address on file | 47698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mason, Samuel Address on file | 30067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mason, Sandra Address on file | 15424 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mason, Shirley V. Address on file | 47687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mason, Sr, Frederick L. Address on file | 47808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mason, Stanley B. Address on file | 47692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mason, William S. Address on file | 47763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Massachusetts Department of Revenue Bankruptcy Unit PO Box 9564 Boston, MA 02114 | 2 | 10/16/2020 | MEH, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Massachusetts Department of Revenue Bankruptcy Unit PO Box 9564 Boston, MA 02114 | 3 | 10/16/2020 | MNK 2011 LLC | $0.00 | $0.00 | | | | $0.00 |
| Massachusetts Department of Revenue Bankruptcy Unit PO Box 9564 Boston, MA 02114 | 6 | 10/20/2020 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Massachusetts Department of Revenue Bankruptcy Unit PO Box 9564 Boston, MA 02114 | 7 | 10/20/2020 | Sucampo Pharmaceuticals, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Massachusetts Department of Revenue Bankruptcy Unit PO Box 9564 Boston, MA 02114 | 8 | 10/20/2020 | ST US Holdings LLC | $4,991,129.63 | $0.00 | | | | $4,991,129.63 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Massachusetts Department of Revenue Bankruptcy Unit PO Box 9564 Boston, MA 02114 | 14 | 10/16/2020 | Mallinckrodt LLC | $0.00 | $0.00 | | | | $0.00 |
| Massachusetts Department of Revenue Bankruptcy Unit PO Box 9564 Boston, MA 02114 | 16 | 10/19/2020 | Sucampo Pharma Americas LLC | $0.00 | $0.00 | | | | $0.00 |
| Massachusetts Department of Revenue Bankruptcy Unit PO Box 9564 Boston, MA 02114 | 17 | 10/19/2020 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| MASSACHUSETTS DEPARTMENT OF REVENUE ATTN: BANKRUPTCY UNIT P.O. BOX 7090 BOSTON, MA 02204-7090 | 52697 | 2/21/2023 | ST US Holdings LLC | $755,000.00 | $0.00 | | | | $755,000.00 |
| Massachusetts Department of Revenue Attn: Bankruptcy Unit P O Box 7090 Boston, MA 02204 | 52048 | 11/5/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Massachusetts Dept. of Unemployment Assistance Legal Dept. 19 Staniford Street, 1st Floor Boston, MA 02114 | 48795 | 4/12/2021 | ST Shared Services LLC | | $0.00 | | | | $0.00 |
| Massachusetts Dept. of Unemployment Assistance Legal Dept. 19 Staniford Street, 1st Floor Boston, MA 02114 | 48804 | 4/12/2021 | Sucampo Pharmaceuticals, Inc. | | $0.00 | | | | $0.00 |
| Massack, Jerry Address on file | 15047 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massaro, Anthony Address on file | 29931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massaroni, Alfred G. Address on file | 31089 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massenburg, J.A. Address on file | 47124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Massengill, Ray B. Address on file | 47977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Massey, David Address on file | 30707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Massey, Debbie
Address on file | 20240 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Massey, Jack
Address on file | 19893 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Massey, John T.
Address on file | 31136 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massey, Lewis C
Address on file | 31191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massey, Nathan
Address on file | 28477 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massey, Patricia
Address on file | 15420 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Massey, Raymond
Address on file | 51517 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massey, RB
Address on file | 27507 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massey, William
Address on file | 30202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massey, Wyoming
Address on file | 31281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massie, George E
Address on file | 8876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massie, George E
Address on file | 15056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massie, James
Address on file | 30533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massie, Jim
Address on file | 32543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massie, Nancy
Address on file | 7154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Massimo, Constantino
Address on file | 19951 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Massucci, Carla Address on file | 31356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mast, Donald A. Address on file | 32287 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mastell, Matthew Address on file | 19533 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Masters Jr, Angus Address on file | 31597 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Masters, Cheryl Address on file | 7009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Masters, Danny Address on file | 11905 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Masters, Donald E Address on file | 14899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Masters, Gerald Address on file | 19647 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Masters, James Address on file | 1141 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Masters, James Address on file | 7049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Masters, James W. Address on file | 31837 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Masters, Larry Address on file | 31676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Masters, Owen Address on file | 29328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Masters, Thelma M. Address on file | 27329 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Masterson, Robert Address on file | 19817 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Masterson, Robert I. Address on file | 31511 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mastin, Acie<br>Address on file | 29320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mastin, Mildred<br>Address on file | 30290 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mastroianni, Angelo S<br>Address on file | 14900 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Masuga, Edward<br>Address on file | 19843 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matascik, John<br>Address on file | 2372 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mate, Paul<br>Address on file | 19570 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matela, Michael S<br>Address on file | 15195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matello, Joseph R<br>Address on file | 15059 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matesevac, Robert P.<br>Address on file | 31329 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matesick, Bob<br>Address on file | 19821 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matey, Eugene R<br>Address on file | 15069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mateyko, George<br>Address on file | 19803 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mathauer, Michael<br>Address on file | 30721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mathena, Roger<br>Address on file | 12715 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Matheny, James D.<br>Address on file | 47690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Matheny, Thomas L.<br>Address on file | 31327 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mathers, Charles R<br>Address on file | 16605 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mathers, Donald<br>Address on file | 19921 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mathes, Arlene<br>Address on file | 30345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mathews, Dennis F.<br>Address on file | 31335 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mathews, George<br>Address on file | 30788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mathews, Jr., Albert R.<br>Address on file | 47951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mathews, Lonnie<br>Address on file | 30747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mathews, Robert P.<br>Address on file | 47635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mathewson, Alfred<br>Address on file | 30924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mathias, Lemuel L.<br>Address on file | 47699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mathie, Robert<br>Address on file | 29666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mathwick, Gregory<br>Address on file | 20098 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matkins, Levi H.<br>Address on file | 31292 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matkovich, Sharon<br>Address on file | 19882 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matlock, Alvis<br>Address on file | 30021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matlock, Donald<br>Address on file | 19891 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Matlock, Mary J.<br>Address on file | 47449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Matlock, Stanley<br>Address on file | 19778 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matney, Gary<br>Address on file | 30356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matney, Harry L.<br>Address on file | 47991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Matney, Jerry<br>Address on file | 12529 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Matos, Eliu<br>Address on file | 1138 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matos, Jorge<br>Address on file | 28736 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matos, Joseph<br>Address on file | 19506 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matricardi, Alfred<br>Address on file | 19885 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matricardi, Samuel<br>Address on file | 29890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matrix Technologies, Inc<br>1760 Indian Wood Circle<br>Maumee, OH 43537 | 776 | 12/15/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Matrozzo, James R<br>Address on file | 2383 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matsangos, Peter E.<br>Address on file | 29349 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mattei, Eraldo<br>Address on file | 19433 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matter, Jesse<br>Address on file | 414 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matter, Jesse<br>Address on file | 1143 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mattera, John J. Address on file | 32874 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mattern, Carmen F Address on file | 16539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mattes Sr, Elmer Address on file | 32417 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mattes, Terrence Address on file | 16323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matthai, Edwin H. Address on file | 29274 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matthews, Andrew C. Address on file | 29471 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matthews, Donald L. Address on file | 47695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Matthews, Donald N. Address on file | 31657 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matthews, Douglas Address on file | 19422 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matthews, Elizabeth A. Address on file | 29477 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matthews, Ellen M Address on file | 16353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matthews, John Address on file | 30133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matthews, Joseph P. Address on file | 47696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Matthews, Larry J. Address on file | 47700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Matthews, Lawrence Address on file | 47686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Matthews, Nathaniel Address on file | 47755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Matthews, Otha<br>Address on file | 7050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Matthews, Ronald<br>Address on file | 12703 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Matthews, Ronald L.<br>Address on file | 47697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Matthews, Ruth<br>Address on file | 28261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matthews, Sr, Frank C.<br>Address on file | 47774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Matthews, Sr, Jesse<br>Address on file | 47118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Matthews, Stella<br>Address on file | 29142 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matthews, Stephen<br>Address on file | 400 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matthews, Thomas<br>Address on file | 11947 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Matthews, Tim M.<br>Address on file | 47591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Matthews, William C.<br>Address on file | 47514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Matthews, William E.<br>Address on file | 47709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Matthis, Elvin E.<br>Address on file | 47721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mattin, Dale<br>Address on file | 19510 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mattos, Joseph S<br>Address on file | 32249 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matula, Ernest L<br>Address on file | 8667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $1,000.00 | | | | | $1,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Matula, Ernest L Address on file | 16522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matus, Michael  T. Address on file | 47785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Matusiak, Michael Address on file | 47740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Matusky, Frederick Address on file | 31957 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matusky, James M. Address on file | 28990 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matusky, Patricia A. Address on file | 32924 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matuszewski, Anthony C. Address on file | 29338 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matuszewski, Victor Address on file | 19753 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matuzek, Ronald Address on file | 29934 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matvey, Joseph Address on file | 20195 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matyi, Mark Address on file | 19478 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matyuf, William C Address on file | 16385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matz, Steve J. Address on file | 31844 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matzen, Melvin E. Address on file | 32372 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matzye, Lawrence Address on file | 20430 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mauk, Dell Address on file | 19423 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mauk, Emerson E. Address on file | 16626 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mauk, James Address on file | 42806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mauk, Laurence R. Address on file | 2172 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mauller, Roger Address on file | 30372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maupin Jr, Earl H Address on file | 47847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Maupin, John Phil Address on file | 30711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maurer, Lejean Address on file | 28840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maurer, Ray Address on file | 19405 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maurer, Scott Address on file | 30214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mauser Sr, Richard E. Address on file | 31985 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mauser, Daniel Address on file | 28846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mauser, Diane Address on file | 30017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mauzy, William Address on file | 28053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maven, Edward N. Address on file | 46651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mavergeorge, Christopher Address on file | 29324 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maverick Electronics @ Heilind Electronics Div. 58 Jonspin Road Wilmington, MA 01887 | 1328 | 1/22/2021 | Mallinckrodt Manufacturing LLC | | | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mavrakis, Louis Address on file | 16598 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mavrikos, John N. Address on file | 32409 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mavronis, Irene Address on file | 47825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mavros, Nikolaos Address on file | 31558 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maxey, Robert Address on file | 1149 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maxey, Ruben Address on file | 31305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maxfield, Sr, Edward S. Address on file | 47751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Maxon, Glen Address on file | 30333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maxson, Brian Address on file | 1148 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maxwell, Aaron Address on file | 30532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maxwell, Beulah F. Address on file | 47703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Maxwell, Burton Address on file | 33731 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maxwell, Carol Address on file | 19709 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maxwell, Elmer T. Address on file | 32345 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maxwell, Frederick Address on file | 47741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Maxwell, Glenn E. Address on file | 16617 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maxwell, Harold Address on file | 47727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Maxwell, Jessie Address on file | 30591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maxwell, Norman D Address on file | 46430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| May Jr, Demetris J. Address on file | 32233 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| May, Billy Address on file | 399 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| May, Dennis Address on file | 31970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| May, Fred F Address on file | 16599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| May, Gary P. Address on file | 47735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| May, Jack Address on file | 19706 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| May, John Address on file | 27708 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| May, Joseph Address on file | 1142 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| May, Joseph Address on file | 15747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| May, Jr., Dallas Address on file | 31290 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| May, Linda B. Address on file | 29517 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| May, Rhonda Address on file | 412 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| May, Robert Address on file | 32147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| May, Roger<br>Address on file | 30444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| May, William<br>Address on file | 7024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| May, William E<br>Address on file | 15750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayaguez, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman PLLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52392 | 12/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Mayaguez, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52397 | 12/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Mayaguez, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 52400 | 12/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mayaguez, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52401 | 12/16/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Mayaguez, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 52424 | 12/16/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Mayaguez, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 52427 | 12/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Mayberry, Jr., Charles J.<br>Address on file | 3061 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayberry, Rory<br>Address on file | 411 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mayer, Lee<br>Address on file | 19771 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mayer, Russell<br>Address on file | 31550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayerchak, Robert<br>Address on file | 31326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayerscik, James J<br>Address on file | 15490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayes, Glenn<br>Address on file | 30962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayes, James E.<br>Address on file | 47701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mayes, Jerry Lee<br>Address on file | 15742 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayes, Judies D.<br>Address on file | 32167 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayes, Randall G<br>Address on file | 15743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayeski, Paul R.<br>Address on file | 31915 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayfield, Leroy<br>Address on file | 7092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mayfield, Linda A.<br>Address on file | 32335 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayfield, Walter J.<br>Address on file | 29505 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayfield, Willie H.<br>Address on file | 47693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mayher, Eugene<br>Address on file | 30921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayhew, Misty<br>Address on file | 1146 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mayhugh, William C<br>Address on file | 15737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mayle, Charles Address on file | 19903 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mayle, Delford Address on file | 30958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayle, Denzil Address on file | 28541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayle, Donnie Address on file | 31328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayle, Ellen Address on file | 31363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayle, Ellen J Address on file | 15721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayle, Jefferson Address on file | 31574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayle, Lawrence Address on file | 30178 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayle, Vulius Address on file | 30768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maynard, Buddy Address on file | 32161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maynard, Cletis Address on file | 31384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maynard, David Address on file | 30987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maynard, Garland Address on file | 21070 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maynard, James F Address on file | 15672 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maynard, John A. Address on file | 47726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Maynard, John W Address on file | 15650 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maynard, Larry  J<br>Address on file | 15639 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maynard, Richard<br>Address on file | 31660 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maynard, Richard B.<br>Address on file | 47682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Maynard, Roger G<br>Address on file | 15792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maynard, Truman<br>Address on file | 19434 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maynor, Kimberly<br>Address on file | 415 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mayo, Allen<br>Address on file | 47733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mayo, IV., Hart<br>Address on file | 47730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mayo, John O.<br>Address on file | 47728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mayor, Cleofe<br>Address on file | 7324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mayor, Joseph<br>Address on file | 19696 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mays Sr, Paul  L.<br>Address on file | 33597 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mays Sr., Troy<br>Address on file | 31106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mays, Herman O<br>Address on file | 15782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mays, Maxine<br>Address on file | 15784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mays, Michael<br>Address on file | 19751 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mays, Milton D<br>Address on file | 15778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mays, Troy L<br>Address on file | 15780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mays, Willard<br>Address on file | 31084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayze, James<br>Address on file | 46764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Mazanek, Charles<br>Address on file | 19756 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mazanowski, Michael<br>Address on file | 31001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mazenko, James<br>Address on file | 3310 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mazezka, George<br>Address on file | 15773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mazgaj, Frank<br>Address on file | 31389 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maziarz, Jr., John<br>Address on file | 32219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mazurek, Andrew N.<br>Address on file | 31868 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mazurkiewicz, Frank W.<br>Address on file | 31996 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mazzan, Frank<br>Address on file | 19558 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mazzie, John R<br>Address on file | 15758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mazzocca, Joseph<br>Address on file | 30909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mazzocco, Anthony<br>Address on file | 19747 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mazzone, Anthony<br>Address on file | 8427 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mazzoni, Arnold<br>Address on file | 30484 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mazzoti, Jason<br>Address on file | 1150 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| M-Brain Americas Inc.<br>2 Lombard Street, Ste 200<br>Toronto, ON M5C 1M1<br>Canada | 3366 | 2/12/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Mc Intyre, Donald W.<br>Address on file | 32244 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McAbee, Charles H.<br>Address on file | 47713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McAdams, Robert W<br>Address on file | 15769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McAlily, Sr, Timothy L.<br>Address on file | 47748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McAllen Properties 120, LLC<br>c/o Reinhart Boerner Van Deuren s.c.<br>Attn: Sara C. McNamara, Esq.<br>1000 N. Water St., Suite 1700<br>Milwaukee, WI 53202 | 1754 | 2/5/2021 | INO Therapeutics LLC | $1,053,409.71 | | | | | $1,053,409.71 |
| McAllister, James<br>Address on file | 19659 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McAllister, James F.<br>Address on file | 47711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McAllister, James H.<br>Address on file | 47746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McAllister, Kelley<br>Address on file | 29411 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McAllister, Robert L.<br>Address on file | 47497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McAlpine, Eunice<br>Address on file | 19739 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McAlpine, George Address on file | 19356 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McAlpine, Henry Address on file | 31667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McAlpine, John Address on file | 19549 | 2/11/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| McAlpine, Kenneth Address on file | 15764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McAndrew, George Address on file | 31608 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McAndrew, James M. Address on file | 32038 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McAnulty, Charles R. Address on file | 3314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McAnulty, Donald G Address on file | 15761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McArdle, David R Address on file | 15692 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McArdle, Harry Address on file | 31158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McArthur, Alvin Address on file | 48010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McArthur, Garfield Address on file | 32197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McAssey, Ivy Address on file | 424 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MCatee III, Perry A. Address on file | 29533 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McAvoy, James F. Address on file | 29707 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McAvoy, Jennings Address on file | 19737 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mcbee, Clarence<br>Address on file | 32028 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McBride, James<br>Address on file | 47716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McBride, John O.<br>Address on file | 32489 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McBroom, Robert L.<br>Address on file | 47714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McBurnie, D. Richard<br>Address on file | 16047 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCabe, Paul<br>Address on file | 19366 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCabe, Tim<br>Address on file | 19714 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCabe, Tom<br>Address on file | 31677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCadden, T. E.<br>Address on file | 47732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCafferty Jr, Wallace E.<br>Address on file | 47175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCafferty, Barbara<br>Address on file | 422 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCain, Alan<br>Address on file | 31029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCain, Beulah<br>Address on file | 7161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McCain, Marian<br>Address on file | 47179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCain, Randall<br>Address on file | 15846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCall, Anthony<br>Address on file | 32439 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCall, Brent<br>Address on file | 15810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCall, David L.<br>Address on file | 47745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McCall, Dennis<br>Address on file | 19339 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCall, Dezinal<br>Address on file | 11856 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Mccall, Edward K.<br>Address on file | 30524 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCall, Janet<br>Address on file | 19638 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCall, Jr, Leroy<br>Address on file | 47738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCall, Michael<br>Address on file | 31025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCall, Percy<br>Address on file | 30678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCall, Toronto<br>Address on file | 7181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McCallan, John<br>Address on file | 19582 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCallister, Charles F<br>Address on file | 15806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCallister, James<br>Address on file | 31898 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCallister, James W<br>Address on file | 15804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCallister, Paul C<br>Address on file | 15807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCallum, Leon E.<br>Address on file | 47719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCallum, Phillip R. Address on file | 47722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCalmont, Donald Address on file | 18988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCamant, Howard Address on file | 31706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCandless, Richard Address on file | 15795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCann, Alfred Address on file | 19394 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCann, Don Address on file | 19363 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCann, James H Address on file | 15793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCann, Janet Address on file | 31058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mccann, Leroy F. Address on file | 31794 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCann, Lynn Keith Address on file | 15797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCann, Michael A. Address on file | 32068 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCants, Jerry Address on file | 7208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mccardell, George Address on file | 30529 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCardell, Gerald Address on file | 31682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCardell, Phillip K. Address on file | 46654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCardle, Francis D Address on file | 16154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCart, David<br>Address on file | 15871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCart, Kenneth A<br>Address on file | 15859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCarter Sr, George W.<br>Address on file | 32085 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mccarter, Ralph<br>Address on file | 32281 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCarthy, Alfred F.<br>Address on file | 47326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McCarthy, Henry L.<br>Address on file | 47688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCarthy, Raymond A.<br>Address on file | 47737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McCarthy, Thomas<br>Address on file | 32593 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCartney, Darrell<br>Address on file | 31186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCartney, Glenn<br>Address on file | 19452 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCartney, Larry<br>Address on file | 31704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCartney, Loyd<br>Address on file | 32288 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCartney, William<br>Address on file | 31620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCarty, David C.<br>Address on file | 32326 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCarty, Donald L<br>Address on file | 16146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCarty, Jerry A.<br>Address on file | 16462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCarty, Mason<br>Address on file | 31114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCarty, Patricia<br>Address on file | 19898 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCarty, Robert<br>Address on file | 31133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCary, Julius C.<br>Address on file | 47724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McCaskill, Beulah<br>Address on file | 31714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCauley, Lawrence<br>Address on file | 29325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCauley, Mike<br>Address on file | 19547 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McClafferty, Robert W.<br>Address on file | 16459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClain, Clarence<br>Address on file | 31157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcclain, Jameel<br>Address on file | 1145 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McClain, John F<br>Address on file | 15834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClain, Richard<br>Address on file | 32595 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClain, William<br>Address on file | 19562 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McClairn, Gerald<br>Address on file | 32656 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClam, Archie B.<br>Address on file | 46825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McClanahan, Thomas<br>Address on file | 23193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McClaren, George Address on file | 30751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClarren, Merlyn Address on file | 27187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClary, Devera Address on file | 46600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McClary, Nathaniel Address on file | 47734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McClary, Randolph Address on file | 7366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McClaskey, William J. Address on file | 47723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McClay, Patrick F Address on file | 15844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClean, Michael Address on file | 31273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCleanse, Margaret Address on file | 1144 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCleary, Ralph A. Address on file | 47742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McClease, Marvin Address on file | 7309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McCleave, Lawyer Address on file | 47747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McClellan, James Address on file | 32644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClellan, John E. Address on file | 47985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McClellan, Richard M. Address on file | 46661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McClelland, John H Address on file | 15826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McClelland, Kathryn M. Address on file | 47756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McClelland, Leroy E. Address on file | 32626 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClelland, Robert Address on file | 31616 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClelland, Tom Address on file | 31537 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClendon, Pearla Address on file | 19847 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McClenney, Gary Address on file | 47395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCleskey, Earlie Address on file | 19516 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCleskey, Sr., Ronald Address on file | 19761 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McClinton Jr, Roger Address on file | 47752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McClinton, Kenneth Address on file | 47999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McClinton, Saundra Address on file | 20117 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCloskey, Edgar L Address on file | 15824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCloud, James C Address on file | 8530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCloud, James C. Address on file | 16473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCloud, Larry Address on file | 19497 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCloud, Maxine Address on file | 29327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCloud, Ronald W. Address on file | 46681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCloud, Sr, David R. Address on file | 47453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCloy, Ralph Address on file | 15877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCluney, C. F. Address on file | 47952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCluney, Catherine Address on file | 45697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McClung, Earl Address on file | 30795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClung, James V. Address on file | 30545 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClung, Janet Address on file | 19656 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mcclung, Patricia A. Address on file | 29555 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClure Sr, Robert Address on file | 31455 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClure, Charles Address on file | 11900 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McClure, Robert Address on file | 31283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClure, Ronald Address on file | 7258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McClurkin, Fay Address on file | 28653 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McColligan, Charles  L Address on file | 8858 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCollins, George F Address on file | 16224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCollister, Nancy<br>Address on file | 27194 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCollough, George<br>Address on file | 31642 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mccollough, John<br>Address on file | 1151 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McComas, Billy L.<br>Address on file | 16465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mccomas, Donald C.<br>Address on file | 32444 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McComas, Edgar<br>Address on file | 15868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McComas, Grover D<br>Address on file | 16215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McComas, James E.<br>Address on file | 16463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McComas, James R<br>Address on file | 16052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McComas, Rodney J<br>Address on file | 16160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McComas, Vollie<br>Address on file | 15865 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCombs, Ernest<br>Address on file | 30831 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCombs, Raymond<br>Address on file | 31296 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McConaughy, Mark A.<br>Address on file | 16804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McConda, Lonnie F<br>Address on file | 16805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCone, Albert W.<br>Address on file | 47689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCone, Michael F. Address on file | 47708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McConnell, Dallas Address on file | 32269 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McConnell, Michael Address on file | 1153 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McConnell, Robert Address on file | 19178 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McConnell, Thomas R. Address on file | 30706 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McConnell, Walter F Address on file | 16667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McConville, Patrick J Address on file | 16925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McConville, Thomas Address on file | 20264 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCorkle, John Address on file | 31319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCormick IV, William Address on file | 426 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCormick, Clyde Address on file | 31693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mccormick, Frank H. Address on file | 31470 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCormick, John Address on file | 20425 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCormick, John C Address on file | 16794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCormick, Jr, Earl L. Address on file | 47707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCormick, Louise Address on file | 47710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCormick, Raymond G. Address on file | 31722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCormick, William Address on file | 20249 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCormick, William H. Address on file | 48025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McCorry, Carolyn Address on file | 32395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCort, Gerald J Address on file | 16800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCory, Phyllis J. Address on file | 47854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCowan, Frank Address on file | 19657 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCowan, Sr, John C. Address on file | 47773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McCoy Jr, Eugene Address on file | 32396 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy Sr, David F. Address on file | 47819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCoy, Alvin L. Address on file | 31465 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Broda D Address on file | 16531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Calvin Address on file | 31599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Charles Address on file | 22489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Clifton Address on file | 6902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McCoy, Daniel Address on file | 33711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCoy, David Address on file | 6836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McCoy, Donald Address on file | 31629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Eugene H. Address on file | 47757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCoy, Frederick Address on file | 6901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McCoy, James Address on file | 32381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, John J. Address on file | 31480 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Larry Address on file | 19171 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCoy, Lawrence W Address on file | 8998 | 2/12/2021 | Mallinckrodt US Holdings LLC | $1,000.00 | | | | | $1,000.00 |
| McCoy, Lawrence W. Address on file | 16761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Lenwood H. Address on file | 30716 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Linnard Address on file | 7384 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McCoy, Magnolia Address on file | 31668 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Michael Address on file | 19944 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCoy, Paul G. Address on file | 16757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Peter Address on file | 19837 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCoy, Randolph Address on file | 47712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCoy, Robert<br>Address on file | 6844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McCoy, Ronald<br>Address on file | 37824 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCoy, Sr., James M.<br>Address on file | 47771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McCoy, Terry<br>Address on file | 19321 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCoy, Thomas<br>Address on file | 19308 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCoy, Thomas J<br>Address on file | 16677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Ulysses<br>Address on file | 19337 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mccoy, William H.<br>Address on file | 29826 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, William J.<br>Address on file | 31966 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Willie H.<br>Address on file | 48009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCracken, Kenneth<br>Address on file | 26104 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCracken, Wayne<br>Address on file | 16962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCrae, Laurene<br>Address on file | 22930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCraken, Tracy<br>Address on file | 1166 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCrann, Richard<br>Address on file | 32544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCray, Hannibal<br>Address on file | 27193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCray, Jackie Address on file | 47972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCray, James Address on file | 32151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mccray, John W. Address on file | 29709 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCray, Jr, Elijah Address on file | 47817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCray, Kenneth Address on file | 16932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCray, Willie Address on file | 32004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCready, Larry R. Address on file | 47759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCreary, Richard Address on file | 20066 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCreery, Ronald L Address on file | 8521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCrickard, Alvin T Address on file | 47731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCright, Jasper Address on file | 6904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McCrimmon, Fred Address on file | 23127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mccrimmon, Gregory Address on file | 31488 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCroey, Andrew J. Address on file | 47729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McCrory, William Address on file | 425 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCrossin, Donald Address on file | 22490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCrum, John<br>Address on file | 31998 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCubbin, Jr, James M.<br>Address on file | 47960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McCuch, Dominick W.<br>Address on file | 16911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCue, Bernard J<br>Address on file | 16717 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCullen, Roy D.<br>Address on file | 47770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCullers, Bernard W.<br>Address on file | 47705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCullers, John W.<br>Address on file | 46835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCulley, James<br>Address on file | 16789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCulloch, David<br>Address on file | 19205 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mcculloh, Charles L.<br>Address on file | 29577 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCullough Sr, Ray L.<br>Address on file | 29710 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCullough, Charles<br>Address on file | 19763 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCullough, Clarence<br>Address on file | 47718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCullough, Ira<br>Address on file | 32678 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCullough, James<br>Address on file | 19153 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCullough, Marvin<br>Address on file | 31829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCullough, Robert A. Address on file | 31220 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCullough, Roy Address on file | 31719 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCullough, Sammie L. Address on file | 48038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McCullough, Sr, Ronald L. Address on file | 47820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCullough, Warren Address on file | 3398 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCullough, William Address on file | 47768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McCumbers, Clarence Address on file | 19142 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCune, Charles Address on file | 19250 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCune, Joseph A. Address on file | 27195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCune, Larry Address on file | 27120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCurdy, Allie Address on file | 6865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McCurdy, Charles Address on file | 19402 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCutcheon, Carl E. Address on file | 29813 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCutcheon, Joseph Address on file | 31598 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDaniel, Frederick E Address on file | 16964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDaniel, Gordon Address on file | 32247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McDaniel, Henry<br>Address on file | 7067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mcdaniel, Henry M.<br>Address on file | 29588 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDaniel, John<br>Address on file | 12205 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| McDaniel, Jr, Elijah<br>Address on file | 47761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McDaniel, Leonard<br>Address on file | 27078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDaniel, Otis<br>Address on file | 23032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDaniel, Philip<br>Address on file | 23008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDaniel, Sr., Charles L.<br>Address on file | 47852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McDaniels, William<br>Address on file | 31876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDavid, Charles C<br>Address on file | 16941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDermitt, John H<br>Address on file | 15107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDermott Sr, Richard D.<br>Address on file | 31440 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDermott Will & Emery LLP<br>Atten: Janet Lee Berent<br>444 West Lake Street, Suite 4000<br>Chicago, IL 60606-0029 | 5046 | 2/16/2021 | Mallinckrodt plc | $3,500.00 | | | | | $3,500.00 |
| McDermott, Evelyn E.<br>Address on file | 32215 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDermott, Mike J<br>Address on file | 16729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDermott, Tom<br>Address on file | 20242 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McDilda, Paul Address on file | 7060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McDonald, Curtis Address on file | 31912 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDonald, Ida Address on file | 19711 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McDonald, James Address on file | 22622 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDonald, Jimmie Address on file | 7190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McDonald, Lorri A. Address on file | 47810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McDonald, Michael R Address on file | 16910 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDonald, Preston Address on file | 47720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McDonald, Quentin J. Address on file | 31446 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDonald, Robert Address on file | 31698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcdonald, Robert S. Address on file | 29537 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDonald, Sr, Floyd  L. W. Address on file | 47769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McDonald, William F Address on file | 15041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDonnell, Robert Address on file | 7355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McDonough Sr, John W. Address on file | 30690 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDonough, Michael Address on file | 42791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McDonough, Raymond L<br>Address on file | 15046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDonough, Walter<br>Address on file | 19383 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McDougal, Texie J.<br>Address on file | 47767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McDougall, Bartley J.<br>Address on file | 31452 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDowell Jr, Samuel<br>Address on file | 32184 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDowell, Asa H.<br>Address on file | 29668 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDowell, Dwayne<br>Address on file | 423 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McDowell, Dwayne<br>Address on file | 1165 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McDowell, Herbert  N.<br>Address on file | 47758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McDowell, Lawrence S.<br>Address on file | 47787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McDuffie, David E.<br>Address on file | 47762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McDuffie, Richard<br>Address on file | 29444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDuffie, Rodney E.<br>Address on file | 47694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McDuffie, Sadie<br>Address on file | 47789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McEachen, Allen<br>Address on file | 7094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McEachern, Gary L<br>Address on file | 15874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McEachern, William H. Address on file | 47521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McElhaney, Harry C. Address on file | 2373 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McElhaney, John Address on file | 19122 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McElhaney, William C. Address on file | 29589 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McEliece, Kenneth Address on file | 28609 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McElligott, Thomas Address on file | 19537 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McElrath, Fred Address on file | 19155 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McElroy, Edward Address on file | 30160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McElroy, Granison Address on file | 32071 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McElroy, Mary Address on file | 29351 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McElroy, Matthew Address on file | 28765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McElroy, Roger W Address on file | 46604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McElroy, Shirley Address on file | 19300 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McElroy, William Address on file | 19318 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McElroy, William Address on file | 29170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McElveen, Levern Address on file | 47766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McElwain, June<br>Address on file | 19758 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mcendree, Ralph<br>Address on file | 32458 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McEndree, Roy<br>Address on file | 28783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McEvoy, Carole<br>Address on file | 28689 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcevoy, John P.<br>Address on file | 31834 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McEwen, Robert<br>Address on file | 29467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFadden Jr, Raymond F.<br>Address on file | 32259 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFadden, Frank J.<br>Address on file | 32680 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFadden, Garris S.<br>Address on file | 32058 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFadden, James<br>Address on file | 47764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McFadden, Jr, Johnnie O.<br>Address on file | 47783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McFadden, Kevin<br>Address on file | 28694 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFadden, Robert W.<br>Address on file | 31426 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFadden, Sherman E.<br>Address on file | 16769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFall, Dennison<br>Address on file | 28925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFall, Harry<br>Address on file | 19776 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McFall, James<br>Address on file | 27452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFall, Merle<br>Address on file | 19218 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McFall, Raymond<br>Address on file | 29405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFall, Robert E<br>Address on file | 15088 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFalls, Charles<br>Address on file | 19235 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McFarland, Eugene<br>Address on file | 29128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFarland, John<br>Address on file | 1164 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McFarland, Karen K.<br>Address on file | 47778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McFarland, Richard<br>Address on file | 18432 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McFarland, Rickey<br>Address on file | 19258 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McFarland, Roger L<br>Address on file | 16931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFarland, Ronald<br>Address on file | 28171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFarland, Sr., Harry L.<br>Address on file | 47809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McFarland, Terry L<br>Address on file | 15090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFarren, Jerry<br>Address on file | 29177 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFatter, Alma<br>Address on file | 47821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McFatter, Roy J. Address on file | 46719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McFetridge, James R Address on file | 14936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFetridge, Robert J. Address on file | 31992 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFredrick, Melville Address on file | 15048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGaha, Jimmy Address on file | 29188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGaha, Star Address on file | 19060 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGarry, Patricia J Address on file | 15044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGarvey, Edward Address on file | 29061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGarvey, Susan Address on file | 29059 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGary, David E Address on file | 15023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGary, Larry W Address on file | 16811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGeary, William E. Address on file | 47794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McGee, Charles E. Address on file | 30636 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGee, Fred B Address on file | 16526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGee, Harvey Address on file | 29621 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGee, John Address on file | 19624 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McGee, Larry<br>Address on file | 28243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGee, Larry<br>Address on file | 29204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGee, Louis<br>Address on file | 19437 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGee, Mann Dwight<br>Address on file | 27949 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGee, Peter<br>Address on file | 29632 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGee, Richard H.<br>Address on file | 29703 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGee, Robert<br>Address on file | 37817 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGee, Rogers<br>Address on file | 19470 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGee, Sr, Ernest L.<br>Address on file | 47806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McGee, Thomas  H.<br>Address on file | 2192 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGeehee, John<br>Address on file | 1163 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGeever, Martin<br>Address on file | 27526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGhee, Charles<br>Address on file | 28348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGhee, Donald<br>Address on file | 19056 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGhee, Henry W.<br>Address on file | 47765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McGhee, Jenell<br>Address on file | 28221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McGhee, Joe<br>Address on file | 29231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGhee, Jr., Eddie<br>Address on file | 19069 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGhee, Michael<br>Address on file | 29222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGill II, James<br>Address on file | 29309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGill, Charlie<br>Address on file | 7295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McGill, Edward<br>Address on file | 19059 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGill, William<br>Address on file | 21127 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGilvary, Edna M.<br>Address on file | 47252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McGilvary, Hugh H.<br>Address on file | 47823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McGinley, Joseph C.<br>Address on file | 29626 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGinley, Owen M.<br>Address on file | 47824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McGinnis & Associates Consulting Engineers, Inc.<br>Dan McGinnis<br>1110 Westmark Drive<br>St. Louis, MO 63131 | 1548 | 2/3/2021 | SpecGx LLC | $39,317.50 | | | | $6,300.00 | $45,617.50 |
| McGinnis, Carl<br>Address on file | 21287 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGinnis, Freddy<br>Address on file | 21375 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGinnis, Leonard C.<br>Address on file | 16693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGinnis, Mires L.<br>Address on file | 47826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McGinnis, Robert R. Address on file | 16895 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcginnity Jr, Henry Address on file | 30652 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGinnity, William E. Address on file | 21984 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGlaughlin, Wayne M. Address on file | 16839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGlaun, John Address on file | 16676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGlugritch, Joe Address on file | 21279 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGlugritch, Roy Address on file | 30353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcgovern, Richard S. Address on file | 32921 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGowan, Albert A. Address on file | 30665 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGowan, Clyde B. Address on file | 32191 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGowan, David Address on file | 28145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGowan, James Address on file | 21273 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGowan, Jr, Ronald M. Address on file | 47807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mcgowan, Larry Address on file | 1154 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGowens, Gilbert H. Address on file | 47790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McGrath & Associates, Inc. 1920 S. Kingshighway Blvd St. Louis, MO 63110 | 133 | 11/12/2020 | ST Shared Services LLC | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McGrath & Associates, Inc.<br>1920 S. Kingshighway Blvd.<br>St. Louis, MO 63110 | 134 | 11/12/2020 | SpecGx LLC | $0.00 | | $0.00 | | | $0.00 |
| McGrath & Associates, Inc.<br>1920 S. Kingshighway Blvd.<br>St. Louis, MO 63110 | 135 | 11/12/2020 | ST Shared Services LLC | | | $0.00 | | | $0.00 |
| McGrath, Louis<br>Address on file | 28441 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGrath, Michael T<br>Address on file | 8644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGrath, Michael T.<br>Address on file | 16845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGraw, Kenneth D.<br>Address on file | 28957 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGraw, Maggie<br>Address on file | 47795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McGraw, Robert<br>Address on file | 20949 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGraw, William A<br>Address on file | 16735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGreevy, Thomas<br>Address on file | 28240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGregor, Wesley<br>Address on file | 47831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McGrew, Paul<br>Address on file | 28248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGrew, Sam<br>Address on file | 27436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGrew, Wilford M<br>Address on file | 17367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGriff, Joann<br>Address on file | 47833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McGriff, Viola<br>Address on file | 47792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McGuckin, Gary<br>Address on file | 28893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGuckin, William<br>Address on file | 29332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGue, Earl E.<br>Address on file | 16678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGuffin, Jack<br>Address on file | 28411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGuffin, Larry M<br>Address on file | 16776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGuinness, Arthur<br>Address on file | 21045 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGuinness, Charles<br>Address on file | 27923 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGuire, Charles<br>Address on file | 28223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGuire, Craig<br>Address on file | 30112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| MCGUIRE, DANNY<br>Address on file | 21004 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGuire, David T.<br>Address on file | 47837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McGuire, Elvin<br>Address on file | 30374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcguire, Glen A.<br>Address on file | 29510 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGuire, Max<br>Address on file | 29336 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGuire, Paul<br>Address on file | 6769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McGuire, Rocky<br>Address on file | 1167 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McGunigal, Robert Address on file | 27149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGurk, Harold Address on file | 21610 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McHale, Gregory L. Address on file | 31816 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McHale, Michael Address on file | 29323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McHenry, Richard D Address on file | 16639 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McHouell, James H. Address on file | 5059 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McHugh, Donald Address on file | 20994 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mchugh, James B. Address on file | 29585 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McHugh, JoAnn Address on file | 28315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McHugh, Joseph Address on file | 6833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McHugh, Mark A. Address on file | 34509 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McHugh, Michael Address on file | 27254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McIlwaine, Robert Address on file | 29343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McIntire, Bernadine Address on file | 30109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McIntosh, Charles Address on file | 28558 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McIntosh, David Address on file | 21838 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McIntosh, Jeffrey W. Address on file | 48030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McIntosh, Jerry Address on file | 21739 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McIntosh, Jr, Benjamin N. Address on file | 47736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McIntosh, Jr., Robert G. Address on file | 47987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McIntosh, Martin Address on file | 21852 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McIntosh, Paul Address on file | 21050 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McIntosh, Phoebe Address on file | 21618 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McIntosh, Ronald Address on file | 28341 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McIntre, David Address on file | 21446 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McIntyre, Clifford Address on file | 50635 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| McIntyre, Clyde A. Address on file | 32411 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcintyre, Gerald Address on file | 6892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McIntyre, Gracie Address on file | 6875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McIntyre, John Address on file | 16716 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McIntyre, Jr, John S. Address on file | 47796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McIntyre, Kevin Address on file | 21591 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McIntyre, Richard<br>Address on file | 27241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McIver, Albert<br>Address on file | 47804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McKarski, Mike<br>Address on file | 21437 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MCKAY AUTO PARTS<br>711 E HARRIS STREET<br>GREENVILLE, IL 62246 | 49645 | 6/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| McKay, Benjamin F.<br>Address on file | 47715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McKay, Donald<br>Address on file | 29364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKay, Jr, LeRoy L.<br>Address on file | 47801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mckay, Millard E.<br>Address on file | 32616 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKay, Shirley A.<br>Address on file | 47850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mckee II, Leroy L.<br>Address on file | 32123 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKee, Delores<br>Address on file | 28353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mckee, James<br>Address on file | 21843 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McKee, James<br>Address on file | 28347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKee, Loel<br>Address on file | 28490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKee, Michael<br>Address on file | 6782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McKee, Mildred<br>Address on file | 20926 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKee, Thomas<br>Address on file | 21410 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McKeegan, James R<br>Address on file | 16681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKeel, Benjamin F.<br>Address on file | 47786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McKeel, James R.<br>Address on file | 47832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McKeever, Jr, George W.<br>Address on file | 47849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McKeever, Mary<br>Address on file | 28530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKeever, Samuel<br>Address on file | 21389 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McKeithan, Diane<br>Address on file | 6832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McKeithen, Kevin<br>Address on file | 21751 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McKeivier, Lawrence<br>Address on file | 21756 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McKelvin, Larry A.<br>Address on file | 46067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McKelvin, Patricia E.<br>Address on file | 47777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McKelvin, William H.<br>Address on file | 46053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McKenna, John<br>Address on file | 21566 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mckenney, Anscile<br>Address on file | 28300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKenney, Edward<br>Address on file | 21227 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKenney, Jerome D<br>Address on file | 16718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKenney, Ted<br>Address on file | 6792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mckenzie EL, Riker J.<br>Address on file | 30576 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKenzie, Anthony<br>Address on file | 21690 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McKenzie, Joseph E<br>Address on file | 16705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKenzie, Joyce<br>Address on file | 21429 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McKenzie, Kip E.<br>Address on file | 29616 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKenzie, Roger<br>Address on file | 28556 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto<br>Ben Carlsen<br>McKesson Corporation<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4229 | 2/15/2021 | INO Therapeutics LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4312 | 2/15/2021 | Mallinckrodt plc | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto<br>McKesson Corporation<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4445 | 2/15/2021 | Infacare Pharmaceutical Corporation | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4547 | 2/15/2021 | Mallinckrodt Canada ULC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKesson Corporation on behalf of itself and certain corporate affiliates in the attachment hereto<br>Attn: Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4557 | 2/15/2021 | Mallinckrodt ARD Holdings Limited | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4570 | 2/15/2021 | Mallinckrodt International Holdings S.a.r.l. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4575 | 2/15/2021 | Mallinckrodt IP Unlimited Company | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the attachment hereto<br>Attn: Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4758 | 2/15/2021 | Vtesse LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4963 | 2/15/2021 | Mallinckrodt Manufacturing LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5072 | 2/15/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5090 | 2/15/2021 | MCCH LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5418 | 2/15/2021 | MUSHI UK Holdings Limited | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto Ben Carlsen McKesson Corporation 1564 Northeast Expressway Atlanta, GA 30329 | 5518 | 2/15/2021 | Sucampo Pharmaceuticals, Inc. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 4238 | 2/15/2021 | Ludlow LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen McKesson Corporation 1564 Northeast Expressway Atlanta, GA 30329 | 4304 | 2/15/2021 | IMC Exploration Company | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 4327 | 2/15/2021 | MAK LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 4369 | 2/15/2021 | Mallinckrodt Critical Care Finance LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. McKesson Corporation Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 4446 | 2/15/2021 | Acthar IP Unlimited Company | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 4481 | 2/15/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen McKesson Corporation 1564 Northeast Expressway Atlanta, GA 30329 | 4484 | 2/15/2021 | Mallinckrodt CB LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 4492 | 2/15/2021 | Mallinckrodt Enterprises Holdings, Inc. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 4498 | 2/15/2021 | Mallinckrodt International Finance SA | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 4499 | 2/15/2021 | Mallinckrodt Buckingham Unlimited Company | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 4503 | 2/15/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 4511 | 2/15/2021 | Mallinckrodt Enterprises UK Limited | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen McKesson Corporation 1564 Northeast Expressway Atlanta, GA 30329 | 4520 | 2/15/2021 | Mallinckrodt Group S.a.r.l. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 4522 | 2/15/2021 | Mallinckrodt APAP LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 4529 | 2/15/2021 | Mallinckrodt Equinox Finance LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 4537 | 2/15/2021 | Mallinckrodt Enterprises LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 4541 | 2/15/2021 | Mallinckrodt Hospital Products Inc. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 4543 | 2/15/2021 | Mallinckrodt ARD Finance LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. McKesson Corporation Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 4550 | 2/15/2021 | Mallinckrodt ARD Holdings Inc. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen McKesson Corporation 1564 Northeast Expressway Atlanta, GA 30329 | 4561 | 2/15/2021 | Mallinckrodt ARD LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 4562 | 2/15/2021 | Mallinckrodt ARD IP Unlimited Company | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 4605 | 2/15/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 4607 | 2/15/2021 | Mallinckrodt UK Finance LLP | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Calsen Mckesson Corporation 1564 Northeast Expressway Atlanta, GA 30329 | 4667 | 2/15/2021 | MEH, Inc. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 4750 | 2/15/2021 | MHP Finance LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 5078 | 2/15/2021 | Mallinckrodt US Pool LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 5079 | 2/15/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 5085 | 2/15/2021 | Mallinckrodt Windsor S.a.r.l. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 5088 | 2/15/2021 | Mallinckrodt UK Ltd | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 5091 | 2/15/2021 | MNK 2011 LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 5092 | 2/15/2021 | Mallinckrodt Holdings GmbH | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 5149 | 2/15/2021 | Mallinckrodt Veterinary, Inc. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 5154 | 2/15/2021 | Mallinckrodt Lux IP S.a.r.l. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 5157 | 2/15/2021 | Mallinckrodt LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 5164 | 2/15/2021 | Mallinckrodt Quincy S.a.r.l. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 5229 | 2/15/2021 | Mallinckrodt US Holdings LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen McKesson Corporation 1564 Northeast Expressway Atlanta, GA 30329 | 5358 | 2/15/2021 | MKG Medical UK Ltd | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 5438 | 2/15/2021 | SpecGx LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 5440 | 2/15/2021 | Petten Holdings Inc. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 5441 | 2/15/2021 | SpecGx Holdings LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 5443 | 2/15/2021 | Ocera Therapeutics, Inc. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 5466 | 2/15/2021 | ST Shared Services LLC | $0.00 | | $0.00 | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 5468 | 2/15/2021 | ST US Holdings LLC | $0.00 | | $0.00 | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen McKesson Corporation 1564 Northeast Expressway Atlanta, GA 30329 | 5471 | 2/15/2021 | ST Operations LLC | $0.00 | | $0.00 | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen McKesson Corporation 1564 Northeast Expressway Atlanta, GA 30329 | 5477 | 2/15/2021 | Stratatech Corporation | $0.00 | | $0.00 | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 5480 | 2/15/2021 | ST US Pool LLC | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 5482 | 2/15/2021 | Sucampo Pharma Americas LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 5486 | 2/15/2021 | Sucampo Holdings Inc. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 5512 | 2/15/2021 | Therakos, Inc. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 5525 | 2/15/2021 | WebsterGx Holdco LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 5671 | 2/15/2021 | Mallinckrodt Pharmaceuticals Limited | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKimmie, Ben Address on file | 21546 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McKimmie, Geraldine Address on file | 28515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinley, Daniel Address on file | 16921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mckinley, Michael Address on file | 28464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinney, Allan Address on file | 21521 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McKinney, Donald Address on file | 28189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKinney, Donald Address on file | 29386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinney, Earl Address on file | 29137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinney, Elva Address on file | 21238 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McKinney, Frank C Address on file | 16712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinney, George Address on file | 1156 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McKinney, Gloria Address on file | 20982 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McKinney, Ishmeal Address on file | 21684 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McKinney, James E. Address on file | 32304 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinney, James M. Address on file | 48007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McKinney, Kathryn Address on file | 47840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McKinney, Kenneth Address on file | 21502 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McKinney, Mark Address on file | 1157 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McKinney, Michael Address on file | 21522 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McKinney, Nancy Address on file | 21685 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McKinney, Nancy L. Address on file | 47868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McKinney, Patricia Address on file | 21467 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKinney, Richard Address on file | 30115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinney, Robert Address on file | 21451 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McKinney, Wade H. Address on file | 46056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McKinnon, James F. Address on file | 47998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McKinnon, Linda Address on file | 28737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinnon, Sr., Michael David Address on file | 29442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKnight, Jr., Henry Address on file | 47858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McKnight, Keith Address on file | 28021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKnight, Robert Address on file | 28357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKnight, Sidney R. Address on file | 47815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McKnight, Sr., James Address on file | 29277 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcknight, Willie Address on file | 28483 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mckoy, Garfield Address on file | 28525 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKoy, Gilda A. Address on file | 47988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McKoy, James J. Address on file | 30985 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKoy, Jr, James Address on file | 47846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKoy, Norris A<br>Address on file | 46057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McKoy, Rebecca<br>Address on file | 47839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mckrush, Edwin J.<br>Address on file | 28446 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLain Jr, James L.<br>Address on file | 28391 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLain, Edward P.<br>Address on file | 16909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLain, John M.<br>Address on file | 47842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McLain, Louis<br>Address on file | 27530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLain, Neil D.<br>Address on file | 30473 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLain, Vernel<br>Address on file | 30368 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLamara, Robert<br>Address on file | 25846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLamb, Lurethia<br>Address on file | 47830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McLane, Douglas L.<br>Address on file | 47779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McLarin, Benjamin L.<br>Address on file | 47843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McLaughlin, Aaron<br>Address on file | 30670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLaughlin, Clifford<br>Address on file | 30799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLaughlin, Daniel L.<br>Address on file | 47793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McLaughlin, Garland D. Address on file | 28463 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mclaughlin, Harry C. Address on file | 33680 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLaughlin, Harry E. Address on file | 47874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Mclaughlin, Helen Address on file | 30357 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLaughlin, James R. Address on file | 21513 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McLaughlin, John Address on file | 21496 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McLaughlin, Joseph T. Address on file | 30363 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLaughlin, Patricia E. Address on file | 47848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McLaughlin, Thomas Address on file | 30664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLaughlin, Walter Address on file | 29988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLaurin, Ester Address on file | 21304 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McLaurin, Jr, Lawrence E. Address on file | 46958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McLaurin, Larry D. Address on file | 46070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McLaurine, Robert J. Address on file | 30360 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mclean County, Illinois c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 48727 | 4/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Mclean County, Illinois Address on file | 48730 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mclean County, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48735 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Mclean County, Illinois<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50029 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Mclean County, Illinois<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50030 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Mclean County, Illinois<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50031 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| McLean III, Joseph L.<br>Address on file | 31562 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLean, Charles E.<br>Address on file | 47856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McLean, Gerald C.<br>Address on file | 47863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McLean, James B<br>Address on file | 16719 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLean, Jay J<br>Address on file | 15015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLean, John<br>Address on file | 6927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McLean, Lawyer J.<br>Address on file | 31569 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLean, Lena T.<br>Address on file | 47827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McLean, Longleigh<br>Address on file | 47851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McLeish, Earl<br>Address on file | 16360 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McLellan, David A. Address on file | 47864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McLendon, Joe Address on file | 31066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLeod III., Webster L. Address on file | 47799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McLeod, Charles Address on file | 20938 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mcleod, Erik Address on file | 1155 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McLeod, Kenneth Address on file | 30027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLeod, Roger Address on file | 31381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLeod, Sr., Ben Address on file | 30512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLeod-Cohen, Constance Address on file | 19499 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McInerney, Tricia Address on file | 427 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McIntosh, Morrell Address on file | 28465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McIntyre, Billy Address on file | 6824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McLoyd, Clarence Address on file | 48019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mclyman, Gerald N. Address on file | 28842 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMahon, Bernard Address on file | 16792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMahon, Francis P. Address on file | 3312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McMahon, Gordon<br>Address on file | 8013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McMahon, Irina<br>Address on file | 119 | 11/8/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McMahon, Sr, William T.<br>Address on file | 47878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McManus Jr, Paul J.<br>Address on file | 31587 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McManus, Dorothy<br>Address on file | 19850 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McMaster, Kenneth R.<br>Address on file | 16902 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMasters, Darrell<br>Address on file | 19770 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McMasters, Fred<br>Address on file | 17124 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McMasters, Robert<br>Address on file | 30032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMath, Charles<br>Address on file | 30493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMichael, III, Earl<br>Address on file | 30762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMickens, Tommy Lee<br>Address on file | 46370 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McMillan, Clinton R.<br>Address on file | 47875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McMillan, David<br>Address on file | 47862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McMillan, David R.<br>Address on file | 47791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McMillan, Hazel S.<br>Address on file | 47805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McMillan, James<br>Address on file | 19160 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McMillan, Jim<br>Address on file | 30535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMillan, Jr, Daniel<br>Address on file | 47899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McMillan, Margaret L.<br>Address on file | 47876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McMillan, Melvin<br>Address on file | 30004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMillan, Ruby<br>Address on file | 47798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McMillan, Ruby L.<br>Address on file | 46438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McMillan, Sr, Ira K.<br>Address on file | 47813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McMillan, William<br>Address on file | 46075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McMillen, Leslie W.<br>Address on file | 2203 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMillen, Russell<br>Address on file | 28579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMillian, Willie<br>Address on file | 6861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McMillion Jr, Ovid<br>Address on file | 29012 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMoore, Theopolis<br>Address on file | 8023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McMullen, Charles<br>Address on file | 16887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMullen, James T.<br>Address on file | 28850 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McMullen, Jewel Address on file | 30814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMullen, Paul J. Address on file | 16817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMullin, Walter Address on file | 30062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcmurry, Katie Address on file | 1174 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McMurtrie, Calvin L. Address on file | 31390 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNabb, Dorothy Address on file | 18370 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McNair, Charlie Address on file | 47861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McNair, Clinton Address on file | 47592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McNair, Frank Address on file | 29907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNair, James C. Address on file | 47503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McNair, Joseph D. Address on file | 47867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McNair, Lonnie Address on file | 45962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McNair, Norman H. Address on file | 47121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McNair, Ollie Address on file | 31549 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNair, Patricia Address on file | 19360 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McNair, Peter Address on file | 47860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McNair, Ralph H. Address on file | 47897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McNair, Sr, James C. Address on file | 47877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McNair, William Address on file | 19164 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McNally, Daniel L. Address on file | 16771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNamara, Leo J. Address on file | 31462 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNatt, Robert Address on file | 16818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNeal, Phillip L. Address on file | 20109 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McNeeley, Frederick L. Address on file | 16891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNeely, Charlie Address on file | 19563 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McNeely, Cline L. Address on file | 16894 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNeely, David Address on file | 6808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McNeely, Robert Address on file | 47122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McNeely, Shelba  J. Address on file | 47896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McNeil, Bobby Address on file | 29717 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNeil, Bradford V. Address on file | 47123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McNeil, James Address on file | 47456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McNeil, Joan<br>Address on file | 19095 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McNeil, Jr., Arthur<br>Address on file | 30275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNeil, Lonnie A.<br>Address on file | 47829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McNeil, Mannis<br>Address on file | 31520 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNeil, Raymond<br>Address on file | 47859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mcneil, Richard<br>Address on file | 30022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNeil, Thelma C.<br>Address on file | 47835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McNeil, Tommie<br>Address on file | 47866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McNeill, Donnell<br>Address on file | 47834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McNeill, Gloria<br>Address on file | 47127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McNew, Betty S.<br>Address on file | 31507 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNew, Fletcher J.<br>Address on file | 28955 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNew, Patsy J.<br>Address on file | 40160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McNew, Sr, Vaughn E.<br>Address on file | 47865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mcnicholas, Alberta E.<br>Address on file | 31436 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNicholas, Sr., James P.<br>Address on file | 31434 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McNulty, Emmett A. Address on file | 48016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McNulty, Kathleen Address on file | 19564 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McNutt, Don Address on file | 30857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNutt, Franklin Address on file | 30485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNutt, Larry Address on file | 20084 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McNutt, Orville Address on file | 30060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McPeak, Howard J. Address on file | 16760 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McPhail, Carl L. Address on file | 31478 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McPhail, Charles Address on file | 30236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McPhatter, John Address on file | 6811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McPhee, James Address on file | 20113 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McPherson, Clarence Address on file | 6839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McPherson, Joanne Address on file | 19053 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McPherson, John Address on file | 19694 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McPherson, Mason Address on file | 47828 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McPherson, Richard Address on file | 30969 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McPherson, Sr, Robert L.<br>Address on file | 47855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McPherson, Sr., Wyndham E.<br>Address on file | 48026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McPherson, Wendel G.<br>Address on file | 47222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McPhilimy, Robert O.<br>Address on file | 1334 | 1/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mcquade, Theodore T<br>Address on file | 31427 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcquay, Melvin A.<br>Address on file | 31271 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McQueen, John W.<br>Address on file | 28946 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McQueen, Jr., Levan<br>Address on file | 47873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McQuillen, Dennis A<br>Address on file | 16764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McQuillen, Gary A.<br>Address on file | 47879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McQuillen, Robert E.<br>Address on file | 47542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McQuillen, Sherry J<br>Address on file | 47871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McQuiston, Donald<br>Address on file | 30026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McRae, Arthur D.<br>Address on file | 47895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McRae, George  G.<br>Address on file | 47894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McRae, Lee M.<br>Address on file | 47880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McRae, Norman<br>Address on file | 1175 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McRae, Raymond<br>Address on file | 29473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McReynolds, William N.<br>Address on file | 46084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McShane, Ray<br>Address on file | 2219 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McShann, Robert<br>Address on file | 19352 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McSwain, Steven<br>Address on file | 1173 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McSweeney, Glenn C<br>Address on file | 16965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mctier, Garfield J.<br>Address on file | 31414 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McTigue, Terrence<br>Address on file | 30287 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McTonic, Robert G<br>Address on file | 16835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McVan, William<br>Address on file | 30935 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McVaney, Ronald<br>Address on file | 19052 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McVay, Donald<br>Address on file | 6802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McVay, Gale<br>Address on file | 30527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McVicker, James K.<br>Address on file | 16844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcvicker, Jay<br>Address on file | 28935 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McVicker, Steven<br>Address on file | 21266 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McWhorter, Chrisstella<br>Address on file | 28458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McWilliams, Daniel<br>Address on file | 47918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McWilson, Marvin<br>Address on file | 30610 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meacham, Michael<br>Address on file | 21241 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mead O'Brien Inc<br>PO Box 7559<br>North Kansas City, MO 64116 | 20 | 10/20/2020 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Mead, David<br>Address on file | 30087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mead, Lawrence E.<br>Address on file | 47947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Meade, Bobby<br>Address on file | 21491 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meade, Frederick F.<br>Address on file | 47893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Meade, Jimmie<br>Address on file | 31270 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meade, Matthew<br>Address on file | 1172 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meador, Billy Joe<br>Address on file | 30383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meador, John<br>Address on file | 6737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Meador, Roger<br>Address on file | 31118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meadors, Charles<br>Address on file | 19003 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meadows, Bernadine<br>Address on file | 30438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meadows, Blanche E.<br>Address on file | 47915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Meadows, Cledith S<br>Address on file | 16788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meadows, Donald<br>Address on file | 21716 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meadows, Glen E.<br>Address on file | 31409 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meadows, John<br>Address on file | 30128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meadows, June M.<br>Address on file | 45944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Meadows, Larry H<br>Address on file | 16924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meadows, Lawrence<br>Address on file | 30583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meadows, Linford L<br>Address on file | 9030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meadows, Lucas<br>Address on file | 16908 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meadows, Robert<br>Address on file | 30154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meadows, Ronald E.<br>Address on file | 47914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Meadows, Roy<br>Address on file | 37212 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meager, Gary<br>Address on file | 21636 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meager, Marian<br>Address on file | 31471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meagher, Mary<br>Address on file | 30496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mealey, Steven M.<br>Address on file | 28942 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meals, Edward P.<br>Address on file | 31407 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meals, Geraldine A.<br>Address on file | 31404 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Means, Hartwell<br>Address on file | 22043 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Means, Harvey A<br>Address on file | 15040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Means, Larry C<br>Address on file | 16944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Means, Mark<br>Address on file | 19107 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Means, Thomas J.<br>Address on file | 31405 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meares, Darlene A.<br>Address on file | 31374 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mears, Claudine T.<br>Address on file | 47557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mease, Robert N<br>Address on file | 15042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meatris, John M<br>Address on file | 16914 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mebane, Jr., Norman L.<br>Address on file | 47892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mebane, Rudolph<br>Address on file | 47869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mebane, Willis L.<br>Address on file | 47924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mebans, James<br>Address on file | 47891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Meckel, Lawrence L.<br>Address on file | 28799 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meckes, Allen F.<br>Address on file | 28890 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meckes, Charles C.<br>Address on file | 27339 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meckes, Clifford S.<br>Address on file | 28089 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meckes, John H.<br>Address on file | 28078 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Medford Volunteer Ambulance, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3669 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Medford Volunteer Ambulance, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3853 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Mediant Communications Inc<br>Address on file | 308 | 11/18/2020 | Mallinckrodt plc | $158.39 | | | | | $158.39 |
| MEDICAL CONSTRUCTION INC<br>PO BOX 347<br>ANTIOCH, IL 60002 | 49792 | 6/22/2021 | Mallinckrodt Manufacturing LLC | | | | | $0.00 | $0.00 |
| Medical Mutual of Ohio (see the attached addendum, which is incorporated herein as part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Esq.<br>1 Eden Parkway<br>La Grange, KY 40031 | 6352 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Medicus, Richard G.<br>Address on file | 29816 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Medicus, Wyatt<br>Address on file | 32902 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Medina, Ruben<br>Address on file | 20959 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Medley, Ivory<br>Address on file | 6894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Medlin, Alvin K.<br>Address on file | 32156 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Medlin, Kenneth E.<br>Address on file | 32229 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Medlogix<br>2 Pierce Place, Suite 1150<br>Itasca, IL 60143 | 1819 | 2/8/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Medlogix<br>2 Pierce Place, Suite 1150<br>Itasca, IL 60143 | 1821 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | $0.00 | | $0.00 |
| Medure, Bruce<br>Address on file | 21411 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Medve, John J.<br>Address on file | 29812 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Medved, Michael<br>Address on file | 1170 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Medved, Steve<br>Address on file | 19623 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Medved, Thomas R.<br>Address on file | 16600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Medvidovich, Gary D.<br>Address on file | 29821 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Medvitz, George S.<br>Address on file | 16923 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meehan, Thomas A.<br>Address on file | 2217 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meehling, Frank E<br>Address on file | 16711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meehling, John W.<br>Address on file | 16809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meehling, Roger A.<br>Address on file | 16690 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meek, Harvey C.<br>Address on file | 32309 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meeker, David<br>Address on file | 14035 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meeker, Lloyd<br>Address on file | 26218 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meeker, Robert<br>Address on file | 30530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meekins, August F.<br>Address on file | 47917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Meekins, Garfield J.<br>Address on file | 29839 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meekins, Gilbert E.<br>Address on file | 45951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Meekins, Larry E.<br>Address on file | 47889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Meekins, Larry E.<br>Address on file | 49970 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Meekins, Lawrence J.<br>Address on file | 29842 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meekins, Marjorie J.<br>Address on file | 47836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Meekins, Sr, Wilbert A.<br>Address on file | 47888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Meeks, Andrew S.<br>Address on file | 47841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Meeks, Cecil<br>Address on file | 19263 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meeks, Harry<br>Address on file | 19412 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meeks, James<br>Address on file | 19230 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meeks, Richard<br>Address on file | 29832 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meese, David N<br>Address on file | 16797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meese, Glenn<br>Address on file | 30030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meese, Jesse<br>Address on file | 29447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mefford, Carolyn<br>Address on file | 30569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Megee, Daniel A.<br>Address on file | 32431 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Megginson, Michael A<br>Address on file | 47887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Megison, Linda<br>Address on file | 419 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mehailescu, Michael E.<br>Address on file | 47885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mehallick, Ronald J<br>Address on file | 16559 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mehollin, Ronald A.<br>Address on file | 16706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mehring, Theodore<br>Address on file | 29542 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meibuhr, Wilbert<br>Address on file | 20253 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meier, Donald<br>Address on file | 19622 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meier, Karl<br>Address on file | 30648 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meier, Terry and Ellen<br>Address on file | 3044 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meiers, Harold<br>Address on file | 28697 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meincke, Mark<br>Address on file | 19327 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meinhart, Donald A.<br>Address on file | 29581 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meisenhalder, Clifford<br>Address on file | 30499 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meisenhalder, Clifford R.<br>Address on file | 29561 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meitzler, Ronald B.<br>Address on file | 32568 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melchionne, Anthony<br>Address on file | 19200 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Melendez, Ferando<br>Address on file | 30554 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melendez, Jean<br>Address on file | 19620 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Melendez, Jose<br>Address on file | 28706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melert, Adam<br>Address on file | 19552 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Melhinch, Albert<br>Address on file | 30767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melhinch, Clarence<br>Address on file | 31400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melidona, Cathy<br>Address on file | 19129 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Melidona, Frank<br>Address on file | 19147 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Melidona, Grace<br>Address on file | 20022 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Melinsky, Joseph<br>Address on file | 32641 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melita, Francis G.<br>Address on file | 29623 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melko, Michael<br>Address on file | 8006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mellendick, Diane M.<br>Address on file | 32148 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mellett, Mark S<br>Address on file | 32141 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mello, Joseph M.<br>Address on file | 29570 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mellon, Anthony P.<br>Address on file | 47853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mellott, Carlos R<br>Address on file | 16664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melniczak, Peter<br>Address on file | 48015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Melnik, John<br>Address on file | 26321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melnik, Peter<br>Address on file | 29311 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melnik, Sandra<br>Address on file | 30781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melnikoff, Steven<br>Address on file | 29648 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melnk, Kenneth D.<br>Address on file | 5285 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melott, Ervin<br>Address on file | 16500 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Melott, Floyd D<br>Address on file | 16470 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Melson, Kenneth M. Address on file | 47903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Melter, Curtis Address on file | 28279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melton Sr., Herbert H. Address on file | 47523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Melton, Alton R. Address on file | 45949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Melton, Edward H. Address on file | 47901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Melton, Gary D Address on file | 49530 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melton, Jesse T. Address on file | 47923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Melton, Jr, Herbert Address on file | 47906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Melton, Jr., Oscar Address on file | 46099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Melton, Leon Address on file | 47900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Melton, Melvin A. Address on file | 46093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Melton, Naomi Address on file | 47912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Melton, Robert C. Address on file | 33604 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melton, Ronald Address on file | 47016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Melton, Samuel L. Address on file | 47904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Melton, Shelton M. Address on file | 47890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Melton, Wally<br>Address on file | 6855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Melton, Wayne D.<br>Address on file | 47940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Melville Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3646 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Melville Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4047 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Melvin Jr, Levan<br>Address on file | 47902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Melvin, Barry E.<br>Address on file | 47950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Melvin, Clyde<br>Address on file | 29596 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melvin, George J.<br>Address on file | 47949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Melvin, Gwendolyn E.<br>Address on file | 47913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Melvin, Nathaniel<br>Address on file | 32356 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melvin, Ross<br>Address on file | 45607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Melvin, Samuel<br>Address on file | 47025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Melzer, Catherine<br>Address on file | 29459 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Menapace, Greg<br>Address on file | 18854 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Menches, Thomas<br>Address on file | 19143 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mendez, Luis<br>Address on file | 29253 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mendez, Narcissa<br>Address on file | 19086 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mendiola, Jose<br>Address on file | 19907 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mendonca, Manuel<br>Address on file | 28501 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mendoza, Loudellia<br>Address on file | 6771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Menefee, Terrance<br>Address on file | 18972 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Menegus, Richard J.<br>Address on file | 32022 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Menendez, Angel<br>Address on file | 15749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Menichelli, Vincenzo<br>Address on file | 32337 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meninger, Jr, Charles J.<br>Address on file | 47911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Menke, John<br>Address on file | 29388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Menking, Tarise<br>Address on file | 1171 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Menne, Edward W.<br>Address on file | 32289 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Menser, Dennis D.<br>Address on file | 47884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Menser, II, Daniel W.<br>Address on file | 47910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Menta, Vincent<br>Address on file | 6775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mento, Joseph S.<br>Address on file | 32597 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mentor, Sherry Address on file | 27399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meola, Donald Address on file | 20177 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mercadante, Clarence R Address on file | 15752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mercer, Albert Address on file | 6707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mercer, Charles Address on file | 19482 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mercer, Daniel Address on file | 19008 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mercer, Gene Address on file | 15557 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mercer, Hardy Address on file | 6770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mercer, Joe Address on file | 28742 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mercer, John Address on file | 28426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mercer, Leonard P. Address on file | 29602 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mercer, Lonnie Address on file | 47909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mercik, Richard D Address on file | 15759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meredith Sr, Edward R. Address on file | 32145 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meredith, George Address on file | 19125 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meredith, Glenn Address on file | 28964 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meredith, James<br>Address on file | 27061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meredith, Jim<br>Address on file | 28561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meredith, William<br>Address on file | 37804 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meritis, Alexandros<br>Address on file | 32173 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merkel, James L<br>Address on file | 15763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merker, Steven<br>Address on file | 28453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merkich, Donald<br>Address on file | 28507 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merkin, Edward J.<br>Address on file | 3243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merrell, Larry<br>Address on file | 19089 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Merrick Library, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3699 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Merrick Library, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4010 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Merrick, Charles<br>Address on file | 33728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merrill, Anthony<br>Address on file | 410 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Merriner, James<br>Address on file | 31234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merritt, Allen<br>Address on file | 19224 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Merritt, Carl F.<br>Address on file | 47934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Merritt, Donald C. Address on file | 31303 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merritt, Donald C. Address on file | 47922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Merritt, Jr., Bishop Address on file | 30860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merritt, Kenneth Address on file | 30588 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merritt, Lula Address on file | 6766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Merritt, Marvin E. Address on file | 46606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Merritt, Richard Address on file | 29612 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merritt, Theodore A. Address on file | 47908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Merritt, Thomas G. Address on file | 47907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Merriweather, Duane Address on file | 19156 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Merryweather, Helen Address on file | 29606 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merschman, Richard Address on file | 28362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mertig, II, Charles E. Address on file | 47954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mertz, Arthur D. Address on file | 31775 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mertz, Gary N. Address on file | 29704 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mertz, Glenn A. Address on file | 31930 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mertz, Leon N.<br>Address on file | 30699 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mertz, Robert A.<br>Address on file | 32784 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merz, Bobby Lee<br>Address on file | 30534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meschke, Guenter<br>Address on file | 30404 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mesenger, Floyd<br>Address on file | 19033 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meshezabe, Samuel O.<br>Address on file | 47921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Meshot, William T<br>Address on file | 15765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mesker, David<br>Address on file | 19055 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mesko, John<br>Address on file | 19121 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mesler, Mary<br>Address on file | 19380 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mesley, Shirley<br>Address on file | 18948 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mesnak, Joseph<br>Address on file | 15775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meso, Gerard<br>Address on file | 19214 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Messaros, Jr., William<br>Address on file | 18450 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Messenger, Donna<br>Address on file | 1179 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Messer, Charles<br>Address on file | 30116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Messer, Eva Address on file | 19713 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Messer, Harrison Address on file | 31581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Messer, Herbert Address on file | 30598 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Messer, Humie Address on file | 30011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Messer, Isom Address on file | 1176 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Messer, Jr., Albert Address on file | 30516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Messerly, Ronald Address on file | 20095 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Messick, Chad Address on file | 1177 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Messick, James A. Address on file | 47927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Messick, Joseph M. Address on file | 48021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Messina, Joseph F. Address on file | 47994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Messina, Robert Address on file | 19993 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Messinger, Howard R Address on file | 15781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Messinger, Patrick Address on file | 15802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Messler, John Address on file | 20000 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Messman, Wayne Address on file | 6877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Messmear, Thomas<br>Address on file | 31228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Messner, Duane<br>Address on file | 30358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Messoris Jr, John<br>Address on file | 31474 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meszaros, John<br>Address on file | 19689 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Metal Polishers 8A-28A Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3546 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Metal Polishers 8A-28A Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3618 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Metallic Latherers & Reinforcing Iron Workers Local 46 Health & Benefit Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3316 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Metallic Latherers & Reinforcing Iron Workers Local 46 Health & Benefit Fund<br>Tate Law Group, LLC<br>Mark Andrew Tate<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4067 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Metallo, Joseph A.<br>Address on file | 29820 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metallo, Michael<br>Address on file | 30036 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metallo, Nicholas<br>Address on file | 29778 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metallo, Vincent<br>Address on file | 29634 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metcalf, Donald J<br>Address on file | 15790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metcalf, Ella<br>Address on file | 428 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Metcalf, Larry<br>Address on file | 31285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metcalf, Mark<br>Address on file | 19765 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meter, John Van<br>Address on file | 15456 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meter, Sheldon Van<br>Address on file | 15464 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Methven, Jack<br>Address on file | 31577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metropolitan St Louis Sewer District<br>2350 Market Street<br>St Louis, MO 63103 | 1288 | 1/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mettler, Jr., Ralph<br>Address on file | 30337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metts, Harold S<br>Address on file | 15800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metts, Reginald<br>Address on file | 6805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Metz, Cecelia<br>Address on file | 19705 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Metz, David<br>Address on file | 15471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metz, Harold J.<br>Address on file | 32129 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metz, John L.<br>Address on file | 31951 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metz, Philip<br>Address on file | 20009 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Metz, Robert<br>Address on file | 30774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metz, Ruth<br>Address on file | 1180 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Metz, Stanley L.<br>Address on file | 32344 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metz, Wayne<br>Address on file | 19969 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Metzgar, Rick<br>Address on file | 30240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metzger, Caroline<br>Address on file | 388 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Metzger, Charles<br>Address on file | 20461 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Metzger, Gene<br>Address on file | 30792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metzger, James F.<br>Address on file | 31671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meusel, Leonard A.<br>Address on file | 32245 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyer Cooley, Christina<br>Address on file | 430 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meyer Sr, John P.<br>Address on file | 29969 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyer Suozzi English & Klein, P.C.<br>Edward J. LoBello, Esq.<br>990 Stewart Ave., Suite 300<br>P.O. Box 9194<br>Garden City, NY 11530 | 2472 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Meyer Suozzi English & Klein, P.C.<br>Edward J. LoBello, Esq.<br>990 Stewart Ave., Suite 300<br>P.O. Box 9194<br>Garden City, NY 11530 | 2519 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meyer, George T.<br>Address on file | 32315 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyer, Gerald<br>Address on file | 19759 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meyer, Glendon J.<br>Address on file | 32733 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meyer, Henry C<br>Address on file | 50007 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Meyer, Howard<br>Address on file | 31551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyer, James<br>Address on file | 30498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyer, James H<br>Address on file | 15636 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyer, Joseph H<br>Address on file | 15659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyer, Richard J<br>Address on file | 15568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyer, William R.<br>Address on file | 32774 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyer, Willliam<br>Address on file | 28857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyers, Aden R.<br>Address on file | 32746 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyers, Charles H.<br>Address on file | 32351 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyers, David<br>Address on file | 31633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyers, Edgar S.<br>Address on file | 29915 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyers, Edward L.<br>Address on file | 32053 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyers, James<br>Address on file | 19852 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meyers, John A.<br>Address on file | 32262 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyers, Mary<br>Address on file | 32363 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meyers, Paul L Address on file | 15590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyers, Robert J. Address on file | 32266 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyett, Robert J. Address on file | 47933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mezzadri, Janet L. Address on file | 32375 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mhoon, Jr., Jesse Address on file | 20244 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miara, Michael L Address on file | 15596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michael, Arthur D Address on file | 15805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michael, Charles Address on file | 3309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michael, Charles J Address on file | 15809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michael, Floyd L. Address on file | 32427 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michael, Harry E. Address on file | 29857 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michael, Mildred Address on file | 32163 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michael, Mildred V. Address on file | 47990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Michael, Neil J. Address on file | 29926 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michael, Ralph L. Address on file | 32255 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michael, Thomas Address on file | 1867 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Michael, Thomas<br>Address on file | 1925 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Michael, Wilburn G.<br>Address on file | 29866 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michaels, Theodore E<br>Address on file | 15813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michaels, William<br>Address on file | 31641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michalerya, Stephen<br>Address on file | 29856 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michalisko, William<br>Address on file | 29861 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michalski, Manfred<br>Address on file | 19704 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Michaylira, Stephen J.<br>Address on file | 29817 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Micheal, Fred<br>Address on file | 33733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michel, Frank J.<br>Address on file | 32263 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michel, Martin E.<br>Address on file | 32059 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michigan Department of Health and Human Services, as the Single State Agency for the purpose of Medicaid, care of AAG Stacy Race<br>Assistant Attorney General Stacy Race<br>Health Care Fraud Division<br>P.O. Box 30218<br>Lansing, MI 48909 | 48452 | 3/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Michigan Department of Health and Human Services, as the Single State Agency for the purpose of Medicaid, care of Assistant Attorney General Stacy Race<br>Assistant Attorney General Stacy Race<br>Health Care Fraud Division<br>P.O. Box 30218<br>Lansing, MI 48909 | 48454 | 3/29/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Michigan Department of Treasury<br>Katherine C. Kerwin<br>3030 W. Grand Blvd. Ste. 10-200<br>Detroit, MI 48202 | 1395 | 1/27/2021 | Sucampo Pharma Americas LLC | $0.00 | $0.00 | | | | $0.00 |
| Michigan Department of Treasury<br>Katherine C. Kerwin<br>3030 W. Grand Blvd. Ste. 10-200<br>Detroit, MI 48202 | 11260 | 2/23/2021 | Therakos, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Michigan Department of Treasury<br>3030 W. Grand Blvd., Suite 10-200<br>Detroit, MI 48202 | 48588 | 4/5/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Michigan Department of Treasury<br>3030 W. Grand Blvd., Suite 10-200<br>Detroit, MI 48202 | 49376 | 5/25/2021 | Sucampo Pharma Americas LLC | $0.00 | $0.00 | | | | $0.00 |
| Michigan Department of Treasury<br>3030 W Grand Blvd<br>Cadillac Place, Suite 10-200<br>Detroit, MI 48202 | 51411 | 7/8/2021 | Therakos, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Michigan Department of Treasury<br>Katherine C. Kerwin  (P73070)<br>3030 W. Grand Blvd., Ste. 10-200<br>Detroit, MI 48202 | 52434 | 12/17/2021 | Therakos, Inc. | | | | $0.00 | | $0.00 |
| Michitti, Benny<br>Address on file | 47935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Michling, Leroy<br>Address on file | 15817 | 2/12/2021 | Mallinckrodt US Holdings LLC | | | | | | $0.00 |
| Michnay, Glenn<br>Address on file | 30840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Micholas, John<br>Address on file | 20241 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mick, Waldo<br>Address on file | 30461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mickealunis, Charles<br>Address on file | 29878 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mickelson, Joseph S.<br>Address on file | 29865 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mickens Sr, Samuel I.<br>Address on file | 29909 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mickens, Jr, Thomas H.<br>Address on file | 47936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mickey, Joseph W. Address on file | 48005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mickins, James Address on file | 6765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mickle, Margie Address on file | 31709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mickley, Carl Address on file | 29999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mickley, Thomas Address on file | 31312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Micklos Jr, Michael M. Address on file | 29964 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Micklos, Robert J Address on file | 15828 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mickolajczyk, Richard Address on file | 32796 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mickunas, Anthony Address on file | 20042 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mickus, Anthony J Address on file | 15829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Microbac Laboratories, Inc. 2009 MACKENZIE WAY STE 100 CRANBERRY TWP, PA 16066-5338 | 814 | 12/15/2020 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Microsoft Corporation and Microsoft Licensing, GP Fox Rothschild LLP Attn: David P. Papiez 1001 4th Ave. Suite 4500 Seattle, WA 98154 | 5749 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Microsoft Corporation and Microsoft Licensing, GP Fox Rothschild LLP Attn: David P. Papiez 1001 4th Ave. Suite 4500 Seattle, WA 98154 | 50354 | 6/28/2021 | Mallinckrodt LLC | $0.00 | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Microsoft Corporation and Microsoft Licensing, GP Fox Rothschild LLP Attn: David P. Papiez 1001 4th Ave. Suite 4500 Seattle, WA 98154 | 50358 | 6/28/2021 | ST Shared Services LLC | $26,359.48 | | | | $0.00 | $26,359.48 |
| Micucci, Alfred J Address on file | 15835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Micucci, Dominic M Address on file | 15838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Midash, Joseph Address on file | 30852 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Midcap, Forrest A Address on file | 16148 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Midcap, Larry Address on file | 20387 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Midcap, Randy Address on file | 20384 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Middaugh, Sr., Larry Address on file | 32023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Middlebrook, Jr., James Address on file | 31147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Middlebrooks, Barbara Address on file | 31500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Middleton, Arthur B. Address on file | 29772 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Middleton, Charles Address on file | 20373 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Middleton, Edith G. Address on file | 47926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Middleton, Jr, Thomas A. Address on file | 48002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Middleton, Pamella Address on file | 30855 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Middleton, Stuart<br>Address on file | 20483 | 2/11/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Middour, Thomas<br>Address on file | 20477 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Midgett, Dalton E.<br>Address on file | 46662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Midgett, William A.<br>Address on file | 47937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Midgette, Charles L.<br>Address on file | 47953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Midgette, Rufus D.<br>Address on file | 47968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Midgette, Sharon<br>Address on file | 6719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Midgette, William A.<br>Address on file | 47608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Midkiff, Gene<br>Address on file | 6585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Midkiff, James W<br>Address on file | 49531 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Midwest Machinery Company<br>17814 Edison Avenue<br>Chesterfield, MO 63005 | 1640 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MIDWEST SYSTEMS<br>5911 HALL ST<br>ST. LOUIS, MO 63147 | 51918 | 9/27/2021 | Mallinckrodt plc | $4,928.00 | | | | $0.00 | $4,928.00 |
| Mieczkowski, Anthony L<br>Address on file | 15837 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mieczkowski, Michael T.<br>Address on file | 16484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mielcarek, Joseph<br>Address on file | 20380 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miele, Joseph A<br>Address on file | 15964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Migliozzi, Joseph Address on file | 32327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mihalcik, Dorothy Address on file | 31201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mihalcik, Steve Address on file | 30976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mihalic, John Address on file | 31664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mihalic, Tony Address on file | 20433 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mihalik, Bruce Address on file | 20261 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mihalik, Frank Address on file | 20376 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mihalik, Robert F Address on file | 16051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mihalyo, Andrew V Address on file | 15913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mihuta, Thomas Address on file | 31213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mike, Eddie Address on file | 20394 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mike, William Address on file | 19158 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mikesic, Edwin J Address on file | 15866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mikeska, Frank Address on file | 31938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mikita, John Address on file | 2397 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mikles, Robert Address on file | 1187 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miklos, Andrew Address on file | 31542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miklos, Jim Address on file | 31582 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miklos, Ken Address on file | 31485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miklus, Jacquelyn Address on file | 18444 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mikluscak, George Address on file | 16471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mikota, Frances Address on file | 31726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mikowski, Joe Address on file | 19242 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mikula, James L. Address on file | 16603 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mikula, Joseph Address on file | 31721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mikula, Thomas D Address on file | 16672 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mikulas, Stephen J. Address on file | 4949 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mikulka, Michael J. Address on file | 32557 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milam, Chad Address on file | 31591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milam, Toney Address on file | 7857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milan, John Address on file | 19123 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milan, William J. Address on file | 32075 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Milanovich, Robert<br>Address on file | 23190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milantoni, George M.<br>Address on file | 16625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milavec, Raymond R<br>Address on file | 16630 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milbert, Elmer<br>Address on file | 19093 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milbourne, Brice C.<br>Address on file | 32582 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milbourne, Harvey E.<br>Address on file | 31865 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milbourne, Victor<br>Address on file | 6731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Milbry, David<br>Address on file | 32308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milbry, Jacqueline<br>Address on file | 19030 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milbry, McArthur<br>Address on file | 18979 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milburn, Charles W.<br>Address on file | 47948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Milby, Charles B.<br>Address on file | 47946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Milecki, June<br>Address on file | 32534 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miles Sr, Melvin N.<br>Address on file | 32338 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miles, Carl W.<br>Address on file | 46769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Miles, Charles L.<br>Address on file | 32236 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miles, Craig<br>Address on file | 6588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Miles, Dennis L.<br>Address on file | 16640 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miles, Eddie<br>Address on file | 47939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Miles, Hilles<br>Address on file | 18995 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miles, James<br>Address on file | 19071 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miles, Johnnie L.<br>Address on file | 45955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miles, Jr, Maceo L.<br>Address on file | 47886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miles, Kenneth A.<br>Address on file | 47882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miles, Maria M.<br>Address on file | 47881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miles, Michael S.<br>Address on file | 47938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Miles, Robert<br>Address on file | 16648 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miles, Rodell<br>Address on file | 31564 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miles, Susan<br>Address on file | 19118 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miles, William<br>Address on file | 6723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Miles, William R.<br>Address on file | 45957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Miles, Willie F.<br>Address on file | 16653 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mileto III, Joseph<br>Address on file | 30891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mileto, Anthony<br>Address on file | 18993 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mileto, Jr, Joseph<br>Address on file | 19354 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milewsky, John W<br>Address on file | 7849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milewsky, John W.<br>Address on file | 16636 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milewsky, Joseph<br>Address on file | 18994 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miley, Gary T<br>Address on file | 7910 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milford, Emanuel<br>Address on file | 31583 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milford, Glennie<br>Address on file | 29845 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milhoan, Howard<br>Address on file | 16647 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milian, James W.<br>Address on file | 47945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Milini, Anthony<br>Address on file | 19001 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milker, Nancy<br>Address on file | 32227 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milkovich, Paul<br>Address on file | 20448 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Millard, Keith<br>Address on file | 1208 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Millender, Cleveland<br>Address on file | 19006 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Millender, McClinton<br>Address on file | 19328 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Millender, Willie<br>Address on file | 27596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller Jr, Jerry Joe<br>Address on file | 433 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller Jr, Stephen<br>Address on file | 1217 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller Place Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3693 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Miller Place Fire District, New York<br>Tate Law Froup, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4025 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Miller Sr, Robert J.<br>Address on file | 30086 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Albert W.<br>Address on file | 19246 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Andrew E<br>Address on file | 16644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Arnett<br>Address on file | 48022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miller, Arthur<br>Address on file | 30053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Arthur E<br>Address on file | 8107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Arthur E.<br>Address on file | 16641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Billy<br>Address on file | 30367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Blaine<br>Address on file | 29902 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Bruce<br>Address on file | 19132 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Bruce W. Address on file | 47944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miller, Burl Address on file | 19031 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Ceceilia Carrington Address on file | 47524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Miller, Charles Address on file | 19010 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Charles Address on file | 19145 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Charles L. Address on file | 30906 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Charles R. Address on file | 32718 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Charles W Address on file | 16643 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Chester  W. Address on file | 47997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miller, Chester H. Address on file | 16655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Cleo Address on file | 30012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Clifford Address on file | 28882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Dale Address on file | 19169 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Dale Address on file | 19265 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Dale L. Address on file | 49728 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Dan Address on file | 29544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Darhl<br>Address on file | 29162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, David<br>Address on file | 19051 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, David<br>Address on file | 19259 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, David P<br>Address on file | 16464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Dennis<br>Address on file | 19130 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Dewey B.<br>Address on file | 31949 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Diana D.<br>Address on file | 47281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Miller, Donald<br>Address on file | 6736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Miller, Donald<br>Address on file | 29300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Donald E.<br>Address on file | 32829 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Donald G.<br>Address on file | 19424 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Donald L<br>Address on file | 16654 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Donald M<br>Address on file | 16658 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Donnie<br>Address on file | 29499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Dwight G<br>Address on file | 7913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Dwight G<br>Address on file | 16688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Edith L. Address on file | 47992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Miller, Edward A Address on file | 16521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Ellsworth Address on file | 32506 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Emil Address on file | 30341 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Emory E. Address on file | 47943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Miller, Evelyn J Address on file | 16659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Flora Address on file | 30058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Francis A. Address on file | 29023 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Fred Address on file | 19690 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Fred E Address on file | 16660 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Frederick Address on file | 17853 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Freel J. Address on file | 32081 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Gary Address on file | 6545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Miller, George Address on file | 25790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, George Address on file | 32387 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, George E. Address on file | 31836 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Gertha<br>Address on file | 19217 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Gilbert<br>Address on file | 31049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Glenn<br>Address on file | 19120 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Gloria<br>Address on file | 30010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Harold<br>Address on file | 29702 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Harold<br>Address on file | 29199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Harold W.<br>Address on file | 32722 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Harry<br>Address on file | 18999 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Henry<br>Address on file | 6739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Miller, Henry<br>Address on file | 16815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Henry<br>Address on file | 30537 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Hillard<br>Address on file | 19109 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Homer L.<br>Address on file | 16665 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Hyla M.<br>Address on file | 46445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miller, Jack<br>Address on file | 28987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, James<br>Address on file | 29244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, James<br>Address on file | 29313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, James<br>Address on file | 29410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, James<br>Address on file | 32723 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, James C<br>Address on file | 16741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, James M.<br>Address on file | 47961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miller, James W<br>Address on file | 16627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Jane<br>Address on file | 30477 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, John<br>Address on file | 18847 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, John<br>Address on file | 19140 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, John<br>Address on file | 19170 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, John<br>Address on file | 19094 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, John A.<br>Address on file | 32144 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, John E<br>Address on file | 16649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, John H.<br>Address on file | 47962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miller, John J.<br>Address on file | 16488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, John R.<br>Address on file | 47996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Joseph<br>Address on file | 20897 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Joseph Lee<br>Address on file | 30630 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Joseph T.<br>Address on file | 48001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miller, Jr, Temple<br>Address on file | 45967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miller, Jr, Ulysses J.<br>Address on file | 46063 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Miller, Jr, Vernon<br>Address on file | 48027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miller, Julian R.<br>Address on file | 29691 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Junious G.<br>Address on file | 47905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miller, Karen S<br>Address on file | 4129 | 2/15/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Miller, Karl W.<br>Address on file | 16477 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Katherine<br>Address on file | 1204 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Keith<br>Address on file | 19322 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Kenneth<br>Address on file | 1205 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Kenneth<br>Address on file | 19892 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Kim<br>Address on file | 29525 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Larry<br>Address on file | 27015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Larry G. Address on file | 29705 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Larry K. Address on file | 16495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Lawrence E. Address on file | 30633 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Lawrence W. Address on file | 2395 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Leander M. Address on file | 47883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Miller, Leroy Address on file | 30640 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Lester N Address on file | 50561 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Miller, Livio M Address on file | 7859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Marlon Address on file | 19134 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Mary I. Address on file | 47964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miller, Max Thomas Address on file | 101 | 11/10/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Melissa Address on file | 1202 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Merle M. Address on file | 32592 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Michael Address on file | 17874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Michael C. Address on file | 31435 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Michael G. Address on file | 5068 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Michael P<br>Address on file | 52749 | 7/26/2025 | Mallinckrodt plc | $20,000.00 | | | | | $20,000.00 |
| Miller, Nellie Harriet<br>Address on file | 29694 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Nelson<br>Address on file | 29539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Norbert<br>Address on file | 16490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Norman<br>Address on file | 19116 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Paul<br>Address on file | 29369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Paul J.<br>Address on file | 19124 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Paul J.<br>Address on file | 29695 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Phillip<br>Address on file | 19036 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Raymond<br>Address on file | 18106 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Raymond<br>Address on file | 28798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Rex<br>Address on file | 19163 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Richard<br>Address on file | 28615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Richard<br>Address on file | 29409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Richard E.<br>Address on file | 16478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Richard H.<br>Address on file | 47974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Richard L.<br>Address on file | 33607 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Ricky<br>Address on file | 418 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Ricky M.<br>Address on file | 46952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miller, Robert<br>Address on file | 16243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Robert<br>Address on file | 17861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Robert<br>Address on file | 19023 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Robert<br>Address on file | 19104 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Robert<br>Address on file | 19331 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Robert<br>Address on file | 30432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Robert C.<br>Address on file | 47957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Miller, Robert E<br>Address on file | 16110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Ronald<br>Address on file | 19035 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Ronald<br>Address on file | 19335 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Ronald<br>Address on file | 29040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Ronald<br>Address on file | 29506 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Ronald<br>Address on file | 30385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Ronald R. Address on file | 31438 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Ronnie Address on file | 19227 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Ruby Address on file | 6542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Miller, Russell D. Address on file | 31444 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Samuel Address on file | 47958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Miller, Shelbert Address on file | 46094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Miller, Sheldon L Address on file | 15873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Sr, Jackie S. Address on file | 47969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miller, Sr, Michael V. Address on file | 48033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miller, Sr, Ronald O. Address on file | 47955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miller, Sr, William F. Address on file | 48028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miller, Sr., Paul L. Address on file | 30844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Sr., Raymond J. Address on file | 48029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miller, Teddy L. Address on file | 47942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Miller, Terry Address on file | 30605 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Theodore F. Address on file | 47898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Tim<br>Address on file | 28205 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Timothy<br>Address on file | 28130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Vincent J.<br>Address on file | 33606 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Wade<br>Address on file | 19575 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Wanda G.<br>Address on file | 47526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Miller, Warren R<br>Address on file | 15915 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, William<br>Address on file | 16216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, William A.<br>Address on file | 16508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, William E<br>Address on file | 7887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, William E<br>Address on file | 16184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, William F<br>Address on file | 7938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, William F<br>Address on file | 16244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, William G.<br>Address on file | 16503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, William H.<br>Address on file | 16501 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, William I.<br>Address on file | 16485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, William T.<br>Address on file | 16493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Willie<br>Address on file | 17306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Millete, Jules<br>Address on file | 6740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Millheim, Ralph N.<br>Address on file | 31486 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milligan, Clarence<br>Address on file | 22624 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milligan, Gary L.<br>Address on file | 16491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milliken, Sr, Roger M.<br>Address on file | 47838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Milline, Lucious<br>Address on file | 19343 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Millington, John<br>Address on file | 16496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Millott, Terry<br>Address on file | 32652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills Jr, Ernest M.<br>Address on file | 29689 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills Jr, Mack L.<br>Address on file | 30683 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills Sr, Daniel P.<br>Address on file | 30657 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills, Albert<br>Address on file | 19389 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills, Calvin L.<br>Address on file | 32378 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills, Carolyn E<br>Address on file | 16133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills, Charles R.<br>Address on file | 29523 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mills, Clifton Address on file | 47467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mills, Connell Address on file | 19651 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills, Donald R Address on file | 8005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills, Dorothy Address on file | 31451 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills, Ernest R. Address on file | 47956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mills, Eugene Address on file | 28753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills, Forest A. Address on file | 47967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mills, Harry W. Address on file | 47941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Mills, Jacqueline L. Address on file | 47528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mills, John Address on file | 6751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mills, John Address on file | 19545 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills, Jr, Reginald M. Address on file | 48020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mills, Kenneth Address on file | 6668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mills, Larry Address on file | 27547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills, Linwood E. Address on file | 47525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mills, Lloyd Address on file | 47600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mills, Marlyn<br>Address on file | 30029 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills, Mattie<br>Address on file | 6857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mills, Nancy<br>Address on file | 29923 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills, Raymond<br>Address on file | 16517 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills, Raymond<br>Address on file | 19290 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills, Samuel R.<br>Address on file | 46103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mills, Sherman<br>Address on file | 6754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mills, Sr., John<br>Address on file | 19649 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills, Stanley<br>Address on file | 29727 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills, Thurston<br>Address on file | 30091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milne, Donald E.<br>Address on file | 16545 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milone, Paul<br>Address on file | 19223 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milone, Sr., Anthony<br>Address on file | 19400 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milosavijevic, Mark<br>Address on file | 16535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milosovich, Janice<br>Address on file | 2808 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Milosovich, Michael<br>Address on file | 2803 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Milstreed, Louis G. Address on file | 29824 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milteer, Jr, Felton Address on file | 47920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Milton Sr, John C. Address on file | 29692 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milwee, Dolores J. Address on file | 47919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mimms, Richard E. Address on file | 48023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mimna, Ronald Address on file | 29716 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mims, Ernest Address on file | 19325 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minarik, Larry Address on file | 19514 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minas, John Address on file | 29850 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mindish, Stephen D. Address on file | 16537 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minemyer, John Address on file | 16214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miner, Mike Address on file | 30483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minerd, Sr., James Address on file | 19643 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mines, Charles Address on file | 19382 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mines, David Address on file | 19349 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mines, Emanuel T. Address on file | 48014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mines, Kenneth E.<br>Address on file | 47585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mines, Sr., Vernon L.<br>Address on file | 47534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mines, William A.<br>Address on file | 48006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Minggia, Daniel<br>Address on file | 47568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Minggia, Earnest N.<br>Address on file | 47531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Minggia, Walter J.<br>Address on file | 48024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mingo Sr, Thomas M.<br>Address on file | 29847 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mingo, Sr., Clarence<br>Address on file | 30092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mini Graphics, Inc.<br>Chris La Pak<br>140 Commerce Drive<br>Hauppauge, NY 11788 | 13 | 10/15/2020 | Mallinckrodt plc | $0.00 | | | $0.00 | | $0.00 |
| Miniard, Lanny<br>Address on file | 19531 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minich Jr., E. H.<br>Address on file | 47597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Minich, Dennis<br>Address on file | 29147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minick, Russ<br>Address on file | 29407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minier, Clair<br>Address on file | 30146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minion, Donald N.<br>Address on file | 47481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mink, Carl<br>Address on file | 29996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Minke, Edward<br>Address on file | 1201 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Minks, Earl<br>Address on file | 20340 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minneci, Carl A.<br>Address on file | 16533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minnery, James<br>Address on file | 19388 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minnesota Department of Human Services<br>Kristi Nielsen<br>Medicaid Fraud Control Unit<br>Office of the Minnesota Attorney General<br>445 Minnesota Street, Suite 900<br>St. Paul, MN 55101-2127 | 48605 | 4/6/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Minnesota Department of Human Services<br>Kristi Nielsen<br>Medicaid Fraud Control Unit<br>Office of the Minnesota Attorney General<br>445 Minnesota Street, Suite 900<br>St. Paul, MN 55101-2127 | 48606 | 4/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Minnich, Allen<br>Address on file | 29693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minnich, Donald<br>Address on file | 19361 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minnich, Eugene<br>Address on file | 30123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minnich, Harold C.<br>Address on file | 29775 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minnich, John<br>Address on file | 19101 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minnick Sr, Edward L.<br>Address on file | 29957 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minnick, Robert J.<br>Address on file | 16547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minnieweather, James<br>Address on file | 19742 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Minning, Robert Address on file | 19371 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minoglio Sr, Victor J. Address on file | 32755 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minoglio, Louis S. Address on file | 29814 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minor, Charles Address on file | 19752 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minor, Harold A. Address on file | 16550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minor, James Address on file | 6628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Minor, Jean Address on file | 28138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minor, Sr., William K. Address on file | 48012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Minor, Thelma Address on file | 19427 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minor, W. F. Address on file | 47535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Minter, Arthur Address on file | 29984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minton, Mary M. Address on file | 31445 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minton, William J. Address on file | 31490 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mints, Frank G. Address on file | 46622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Miorelli, David M. Address on file | 16469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mirabella, Dennis Address on file | 6756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mirabile, Charles J. Address on file | 32460 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mirabile, Rocco Address on file | 29810 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mirabile, Salvatore C. Address on file | 29823 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mirabito Holdings, Inc. Hinman, Howard & Kattell LLP Daniel R. Norton, Esq. 80 Exchange Street, PO Box 5250 Binghamton, NY 13902 | 26 | 10/22/2020 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Miracle, Estel Address on file | 29714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miracle, William C. Address on file | 47093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Miraglia, Russi Address on file | 19576 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miranda, Miguel A. Address on file | 32260 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mirich, Jr., Peter Address on file | 23191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mirich, Michael Address on file | 16569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mirick, Kenneth A. Address on file | 46667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mirkovich, Nicholas Address on file | 16571 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mischey, Benny Address on file | 19377 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miscin, Stephen J. Address on file | 32114 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Misel, Ronald Address on file | 20160 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mishak, Wanda Address on file | 42813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mishler, Marlin R<br>Address on file | 16566 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miskell, Kathleen<br>Address on file | 19429 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miskell, Sr, James R.<br>Address on file | 48039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Miskelly, John<br>Address on file | 32402 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miskewycz, Michael<br>Address on file | 29004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Misko, Carolyn<br>Address on file | 28995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Misko, Jr., John<br>Address on file | 27712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miskov, Glenn<br>Address on file | 19663 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miskov, Mike<br>Address on file | 19906 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mislak, Melvin F.<br>Address on file | 30672 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Misowitz, Michael J.<br>Address on file | 29706 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Misoyianis, George<br>Address on file | 16577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mississippi Center for Police & Sheriffs d/b/a Joyce's Hope Home for Girls<br>John Arthur Eaves, Jr., Eaves Law Firm, LLC<br>101 North State Street<br>Jackson, MS 39201 | 51472 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 223 | 11/16/2020 | Mallinckrodt Equinox Finance LLC | $0.00 | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 227 | 11/17/2020 | Mallinckrodt Veterinary, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 236 | 11/16/2020 | Therakos, Inc. | | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 241 | 11/17/2020 | Mallinckrodt Hospital Products Inc. | | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 242 | 11/17/2020 | Mallinckrodt Hospital Products Inc. | $0.00 | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 244 | 11/17/2020 | Ludlow LLC | | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 245 | 11/17/2020 | Ludlow LLC | $0.00 | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>PO Box 22808<br>Jackson, MS 39225-2808 | 246 | 11/17/2020 | Mallinckrodt Enterprises Holdings, Inc. | | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 248 | 11/17/2020 | Sucampo Pharma Americas LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 249 | 11/17/2020 | Mallinckrodt Enterprises LLC | | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 251 | 11/17/2020 | Mallinckrodt ARD Finance LLC | | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 587 | 11/25/2020 | Sucampo Pharma Americas LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 49008 | 4/20/2021 | Mallinckrodt Equinox Finance LLC | | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS  39225-2808 | 51892 | 9/1/2021 | Mallinckrodt Enterprises LLC | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 51893 | 9/1/2021 | Therakos, Inc. | | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 51894 | 9/1/2021 | Ludlow LLC | $0.00 | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 51895 | 9/1/2021 | Ludlow LLC | | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS  39225-2808 | 51896 | 9/1/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 51897 | 9/1/2021 | Mallinckrodt Veterinary, Inc. | | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 51899 | 9/1/2021 | Mallinckrodt ARD Finance LLC | | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 51900 | 9/1/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 51997 | 10/20/2021 | Mallinckrodt Enterprises Holdings, Inc. | | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 51999 | 10/20/2021 | Ludlow LLC | $246.84 | | | | | $246.84 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS  39225-2808 | 52564 | 3/8/2022 | Mallinckrodt Hospital Products Inc. | | $0.00 | | | | $0.00 |
| Mississippi Division of Medicaid<br>550 High Street, Suite 1000<br>Jackson, MS 39201 | 1363 | 1/25/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Mississippi Division of Medicaid<br>Marlin A. Miller, Assistant Attorney General<br>Director Medicaid Fraud Control Unit<br>Mississippi Attorney General's Office<br>P.O. Box 220<br>Jackson, MS 39205 | 48638 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mississippi Division of Medicaid<br>Marlin A Miller, Assistant Attorney General<br>Director Medicaid Fraud Control Unit<br>Mississippi Attorney General's Office<br>P.O. Box 220<br>Jackson, MS 39205 | 48646 | 4/7/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Mississippi Division of Medicaid<br>550 High Street, Suite 1000<br>Jackson, MS 39201 | 49656 | 6/16/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Mississippi Division of Medicaid<br>550 High Street, Suite 1000<br>Jackson, MS 39201 | 49665 | 6/16/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Mississippi Division of Medicaid<br>550 High Street, Suite 1000<br>Jackson, MS 39201 | 49669 | 6/16/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Missouri Department of Revenue<br>PO Box 475<br>Jefferson City, MO 65105 | 48627 | 4/6/2021 | Mallinckrodt Enterprises LLC | | $0.00 | | | | $0.00 |
| Missouri Department of Revenue<br>General Counsel's Office<br>PO Box 475<br>Jefferson City, MO 65105-0475 | 48679 | 4/6/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Missouri Department of Revenue<br>PO Box 475<br>Jefferson City, MO 65105-0475 | 52722 | 11/29/2023 | Therakos, Inc. | $4,756.21 | | | | | $4,756.21 |
| Missouri Department of Social Services, as the single state agency for Medicaid, care of Assistant Attorney General Robert Estep<br>c/o Robert J. Estep<br>Medicaid Fraud Control Unit<br>P.O. Box 899<br>Jefferson City, MO 65102 | 48683 | 4/8/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Missouri Department of Social Services, as the single state agency for Medicaid, care of Assistant Attorney General Robert Estep<br>Missouri Attorney General<br>c/o Robert J. Estep<br>Medicaid Fraud Control Unit<br>P.O. Box 899<br>Jefferson City, MO 65102 | 48708 | 4/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Missouri, Charles H.<br>Address on file | 30632 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Missouri, Kathleen<br>Address on file | 29479 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mistarka, Edward T.<br>Address on file | 46828 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mistovich, Stephen<br>Address on file | 27051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mistovich, Walter<br>Address on file | 19672 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell Jr., James N.<br>Address on file | 47543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell Sr., Frank<br>Address on file | 47546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell, Allen<br>Address on file | 6758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mitchell, Arthur<br>Address on file | 19875 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Barbara<br>Address on file | 28003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Boris S.<br>Address on file | 47602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mitchell, Calvin<br>Address on file | 6515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mitchell, Candida<br>Address on file | 413 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mitchell, Carol<br>Address on file | 29021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Carthone E.<br>Address on file | 47475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell, Clarence<br>Address on file | 29085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Colin<br>Address on file | 7983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Curtis A.<br>Address on file | 47925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mitchell, David<br>Address on file | 29099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mitchell, Denzil L.<br>Address on file | 32632 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Donnell<br>Address on file | 47114 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell, Doris E.<br>Address on file | 47604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell, Dorothy L.<br>Address on file | 47537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell, Earl<br>Address on file | 27164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Elijah<br>Address on file | 48000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mitchell, Floyd K.<br>Address on file | 16558 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Frank<br>Address on file | 16506 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Fred<br>Address on file | 6858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mitchell, Gary<br>Address on file | 20055 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Glen<br>Address on file | 28073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Glenna<br>Address on file | 27722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Grady J.<br>Address on file | 48035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mitchell, Harold<br>Address on file | 28123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Harry<br>Address on file | 18431 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mitchell, Henry L.<br>Address on file | 47538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mitchell, III, Early L.<br>Address on file | 47098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mitchell, Isiah<br>Address on file | 19720 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Jacob<br>Address on file | 6646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mitchell, James<br>Address on file | 28219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, James E.<br>Address on file | 32033 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, James R.<br>Address on file | 47539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell, Jimmy<br>Address on file | 47233 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mitchell, John<br>Address on file | 2215 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, John D.<br>Address on file | 16578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, John F.<br>Address on file | 32226 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, John H.<br>Address on file | 47540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell, Johnnie<br>Address on file | 46872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mitchell, Joseph<br>Address on file | 48018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mitchell, Jr, George W.<br>Address on file | 46105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mitchell, Jr, James<br>Address on file | 47609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mitchell, Jr, Vernell<br>Address on file | 46671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mitchell, Jr, William<br>Address on file | 48017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell, Jr., Ernest<br>Address on file | 19848 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Kenneth<br>Address on file | 27170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Kenneth<br>Address on file | 46117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mitchell, Kenneth W.<br>Address on file | 47993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell, Lacey A.<br>Address on file | 47976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell, Leslie<br>Address on file | 19746 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Marcus<br>Address on file | 416 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mitchell, Marilyn<br>Address on file | 19691 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Marvin<br>Address on file | 47579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell, Mary N.<br>Address on file | 29646 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Matthew<br>Address on file | 19913 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Mayfield<br>Address on file | 46892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell, Melton W.<br>Address on file | 46805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell, Melvin<br>Address on file | 6503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mitchell, Merrill<br>Address on file | 16585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mitchell, Morris Address on file | 6716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mitchell, Norman C. Address on file | 32044 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Oliver Address on file | 29084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Patricia Address on file | 6426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mitchell, Paul M. Address on file | 47116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mitchell, Reginald E. Address on file | 47544 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mitchell, Richard Address on file | 20234 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Robert Address on file | 6504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mitchell, Robert Address on file | 19670 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Robert Address on file | 19872 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Robert Address on file | 27632 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Robert Address on file | 30563 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Robert Address on file | 32355 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Ronald Address on file | 27141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Ronald A Address on file | 16307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Roscoe Address on file | 48003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mitchell, Royal W. Address on file | 44542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mitchell, Rudolph Address on file | 46159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mitchell, Ruel Address on file | 27703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Sr, Randolph Address on file | 45976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mitchell, Sr., Clarence Address on file | 20015 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Stanley Address on file | 28178 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Stephen L. Address on file | 46725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell, Sylvester S. Address on file | 45836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mitchell, Theodore R. Address on file | 47111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Mitchell, Thomas Address on file | 19886 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Tom Address on file | 20005 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Tommie Address on file | 48013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mitchell, Tyronne Address on file | 1207 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mitchell, Victor Address on file | 28063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Whitmel E. Address on file | 32291 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, William Address on file | 6757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mitchell, William A<br>Address on file | 16587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, William H.<br>Address on file | 32664 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, William M.<br>Address on file | 47495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mitchells, Richard<br>Address on file | 19915 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchem, Stephen<br>Address on file | 6732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mitchem, William R.<br>Address on file | 46104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mitrus, Nick<br>Address on file | 16505 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitter, M. James<br>Address on file | 29049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mixon, Randy<br>Address on file | 19834 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mixon, Zollie<br>Address on file | 19890 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| MIXTECH INC - 00771052<br>112 Simmons Drive<br>Coppell, TX 75019-3303 | 1635 | 2/3/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Mizell, James L.<br>Address on file | 46893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mizell, John C.<br>Address on file | 45984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mizell, Jr., George<br>Address on file | 29106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mizelle, Dennie L.<br>Address on file | 46058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mizelle, Jay K.<br>Address on file | 47986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mizzell, Jr, Eddie L.<br>Address on file | 47598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| MKS GROUP, LLC<br>PO BOX 412<br>ST PAULS, NC 28384 | 50916 | 6/30/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| MKS GROUP, LLC - 00640839<br>PO BOX 412<br>ST PAULS, NC 28384 | 1402 | 1/28/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| MKS GROUP, LLC - 00640839<br>PO BOX 412<br>ST PAULS, NC 28384 | 1492 | 2/2/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| MLC Automotive, LLC<br>Attn: Matthew P. Weiner<br>PO Box 1801<br>Raleigh, NC 27602 | 4128 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Moan, Nathaniel C.<br>Address on file | 46125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mobley Sr, Robert H.<br>Address on file | 31870 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mobley, Dale R<br>Address on file | 16163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mobley, John<br>Address on file | 19591 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mobley, Jr, Oscar<br>Address on file | 46108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Mobley, Lincy W.<br>Address on file | 46107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mobley, Willie J.<br>Address on file | 32347 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mobley,III, Milton<br>Address on file | 20231 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mobuary, Frank<br>Address on file | 31788 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moca, Puerto Rico<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52524 | 2/15/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moca, Puerto Rico<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52525 | 2/15/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Moca, Puerto Rico<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52527 | 2/15/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Moca, Puerto Rico<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52534 | 2/15/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Moca, Puerto Rico<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52535 | 2/15/2022 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Moca, Puerto Rico<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52536 | 2/15/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Moccabee, Sam<br>Address on file | 29118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mocella, Sr., Robert<br>Address on file | 29067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mock, Davon<br>Address on file | 1216 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mock, Donald W<br>Address on file | 16205 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mocny, James<br>Address on file | 29075 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moczek, Larry<br>Address on file | 28216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moczygemba, William<br>Address on file | 6520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Modlin, Bessie L.<br>Address on file | 32367 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Modlin, Donald<br>Address on file | 6523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Modra, Henry<br>Address on file | 16461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Modrall Sperling Roehl Harris & Sisk, P.A. c/o Spencer L. Edelman P.O. Box 2168 Albuquerque, NM 87103 | 1364 | 1/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Modrovich, Dan Address on file | 2360 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moehl, Jr., Charles Address on file | 19928 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moellendick, Joe Address on file | 16173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moellendick, John Address on file | 20526 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moeller, James D. Address on file | 16511 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moen, Eric Address on file | 29116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moffat, Robert Address on file | 28271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moffatt, Columbus Address on file | 47547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moffatt, Ethel G. Address on file | 47550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moffett, Willie Address on file | 46937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moffitt, Donald R. Address on file | 16518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moffitt, James Address on file | 19838 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moffitt, Sherman Address on file | 28238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moffo, Larry R Address on file | 14813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moger, William L. Address on file | 45936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mogle, Leslie<br>Address on file | 20023 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mohamed-Bey, Rashid<br>Address on file | 19962 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mohary, Isaiah<br>Address on file | 432 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mohary, Maria<br>Address on file | 1206 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mohler, Edward<br>Address on file | 29271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mohney, Daniel<br>Address on file | 27889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mohney, Ellery<br>Address on file | 28282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mohr, Althea G.<br>Address on file | 31782 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mohr, Barry L.<br>Address on file | 32069 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mohr, Herbert E.<br>Address on file | 32913 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mohr, Joel A.<br>Address on file | 29653 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mohr, John<br>Address on file | 19949 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mohr, Llewellyn N.<br>Address on file | 32365 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mohr, Mary<br>Address on file | 42808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mohr, Richard H.<br>Address on file | 33603 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moisio, David<br>Address on file | 19805 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moldovan, John Address on file | 28214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moler, Thalia D. Address on file | 45847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moles, Kenneth Address on file | 6215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Molina, Luis Address on file | 19808 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Molinski, Alex S Address on file | 14820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Molitorisz, Richard T. Address on file | 32055 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moll, Alice P. Address on file | 32025 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moll, Donald Address on file | 32134 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moll, Kenneth W. Address on file | 32601 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mollenauer, Elmer Address on file | 19682 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mollett, James H Address on file | 14670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mollner, David E Address on file | 14829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Molnar, Delmont Address on file | 29187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Molnar, Frank J. Address on file | 32481 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Molnar, James Address on file | 19740 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Molnar, Joseph Address on file | 27968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Molnar, Joseph<br>Address on file | 32257 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Molnar, Jr., Eugene<br>Address on file | 20157 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Molock, Elton<br>Address on file | 47973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Molody, Robert<br>Address on file | 20396 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monaco, Don Scott<br>Address on file | 20136 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monaco, Sr., Louis<br>Address on file | 28435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monaghan, Carolyn M.<br>Address on file | 46128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Monaghan, Nancy L.<br>Address on file | 31809 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monahan, Dennis<br>Address on file | 29161 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Monahan, Randy<br>Address on file | 14834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monath Sr, George  A.<br>Address on file | 32279 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moncrief, Days<br>Address on file | 20300 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monday, Patricia<br>Address on file | 20296 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mondell, Eugene J.<br>Address on file | 32264 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mondshour, James A.<br>Address on file | 45980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Monette, Jacqueline M.<br>Address on file | 28837 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moneypenny, Thomas L.<br>Address on file | 31600 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mong, Gregory<br>Address on file | 29171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monger, Earl L.<br>Address on file | 45850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mongold, Donald<br>Address on file | 6552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mongold, Gail<br>Address on file | 6317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Monios, Manuel J.<br>Address on file | 2394 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monis, Efren<br>Address on file | 6549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Monk, Evelyn C.<br>Address on file | 47959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Monnett, Melvin<br>Address on file | 31619 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| MONONA PLUMBING & FIRE PROTECTION<br>3126 WATFORD WAY<br>MADISON, WI 53713 | 49646 | 6/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Monroe, Ceasar E.<br>Address on file | 46000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Monroe, Cecil<br>Address on file | 29175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monroe, Charles<br>Address on file | 20150 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monroe, Curlis<br>Address on file | 46842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Monroe, Donald<br>Address on file | 20102 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monroe, Edward D<br>Address on file | 14675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Monroe, Floyd R. Address on file | 31696 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monroe, James A. Address on file | 31669 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monroe, John S Address on file | 14888 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monroe, Lacey H. Address on file | 29595 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monroe, Louise Address on file | 20073 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monroe, Melinda  Lynette Address on file | 1854 | 2/9/2021 | Mallinckrodt plc | $6,740.00 | | | | | $6,740.00 |
| Monroe, Sr, Lionel Address on file | 46775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Monroe, Sr., Richard Address on file | 29230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monroe, Thomas E. Address on file | 29597 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monschein, Matthias Address on file | 30106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monseau, Donald Address on file | 14695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monskie, Arthur Address on file | 29184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montague, William Address on file | 51523 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montague, William C. Address on file | 47981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Montalvo, Michael Address on file | 29219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Montana Department of Health & Mark Prichard State of Montana DPHHS PO Box 4210 Helena, MT 59620 | 51913 | 9/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Montana Medicaid Katherine Proctor Medicaid Fraud Control Unit PO Box 201417 Helena, MT 59620-1417 | 48596 | 4/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Montana Medicaid Katherine Proctor Medicaid Fraud Control Unit PO Box 201417 Helena, MT 59620-1417 | 48597 | 4/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Monte, Ron Address on file | 5964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Montecalvo, Judith Address on file | 27532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monteleone, Frank J Address on file | 15036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montenery, Bruce Address on file | 20208 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montes, Stephanie Address on file | 1200 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Montford, Lester Address on file | 29224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery County Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston, TX 77253-3064 | 70 | 10/27/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Montgomery County Linebarger Goggan Blair & Sampson, LLP John P. Dillman PO Box 3064 Houston, TX 77253-3064 | 48934 | 4/5/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Montgomery County John P. Dillman Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston, TX 77253-3064 | 52477 | 1/19/2022 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Montgomery, David Address on file | 29288 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, Don Address on file | 29103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, Ernest F. Address on file | 46115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Montgomery, George Address on file | 20272 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, George Address on file | 47595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Montgomery, Hubert Address on file | 29598 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, James Address on file | 20217 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, Jerry Address on file | 20155 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, Jimmie Address on file | 28275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, Joseph Address on file | 28094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, Joseph Address on file | 28288 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, Jr, Charles S Address on file | 46074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Montgomery, Linda Address on file | 29232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, Odie Address on file | 28303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, Rachel Address on file | 29090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, Robert Address on file | 27543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Montgomery, Robert<br>Address on file | 29140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, Willie<br>Address on file | 29310 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montijo, Annie L.<br>Address on file | 46010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Montijo, Raymond<br>Address on file | 46510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Montis, John<br>Address on file | 28301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montour, William F.<br>Address on file | 29600 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montree, Fred<br>Address on file | 29604 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monty, Samuel<br>Address on file | 28360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montz, Frederick E.<br>Address on file | 28838 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montz, Marie C.<br>Address on file | 45848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Monzo, John F<br>Address on file | 7854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moock, Kevin<br>Address on file | 20167 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moody Jr, William E.<br>Address on file | 31701 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moody Jr., Clyde<br>Address on file | 47553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moody, Arthur L.<br>Address on file | 47551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moody, Briston J.<br>Address on file | 46130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moody, Ed<br>Address on file | 27696 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moody, George<br>Address on file | 47965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moody, James J.<br>Address on file | 47971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moody, Jerome<br>Address on file | 45986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moody, John R.<br>Address on file | 48034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moody, John S.<br>Address on file | 45941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moody, Jr, Ernest B.<br>Address on file | 46141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moody, Larry D.<br>Address on file | 46337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moody, Laura<br>Address on file | 1199 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moody, Louis<br>Address on file | 45443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moody, Richard<br>Address on file | 31674 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moody, Royal H.<br>Address on file | 47508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moody, Rufus L.<br>Address on file | 45852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moody, Russell L.<br>Address on file | 46129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moody, Timothy<br>Address on file | 6567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Moody, William T.<br>Address on file | 39977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moody's Investors Service, Inc.<br>c/o Duane Morris LLP<br>Attn: Christoper R. Belmonte, Esq. and<br>Pamela A. Bosswick, Esq.<br>230 Park Avenue, Suite 1130<br>New York, NY 10169 | 42104 | 3/15/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Moon, Donald<br>Address on file | 20395 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moon, Robert<br>Address on file | 28048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moon, Thomas<br>Address on file | 20493 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mooney Sr, Joseph E.<br>Address on file | 32013 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mooney, Andrew<br>Address on file | 20491 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mooney, Charles D.<br>Address on file | 47087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mooney, George L.<br>Address on file | 29041 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mooney, Herman<br>Address on file | 28977 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mooney, Jr, Bernard V.<br>Address on file | 46899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mooney, Matthew<br>Address on file | 1203 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mooney, Sr, Bernard V.<br>Address on file | 46351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Mooney, William E.<br>Address on file | 32138 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore Jr, Charles<br>Address on file | 31628 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore Jr, Phil<br>Address on file | 31654 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore Jr, Quentin C.<br>Address on file | 29017 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore Sr, Charles E.<br>Address on file | 45709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore Sr, Richard F.<br>Address on file | 31663 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore Sr., Ralph E.<br>Address on file | 47558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Ada<br>Address on file | 6491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Moore, Albert<br>Address on file | 28199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Aljournia<br>Address on file | 47603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Allen T.<br>Address on file | 45840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Alton<br>Address on file | 46121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Annie M.<br>Address on file | 46122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Anthony<br>Address on file | 27980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Arthur<br>Address on file | 29082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Benjamin F.<br>Address on file | 30335 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Bertha L.<br>Address on file | 46383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Billy V.<br>Address on file | 46124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Bob S.<br>Address on file | 31813 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Bobby E.<br>Address on file | 45995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Moore, Bobby Joe<br>Address on file | 30108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Brenda for Moore, Roger Lee (Deceased)<br>c/o SWMW Law, LLC<br>Lauren E. Williams<br>701 Market Street, Suite 1000<br>St. Louis, MO 63101 | 6349 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Carl L.<br>Address on file | 45853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Carol<br>Address on file | 20403 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Carolyn<br>Address on file | 19379 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Carolyn<br>Address on file | 20381 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Carroll L.<br>Address on file | 45999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Charles J.<br>Address on file | 18472 | 3/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moore, Clarence M.<br>Address on file | 46135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Clarence P.<br>Address on file | 46003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Clarence W.<br>Address on file | 47554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Cynthia R.<br>Address on file | 47983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Daniel<br>Address on file | 28875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, David<br>Address on file | 20397 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, David<br>Address on file | 28198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Delbert<br>Address on file | 6703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Moore, Delores<br>Address on file | 30528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Denzil<br>Address on file | 20436 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Donald C.<br>Address on file | 47980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Donnell<br>Address on file | 47549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Dorothy<br>Address on file | 20321 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Dorothy<br>Address on file | 28211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Duane<br>Address on file | 20206 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Earl A.<br>Address on file | 20454 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Ed<br>Address on file | 29063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Elmon<br>Address on file | 20359 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Ernest L.<br>Address on file | 46830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Moore, Eugene<br>Address on file | 45854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Forest<br>Address on file | 46381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Franklin W.<br>Address on file | 46485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Garry G.<br>Address on file | 45855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Gary Address on file | 20201 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Gary Address on file | 20481 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, General H. Address on file | 46007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Genevieve A. Address on file | 46834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Moore, Geraldine Address on file | 6600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Moore, Gilbert Address on file | 28147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Gloria A. Address on file | 45859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Harold Address on file | 27714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Harrell J. Address on file | 31635 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Harrison C. Address on file | 46896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Henry L. Address on file | 45233 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Horace Address on file | 45861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Moore, Hulbert R Address on file | 14931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Jack Address on file | 14725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, James Address on file | 6657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Moore, James Address on file | 20438 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, James Address on file | 27059 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, James Address on file | 28887 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, James Address on file | 29093 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, James A Address on file | 20371 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, James G Address on file | 14727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, James R Address on file | 15192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, James W. Address on file | 46739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Jasper Address on file | 6576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Moore, Jessie R. Address on file | 45635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Jim Address on file | 29071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Jimmie Address on file | 20270 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Jimmy H. Address on file | 45867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Joe E. Address on file | 45775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moore, Joel Address on file | 29038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, John Address on file | 18543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, John Address on file | 28022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, John<br>Address on file | 29110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, John D.<br>Address on file | 20255 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, John E.<br>Address on file | 46332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, John H.<br>Address on file | 46024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, John M.<br>Address on file | 46017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, John W<br>Address on file | 14997 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Joseph<br>Address on file | 14707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Jr, Alfred<br>Address on file | 46494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Jr, Clifton<br>Address on file | 45653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Jr, Henry<br>Address on file | 45882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Jr, James<br>Address on file | 45870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Jr, Leroy<br>Address on file | 46729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Jr, Lester H.<br>Address on file | 47022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Jr, Milton E.<br>Address on file | 46019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Jr, Philandas<br>Address on file | 47995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Jr., Chester<br>Address on file | 19688 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Jr., Curtis B.<br>Address on file | 45873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Jr., David<br>Address on file | 29120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Jr., Ester<br>Address on file | 29126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Jr., Samuel<br>Address on file | 45876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Judy<br>Address on file | 29123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Kenneth<br>Address on file | 20379 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Larry<br>Address on file | 27079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Lewis<br>Address on file | 28230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Louise<br>Address on file | 31640 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Luke E.<br>Address on file | 47978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Lynn<br>Address on file | 20365 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Mardis E<br>Address on file | 14713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Martin E<br>Address on file | 14719 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Mary B<br>Address on file | 45646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Michael<br>Address on file | 20163 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Michael D<br>Address on file | 14714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Mineffe<br>Address on file | 19347 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Mitzi<br>Address on file | 1212 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moore, Naomi R.<br>Address on file | 31644 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Nickolas W<br>Address on file | 14753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Norma<br>Address on file | 28951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Olen<br>Address on file | 20432 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Paul T<br>Address on file | 14958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Raymond C.<br>Address on file | 28903 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Richard<br>Address on file | 6088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Moore, Richard<br>Address on file | 28202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Richard R.<br>Address on file | 45881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Riley E.<br>Address on file | 46685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Robert<br>Address on file | 20434 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Robert<br>Address on file | 20456 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Robert<br>Address on file | 29081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Robert<br>Address on file | 45270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Robert F. Address on file | 45878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Roger Address on file | 20377 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Roland Address on file | 21084 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Romenia E. Address on file | 46520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Ronald A. Address on file | 46839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moore, Rosa M. Address on file | 45656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Samuel Address on file | 6659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Moore, Samuel Address on file | 27169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Samuel A Address on file | 7873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Samuel E Address on file | 7937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| MOORE, SAMUEL E. Address on file | 51382 | 7/6/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Moore, Samuel R. Address on file | 29608 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Sharon Rose M. Address on file | 31477 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Sr, Edward C. Address on file | 46626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Sr, Henry C. Address on file | 45843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Sr, James E. Address on file | 47517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Sr, Johnnie L. Address on file | 45899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Sr., David G. Address on file | 30281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Sr., Foster T. Address on file | 45909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moore, Sr., Frederick Address on file | 19680 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Sr., Otto N. Address on file | 45022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Sr., Vincent R. Address on file | 45915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Stephen Address on file | 20400 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Susan Address on file | 1215 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moore, Thomas Address on file | 29078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Thomas Address on file | 39187 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moore, Vernon Address on file | 45907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Walter Address on file | 6666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Moore, Wayne Address on file | 28796 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, William Address on file | 6663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Moore, William Address on file | 7972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Moore, William Address on file | 20417 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, William<br>Address on file | 20468 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, William<br>Address on file | 28133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, William<br>Address on file | 28815 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, William A.<br>Address on file | 41719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moore, William A.<br>Address on file | 45594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Moore, William C.<br>Address on file | 38902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, William M.<br>Address on file | 45329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, William T.<br>Address on file | 45279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Willie<br>Address on file | 14722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Willie J<br>Address on file | 14949 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore-Davis, Marilyn<br>Address on file | 19351 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moorehead Sr., Lewis<br>Address on file | 27125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moorehead, Samantha<br>Address on file | 1210 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moorer, Charles<br>Address on file | 19661 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moorhead Jr, Edward C.<br>Address on file | 28970 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mooring, Barbara<br>Address on file | 45904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mooring, Cornelius<br>Address on file | 44514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mooring, Frank<br>Address on file | 29018 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mooring, John<br>Address on file | 44499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mooring, Leonzer N.<br>Address on file | 47559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mooring, Theodore L.<br>Address on file | 31573 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mooring, William C.<br>Address on file | 45777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| MOORJANI, RAM<br>Address on file | 1291 | 1/19/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Moos, Michael<br>Address on file | 19744 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moose, Gary<br>Address on file | 30180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moose, Michael<br>Address on file | 31606 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moose, Stanley C.<br>Address on file | 31611 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morabito, Richard<br>Address on file | 31215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morales, Angelo<br>Address on file | 30703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morales, Richard<br>Address on file | 19386 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morales, Rudolph<br>Address on file | 14935 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moralez, Pablo<br>Address on file | 31280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moran Jr, George<br>Address on file | 31631 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moran, Arthur<br>Address on file | 30687 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moran, Earl<br>Address on file | 31484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moran, John<br>Address on file | 436 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moran, Joseph E.<br>Address on file | 45788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moran, Robert C<br>Address on file | 15076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moran, Tom<br>Address on file | 19387 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moran, William<br>Address on file | 31139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morant, Chris<br>Address on file | 6785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morant, Jeff<br>Address on file | 45185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morante, Mario<br>Address on file | 431 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moravitz, Edward<br>Address on file | 19446 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morawski, Alex<br>Address on file | 31433 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mordocco, Joe<br>Address on file | 30043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| More, Sr, Larry R.<br>Address on file | 45784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Morealli, Charles B<br>Address on file | 15049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morefield, John<br>Address on file | 20457 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morehart, Lee<br>Address on file | 1161 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morehead, Charles<br>Address on file | 28901 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morehead, Donald<br>Address on file | 19860 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morehead, Gorman<br>Address on file | 6684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morehead, Jacqueline<br>Address on file | 5287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morehead, Robert L.<br>Address on file | 28975 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morehead, Walter I<br>Address on file | 15221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moreland, Marilyn<br>Address on file | 19878 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moreland, Monica<br>Address on file | 1214 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morelli, Frank<br>Address on file | 30088 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morelli, Roland A<br>Address on file | 15025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morello, Anthony C.<br>Address on file | 31340 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morello, Frank<br>Address on file | 30387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morello, Salvatore<br>Address on file | 31364 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moreno, Richard M<br>Address on file | 14983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moreo, William F. Address on file | 45789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moretz, George M. Address on file | 31395 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morey, Rudolph Address on file | 14984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morga, Robert Address on file | 28557 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Alan Address on file | 19794 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Annie Address on file | 19917 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Bonita Address on file | 19513 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Cecil B. Address on file | 45600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morgan, Charles Address on file | 47103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morgan, Charles B Address on file | 15225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Charles B. Address on file | 47465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morgan, Clarence Address on file | 19880 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Delores M. Address on file | 45781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morgan, Dorothy Address on file | 30810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Edgar Address on file | 5548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morgan, Edward L. Address on file | 48087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morgan, Egypt Address on file | 45782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morgan, Francis X. Address on file | 45796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morgan, Frederick Address on file | 28619 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Frederick Address on file | 31298 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Herbert Address on file | 5338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morgan, Jeanne Address on file | 30793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Jesse Address on file | 32252 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, John L. Address on file | 31194 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, John M Address on file | 15227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, John W. Address on file | 28575 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Joseph Address on file | 5300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morgan, Joseph E. Address on file | 45786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morgan, Jr, Paul G. Address on file | 48088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morgan, Jr., Charles B. Address on file | 45606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morgan, Jr., Elton Address on file | 45539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Morgan, Karra Address on file | 1213 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morgan, Katie<br>Address on file | 19789 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Marlene<br>Address on file | 29434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Richard F.<br>Address on file | 45438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morgan, Richard H.<br>Address on file | 45404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morgan, Robert<br>Address on file | 5311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morgan, Robert<br>Address on file | 30285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Robert A.<br>Address on file | 28710 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Robert T.<br>Address on file | 44504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morgan, Robin E.<br>Address on file | 28607 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Ronald<br>Address on file | 19421 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Ronald C.<br>Address on file | 44359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morgan, Ronnie<br>Address on file | 30117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Rosia<br>Address on file | 5547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morgan, Samuel<br>Address on file | 30614 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Sherman<br>Address on file | 30544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Sr, Joseph H.<br>Address on file | 45373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morgan, Sr., Brent<br>Address on file | 30669 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Sylvester<br>Address on file | 19367 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Walter<br>Address on file | 19841 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Wayne<br>Address on file | 434 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morgan, Wayne<br>Address on file | 1211 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morgan, Wayne J.<br>Address on file | 45787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Morgan, Wesley<br>Address on file | 20825 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morganelli, John A.<br>Address on file | 31260 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgart, Charles J<br>Address on file | 15403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moriarty, Richard<br>Address on file | 19677 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moring, Glen R.<br>Address on file | 45360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morisi, Stuart<br>Address on file | 15581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morjock, Arthur<br>Address on file | 31646 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morley, Howard E.<br>Address on file | 45375 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Morley, Howard T.<br>Address on file | 45795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Morning, Jesse Ray<br>Address on file | 31263 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morningstar, Clarence J<br>Address on file | 31322 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morosky, Charles<br>Address on file | 19960 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morotti, Helen K.<br>Address on file | 31279 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morovis, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51867 | 8/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morovis, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51868 | 8/27/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Morovis, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51869 | 8/27/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Morovis, Puerto Rico<br>Randi Kassan<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51883 | 8/30/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Morovis, Puerto Rico<br>Randi Kassan<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51886 | 8/30/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Morovis, Puerto Rico<br>Randi Kassan<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51887 | 8/30/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Moroz, Stephen<br>Address on file | 31135 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrell, Amos<br>Address on file | 31142 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrell, Jonathan<br>Address on file | 5348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morrell, William<br>Address on file | 5331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morrill, Wayne<br>Address on file | 1209 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morring, Calvin<br>Address on file | 5298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morris Jr, Arthur R.<br>Address on file | 28510 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris Jr, John H.<br>Address on file | 31170 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris Jr., Willie<br>Address on file | 32039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris Sr, Alvin R.<br>Address on file | 30922 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris Sr, John H.<br>Address on file | 31410 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Alvin B.<br>Address on file | 45811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Morris, Alvin E<br>Address on file | 15079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Anthony D<br>Address on file | 15086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Bernard L.<br>Address on file | 45798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morris, Blondelia<br>Address on file | 5353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morris, Carol<br>Address on file | 31294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Cecil R.<br>Address on file | 31144 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Charles L.<br>Address on file | 45381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morris, Chris<br>Address on file | 19968 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Curtis H.<br>Address on file | 28542 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Dennis L.<br>Address on file | 45400 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morris, Earl<br>Address on file | 31387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Edward<br>Address on file | 30068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Ervin<br>Address on file | 30964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Estil T.<br>Address on file | 28534 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Eugene L.<br>Address on file | 48004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morris, Frank<br>Address on file | 5357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morris, Freeman<br>Address on file | 30555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Graydon<br>Address on file | 5560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morris, Gregory<br>Address on file | 30684 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Hubert A.<br>Address on file | 28823 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Jack<br>Address on file | 15755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Jack J<br>Address on file | 15435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, James<br>Address on file | 440 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morris, James<br>Address on file | 20460 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, James<br>Address on file | 30776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, James L<br>Address on file | 15583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, James L<br>Address on file | 15587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, James R.<br>Address on file | 45802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morris, Jeffrey<br>Address on file | 19971 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, John<br>Address on file | 28545 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, John D<br>Address on file | 15610 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Johnny<br>Address on file | 5556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morris, Johnny<br>Address on file | 19909 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Joseph R.<br>Address on file | 31314 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Jr, John H.<br>Address on file | 45385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morris, Kenneth B<br>Address on file | 15738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, LaMar S.<br>Address on file | 46689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morris, Louis B.<br>Address on file | 45910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morris, Martin<br>Address on file | 30078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morris, Marvin<br>Address on file | 31046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Mary A.<br>Address on file | 45390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morris, Michael<br>Address on file | 5350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morris, Michael J.<br>Address on file | 31420 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Neil M<br>Address on file | 15741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Patricia M.<br>Address on file | 31447 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Pearl<br>Address on file | 46630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morris, Raymond C.<br>Address on file | 45457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morris, Robert L<br>Address on file | 15756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Roger<br>Address on file | 30565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Russell<br>Address on file | 31299 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Samuel<br>Address on file | 31431 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Sharon<br>Address on file | 8539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Sr, Franklin D.<br>Address on file | 45924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morris, Thomas<br>Address on file | 32855 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Thomas E<br>Address on file | 15641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morris, Walter W. Address on file | 32254 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Warren Address on file | 45453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Morris, William Address on file | 5385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morris, William H. Address on file | 45623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morris, Willie Address on file | 44970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morrisette, Joe N. Address on file | 44489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morrison, Barbara Address on file | 30428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Bobby Dale Address on file | 45617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morrison, Carl Address on file | 29835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Cecil A Address on file | 15652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Clarence Address on file | 19578 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Clyde T. Address on file | 32501 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Elizabeth E. Address on file | 32649 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Elvis Address on file | 33737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Eugene Address on file | 2385 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Gary Address on file | 31473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morrison, Gene<br>Address on file | 30519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, James H.<br>Address on file | 29540 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, John<br>Address on file | 5562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morrison, Joseph<br>Address on file | 28151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Jr, Willie F.<br>Address on file | 46526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morrison, Lanzell<br>Address on file | 32418 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Marvin G<br>Address on file | 15682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Melvin<br>Address on file | 19602 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Milton W.<br>Address on file | 45442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Morrison, Nolan<br>Address on file | 44433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Morrison, Paul L<br>Address on file | 7843 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Paul L<br>Address on file | 15725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Philip P.<br>Address on file | 45803 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morrison, Timothy<br>Address on file | 19889 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, William<br>Address on file | 19955 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrissett Jr, William J.<br>Address on file | 32920 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morrissey, Milton S. Address on file | 44216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Morrow III, John Address on file | 1798 | 2/8/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Morrow III, John Address on file | 50786 | 6/27/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Morrow, Alexander Address on file | 30206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrow, Billy Address on file | 29060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrow, Eddie Address on file | 30312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrow, Gerald Address on file | 30364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrow, Harold Address on file | 19573 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrow, Kenneth Address on file | 30228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrow, Morris Address on file | 29955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrow, Sr., James Address on file | 19686 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrow, Stanley R. Address on file | 31853 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morsberger, Clarence J. Address on file | 29317 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morsberger, Fred W. Address on file | 32200 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morsberger, John W. Address on file | 45459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Morsberger, Richard D. Address on file | 45549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morse, James D.<br>Address on file | 45818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morse, Jean M.<br>Address on file | 44035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morse, Leonard D.<br>Address on file | 45251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mort, Willard C.<br>Address on file | 45465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Mortis, Frank M.<br>Address on file | 45823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morton , Harvey<br>Address on file | 12125 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Morton, Charles D.<br>Address on file | 44541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Morton, Clarence<br>Address on file | 45461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Morton, Josephine E.<br>Address on file | 45259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morton, Jr., Richard<br>Address on file | 45255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morton, Keith<br>Address on file | 28853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morton, York<br>Address on file | 29385 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morway, David<br>Address on file | 19546 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morykan Jr, John<br>Address on file | 31243 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mosbarger, Darrel<br>Address on file | 30634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mosca, Victor N.<br>Address on file | 31711 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moscariello, Anthony E. Address on file | 28858 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moschella, Mark Address on file | 19509 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moschgat, James A Address on file | 15628 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moseley, G. R. Address on file | 46466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moseley, Robert J. Address on file | 45467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moseley, Sr, Squire M. Address on file | 44481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Moser Jr, Carl W. Address on file | 29180 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moser, Donald Address on file | 29205 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moser, George L Address on file | 15134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moser, Gerald Address on file | 32066 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moser, Rudolph Address on file | 19525 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moser, Thomas C. Address on file | 29445 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moses, Alvin B. Address on file | 45468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moses, Darlene Address on file | 19474 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moses, Gary J Address on file | 49534 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moses, Henry Address on file | 29217 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moses, James E. Address on file | 45471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moses, Lillie B. Address on file | 45820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moses, Michael Address on file | 19519 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moses, Milton Address on file | 29316 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moses, Ray Address on file | 5380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Moses, Robert J. Address on file | 32429 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moses, Ronald Address on file | 30073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moses, Shirley Address on file | 31802 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mosijowsky, Joseph Address on file | 30689 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moskal, Nicholas J Address on file | 15633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moslak, Joseph L Address on file | 16615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mosley, Abraham Address on file | 16536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mosley, Amanda Address on file | 438 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mosley, Billy R. Address on file | 30518 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mosley, Elvy Address on file | 30658 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mosley, Gerald Address on file | 30066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mosley, Greg F<br>Address on file | 7936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mosley, Ira<br>Address on file | 19419 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mosley, Jerry<br>Address on file | 19896 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mosley, Laverne<br>Address on file | 30303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moss, Betty<br>Address on file | 19828 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moss, Daryl<br>Address on file | 36706 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moss, Franklin<br>Address on file | 19695 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moss, Josephine<br>Address on file | 30773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moss, Larry<br>Address on file | 19984 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moss, Lorenzo<br>Address on file | 45174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moss, Louis<br>Address on file | 30028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moss, Robert<br>Address on file | 19724 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moss, Robert<br>Address on file | 28711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moss, William<br>Address on file | 29983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mossa, Martin<br>Address on file | 29491 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mossburg, Larry<br>Address on file | 16445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mosser, Charles C<br>Address on file | 8009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mosser, Lawrence<br>Address on file | 30688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Most, Terry<br>Address on file | 29688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mosteller, Donald<br>Address on file | 16628 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mostello, John M<br>Address on file | 16632 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Motes Sr, Richard L.<br>Address on file | 32174 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Motley, Alonzo<br>Address on file | 19932 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Motley, Annie H.<br>Address on file | 45829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Motley, Hugh<br>Address on file | 29645 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Motley, Mildred<br>Address on file | 19935 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Motley, Robert<br>Address on file | 19646 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moton, Percy<br>Address on file | 5563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Motot, John<br>Address on file | 20614 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mott, Jack L<br>Address on file | 16515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mott, William R<br>Address on file | 16623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Motza, Gary<br>Address on file | 20107 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moubray, Anthony<br>Address on file | 30845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mouery, Frederick F.<br>Address on file | 32177 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moujaes, William<br>Address on file | 20287 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moulos, Jr., William<br>Address on file | 31095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mounger, William B.<br>Address on file | 45472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mount Sinai Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3647 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Mount Sinai Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4018 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Mount, Charles R<br>Address on file | 7935 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mount, Oscar T.<br>Address on file | 16633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mounts, Dennis<br>Address on file | 21071 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mourad, Alex<br>Address on file | 20091 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mourer, Sr., David<br>Address on file | 20399 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moures, Ruth<br>Address on file | 29936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mourning, Alonzo<br>Address on file | 5339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mouser, Robert<br>Address on file | 20259 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mowbray Jr, Clifford B.<br>Address on file | 32121 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mowbray, Donald<br>Address on file | 5571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mower, William<br>Address on file | 20033 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mowery, Barry K.<br>Address on file | 3119 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mowery, Gerald<br>Address on file | 30045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mowery, Jack<br>Address on file | 20368 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mowery, Kenneth<br>Address on file | 20080 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mowery, Roberta<br>Address on file | 20028 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mowery, Terry<br>Address on file | 20299 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mowry, Donald<br>Address on file | 16418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mowry, Richard<br>Address on file | 20074 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mox, Janet D.<br>Address on file | 31688 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mox, Regina D.<br>Address on file | 32901 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moxley Jr, William W.<br>Address on file | 32447 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moyd, Alton<br>Address on file | 29498 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moyd, Melvin<br>Address on file | 45719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moye, Mary<br>Address on file | 20211 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moye, Sr., Robert A. Address on file | 45476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moyel, Harold Address on file | 31208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moyer Jr, Samuel J. Address on file | 29545 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moyer, Carl Address on file | 30476 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moyer, Clarence Address on file | 30821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moyer, Edward J. Address on file | 32230 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moyer, G Braxton Address on file | 31877 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moyer, Gary Address on file | 30025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moyer, George T. Address on file | 32550 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moyer, Hudson S. Address on file | 30579 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moyer, John L Address on file | 45271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moyer, Judy C. Address on file | 29564 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moyer, Pliny W. Address on file | 29560 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moyes, Terry Address on file | 19994 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moyler, Robert Address on file | 30094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moyler, Sr, Bernard L. Address on file | 45181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mozell, Brandford S. Address on file | 36971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mozell, Elgin R. Address on file | 44458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| MPR Associates, Inc. 320 King Street Suite 400 Alexandria, VA 22314 | 1055 | 1/6/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $11,561.00 | | | | | $11,561.00 |
| Mrdenovich, Pete Address on file | 17546 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mriss, Joseph Address on file | 30508 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mrofchak, William Address on file | 30737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mroski, Darryl Address on file | 19948 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mrowczynski, Peter Address on file | 5569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mrvos, Robert G Address on file | 9029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $7,500.00 | | | | | $7,500.00 |
| Mrzlak, Vincent Address on file | 16604 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| MS Department of Revenue Bankruptcy Section P O Box 22808 Jackson, MS 39225 | 49580 | 6/10/2021 | Ludlow LLC | $0.00 | $0.00 | | | | $0.00 |
| MSP Recovery Claims PROV, Series, LLC Kozyak Tropin & Throckmorton Bernice Lee 2525 Ponce de Leon Blvd., 9th Floor Miami,, FL 33134 | 6108 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims PROV, Series, LLC Kozyak Tropin & Throckmorton LLP Bernice Lee 2525 Ponce de Leon Blvd., 9th FL Miami, FL 33134 | 6405 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims PROV, Series, LLC Kozyak Tropin & Throckmorton Bernice Lee 2525 Ponce de Leon Blvd., 9th Floor Miami, FL 33134 | 6417 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MSP Recovery Claims PROV, Series, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52663 | 8/15/2022 | Mallinckrodt APAP LLC | | | | | $2,216.66 | $2,216.66 |
| MSP Recovery Claims PROV, Series, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52664 | 8/15/2022 | Mallinckrodt LLC | | | | | $2,216.66 | $2,216.66 |
| MSP Recovery Claims PROV, Series, LLC<br>Bernice Lee, Esq.<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52665 | 8/15/2022 | SpecGx LLC | | | | | $2,216.66 | $2,216.66 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 4916 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton LLP<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Fl<br>Miami, FL 33134 | 5267 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Bernice Lee<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 5395 | 2/17/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton LLP<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Fl<br>Miami, FL 33134 | 5399 | 2/17/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton LLP<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Fl<br>Miami, FL 33134 | 5412 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton LLP<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Fl<br>Miami, FL 33134 | 5429 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton LLP<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Fl<br>Miami, FL 33134 | 6131 | 2/17/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Fl<br>Miami, FL 33134 | 6202 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton LLP<br>Bernice Lee<br>2525 Ponce de Leon Blvd, 9th FL<br>Miami, FL 33134 | 6278 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6327 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6404 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton LLP<br>Bernice Lee<br>2525 Ponce de Leon Blvd, 9th FL<br>Miami, FL 33134 | 6422 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6506 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6538 | 2/17/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6862 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 7959 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Bernice Lee, Esq.<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 50608 | 6/28/2021 | Mallinckrodt plc | | | | | $4,301.30 | $4,301.30 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MSP Recovery Claims Series 44, LLC<br>Bernice Lee, Esq.<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL  33134 | 51040 | 6/28/2021 | SpecGx LLC | | | | | $4,301.30 | $4,301.30 |
| MSP Recovery Claims Series 44, LLC<br>Bernice Lee, Esq.<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL  33134 | 51073 | 6/28/2021 | Mallinckrodt APAP LLC | | | | | $4,301.30 | $4,301.30 |
| MSP Recovery Claims Series 44, LLC<br>Bernice Lee, Esq.<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL  33134 | 51074 | 6/28/2021 | Mallinckrodt LLC | | | | | $4,301.30 | $4,301.30 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton<br>Attn: Bernice Lee<br>2525 Ponce de Leon, 9th Floor<br>Miami , FL  33134 | 52106 | 11/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton<br>Attn: Bernice Lee<br>2525 Ponce de Leon, 9th Floor<br>Miami , FL  33134 | 52107 | 11/15/2021 | Mallinckrodt APAP LLC | $399,536.42 | | | | | $399,536.42 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton<br>Attn: Bernice Lee<br>2525 Ponce de Leon, 9th Floor<br>Miami , FL  33134 | 52108 | 11/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton<br>Attn: Bernice Lee<br>2525 Ponce de Leon, 9th Floor<br>Miami , FL  33134 | 52109 | 11/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton<br>Bernie Lee, Esp.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52651 | 8/15/2022 | Mallinckrodt LLC | | | | | $14,034.91 | $14,034.91 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52653 | 8/15/2022 | SpecGx LLC | | | | | $14,034.91 | $14,034.91 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52654 | 8/15/2022 | Mallinckrodt APAP LLC | | | | | $14,034.91 | $14,034.91 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MSP Recovery Claims, Series LLC<br>Bernice Lee, Esq.<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6265 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6266 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon, 9th Floor<br>Miami, FL 33134 | 6380 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton LLP<br>Bernice Lee<br>2525 Ponce de Leon Blvd, 9th FL<br>Miami, FL 33134 | 6388 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6401 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th FL<br>Miami, FL 33134 | 6413 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MSP Recovery Claims, Series LLC<br>Bernice Lee, Esq.<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6428 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami , FL 33134 | 6840 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims, Series LLC<br>Address on file | 50381 | 6/28/2021 | Mallinckrodt Lux IP S.a.r.l. | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Bernice Lee, Esq.<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 50589 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MSP Recovery Claims, Series LLC<br>Bernice Lee, Esq.<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 50591 | 6/28/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Bernice Lee, Esq.<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 50599 | 6/28/2021 | Mallinckrodt LLC | | | | | $3,173.63 | $3,173.63 |
| MSP Recovery Claims, Series LLC<br>Bernice Lee, Esq.<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 51023 | 6/28/2021 | Mallinckrodt APAP LLC | | | | | $3,173.63 | $3,173.63 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 51071 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Bernice Lee, Esq.<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 51072 | 6/28/2021 | SpecGx LLC | | | | | $3,173.63 | $3,173.63 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami , FL 33134 | 51084 | 6/28/2021 | Mallinckrodt plc | | | | | $3,173.63 | $3,173.63 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 51097 | 6/28/2021 | ST Operations LLC | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 51098 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami , FL 33134 | 51099 | 6/28/2021 | Mallinckrodt ARD IP Unlimited Company | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52121 | 11/17/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52122 | 11/17/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52123 | 11/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52126 | 11/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52652 | 8/15/2022 | Mallinckrodt Lux IP S.a.r.l. | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52655 | 8/15/2022 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52656 | 8/15/2022 | Mallinckrodt LLC | | | | | $44,423.34 | $44,423.34 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52657 | 8/15/2022 | Mallinckrodt APAP LLC | | | | | $44,423.34 | $44,423.34 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52658 | 8/15/2022 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52659 | 8/15/2022 | SpecGx LLC | | | | | $44,423.34 | $44,423.34 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52660 | 8/15/2022 | Mallinckrodt ARD IP Unlimited Company | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52661 | 8/15/2022 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52662 | 8/15/2022 | ST Operations LLC | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon, 9th Floor<br>Miami, FL 33134 | 52694 | 11/8/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton LLP<br>Bernice Lee<br>2525 Ponce de Leon Blvd, 9th FL<br>Miami, FL 33134 | 52695 | 11/8/2022 | Mallinckrodt plc | | | | | $44,423.34 | $44,423.34 |
| MSPA Claims 1, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 5264 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| MSPA Claims 1, LLC<br>Bernice Lee<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6133 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| MSPA Claims 1, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6284 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MSPA Claims 1, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6334 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MSPA Claims 1, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th FLoor<br>Miami, FL 33134 | 6351 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| MSPA Claims 1, LLC<br>Kozyak Tropin & Throckmorton<br>Attn: Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6354 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MSPA Claims 1, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6376 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| MSPA Claims 1, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6429 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| MSPA Claims 1, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52124 | 11/17/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| MSPA Claims 1, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52125 | 11/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| MSPA Claims 1, LLC<br>Kozyak Tropin & Throckmorton<br>Attn: Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52127 | 11/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MSPA Claims 1, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52133 | 11/17/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Mucciarone, Antoinette<br>Address on file | 28752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mucha, Michele<br>Address on file | 441 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Muchesko, Jerry G.<br>Address on file | 16637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muck, Donald<br>Address on file | 20329 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muckerson, III, Alfonzo<br>Address on file | 44126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mucklow, Cecil<br>Address on file | 20064 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mudurian, Myron<br>Address on file | 20050 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mueller Jr, Louis C.<br>Address on file | 31828 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mueller, George<br>Address on file | 32941 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mueller, Jerry<br>Address on file | 28766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mueller, Mitchell<br>Address on file | 1223 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mueller, Phyllis A.<br>Address on file | 45712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mueller, Richard L<br>Address on file | 16458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mueller, Robert H.<br>Address on file | 27337 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mueller, Ronald L.<br>Address on file | 27761 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muffley, Harold<br>Address on file | 30157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muffley, Marvin J.<br>Address on file | 27837 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muhammad, Dawud<br>Address on file | 45716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Muhammad, Tyrone B.<br>Address on file | 44074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Muick, John A.<br>Address on file | 31624 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muir, Boyd T.<br>Address on file | 31921 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muir, John W.<br>Address on file | 19931 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Muir, Tim<br>Address on file | 20089 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muirhead-Gould, Sandy<br>Address on file | 20489 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muldrow, Clarence<br>Address on file | 20390 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muldrow, Frieda<br>Address on file | 28203 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muldrow, Marianne<br>Address on file | 20429 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mulheim, Terry<br>Address on file | 30749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mulholand, Bernard<br>Address on file | 29874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mulichak, Eugene<br>Address on file | 20087 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mulicka, Joseph P.<br>Address on file | 30885 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mulkeen, Michael J.<br>Address on file | 2393 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mull, Francis D.<br>Address on file | 31922 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullahey, Edward H.<br>Address on file | 28321 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullahey, Michael W.<br>Address on file | 30140 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullaly, Terrence<br>Address on file | 20476 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullan, Joseph L.<br>Address on file | 28756 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullaney, Kenneth<br>Address on file | 28309 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mullauer, Charles F. Address on file | 30340 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullen Industrial Handling Corp. PO Box 246 6245 Fly Road East Syracuse, NY 13057 | 1127 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mullen, Alma Address on file | 44166 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mullen, Beverly Address on file | 30835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullen, Christian G. Address on file | 44062 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Mullen, Donnell Address on file | 45937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mullen, Dorothy M. Address on file | 28336 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullen, Edgar Address on file | 30349 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullen, Herbert J. Address on file | 44132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mullen, James Address on file | 30241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullen, Lina B. Address on file | 45825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mullen, Vernon E. Address on file | 45301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mullen, William B. Address on file | 27332 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullenax Jr, Virgil H. Address on file | 31906 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullenix, Rhea V. Address on file | 28859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullett, Daniel Address on file | 30410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mullett, George R<br>Address on file | 16646 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mulligan, David<br>Address on file | 20357 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mulligan, Jr, James E.<br>Address on file | 30837 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullikin Jr, William T.<br>Address on file | 31585 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullins, Angela<br>Address on file | 1221 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mullins, Bobby W.<br>Address on file | 45304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mullins, Charles<br>Address on file | 30859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullins, David<br>Address on file | 30224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullins, Donald<br>Address on file | 31845 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullins, Ervin<br>Address on file | 45832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mullins, Hampton<br>Address on file | 20222 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullins, Henry<br>Address on file | 20225 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullins, John<br>Address on file | 1220 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mullins, William<br>Address on file | 20216 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullins, Willie<br>Address on file | 30993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullins, Willie<br>Address on file | 45303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mullis, Nicole<br>Address on file | 437 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Multnomah County - DART<br>PO Box 2716<br>Portland, OR 97208 | 49700 | 6/17/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Mumau, Ron<br>Address on file | 30072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mumaw, John<br>Address on file | 20470 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mumford, Jr., Robert<br>Address on file | 30261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mumma, Earl<br>Address on file | 20391 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mumper, Michael<br>Address on file | 20345 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Munas, Robert M<br>Address on file | 16960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muncy, John<br>Address on file | 21074 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mundie III, Malcolm A.<br>Address on file | 30350 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mundon, Howard<br>Address on file | 20238 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mundorff, Joseph L.<br>Address on file | 16652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mundy, Dorothy F.<br>Address on file | 45191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mundy, Douglas R.<br>Address on file | 31059 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mundy, Thomas<br>Address on file | 30622 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Munford, Willie<br>Address on file | 30913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Municipality of Adjuntas, Puerto Rico c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 48750 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Municipality of Adjuntas, Puerto Rico c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 48754 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Adjuntas, Puerto Rico Sanders Phillips Grossman, LLC c/o Randi Kassan 100 Garden City Plaza, Suite 500 Garden City, NY  11530 | 48768 | 4/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Municipality of Adjuntas, Puerto Rico Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 50004 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Adjuntas, Puerto Rico Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 50005 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Municipality of Adjuntas, Puerto Rico Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 50011 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Municipality of Arroyo, Puerto Rico c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 48687 | 4/8/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Municipality of Arroyo, Puerto Rico c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 48688 | 4/8/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Municipality of Arroyo, Puerto Rico Sanders Phillips Grossman, LLC c/o Randi Kassan 100 Garden City Plaza, Suite 500 Garden City, NY  11530 | 48701 | 4/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Arroyo, Puerto Rico c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 49825 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Municipality of Arroyo, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49905 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Arroyo, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49919 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Municipality of Barceloneta, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48752 | 4/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Municipality of Barceloneta, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 48769 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Municipality of Barceloneta, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 48770 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Barceloneta, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50003 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Municipality of Barceloneta, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50006 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Municipality of Barceloneta, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50039 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Bayamon, Puerto Rico<br>Address on file | 48724 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Municipality of Bayamon, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48725 | 4/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Municipality of Bayamon, Puerto Rico c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 48739 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Bayamon, Puerto Rico Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 50001 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Bayamon, Puerto Rico Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 50012 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Municipality of Bayamon, Puerto Rico Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 50032 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Municipality of Caguas, Puerto Rico c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 48672 | 4/8/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Municipality of Caguas, Puerto Rico Sanders Phillips Grossman, LLC c/o Randi Kassan 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 48674 | 4/8/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Municipality of Caguas, Puerto Rico Sanders Phillips Grossman, LLC c/o Randi Kassan 100 Garden City Plaza Suite 500 Garden City, NY  11530 | 48690 | 4/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Caguas, Puerto Rico c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 49813 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Municipality of Caguas, Puerto Rico c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 49814 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Municipality of Caguas, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50935 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Municipality of Catano, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48738 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Catano, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48740 | 4/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Municipality of Catano, Puerto Rico<br>Address on file | 48743 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Municipality of Catano, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50033 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Municipality of Catano, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50035 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Catano, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50037 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Municipality of Cayey, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48651 | 4/7/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Municipality of Cayey, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48653 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Cayey, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 48668 | 4/7/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Municipality of Cayey, Puerto Rico c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 49787 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Municipality of Cayey, Puerto Rico c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 49788 | 6/22/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Cayey, Puerto Rico c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 49790 | 6/22/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Municipality of Ceiba, Puerto Rico Sanders Phillips Grossman, LLC c/o Randi Kassan 100 Garden City Plaza Suite 500 Garden City, NY 11530 | 48669 | 4/7/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Municipality of Ceiba, Puerto Rico Sanders Phillips Grossman, LLC c/o Randi Kassan 100 Garden City Plaza Suite 500 Garden City, NY 11530 | 48671 | 4/7/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Municipality of Ceiba, Puerto Rico Sanders Phillips Grossman, LLC c/o Randi Kassan 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 48681 | 4/7/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Municipality of Ceiba, Puerto Rico Sanders Phillips Grossman, LLC c/o Randi Kassan 100 Garden City Plaza Suite 500 Garden City, NY 11530 | 48682 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Ceiba, Puerto Rico Sanders Phillips Grossman, LLC c/o Randi Kassan 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 49904 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Ceiba, Puerto Rico Sanders Phillips Grossman, LLC c/o Randi Kassan 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 49910 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Municipality of Ceiba, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49920 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Municipality of Cidra, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48741 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Cidra, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48742 | 4/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Municipality of Cidra, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48745 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Municipality of Cidra, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50002 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Cidra, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50036 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Municipality of Cidra, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50038 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Municipality of Coamo, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48706 | 4/8/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Municipality of Coamo, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48711 | 4/8/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Municipality of Coamo, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48712 | 4/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Municipality of Coamo, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49921 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Municipality of Coamo, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49922 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Municipality of Coamo, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49943 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Guayama, Puerto Rico<br>Randi Kassan, Esq.<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51652 | 7/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Municipality of Guayama, Puerto Rico<br>Randi Kassan, Esq.<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51656 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Guayama, Puerto Rico<br>Randi Kassan, Esq.<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51671 | 7/13/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Municipality of Guayama, Puerto Rico<br>Randi Kassan, Esq.<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51672 | 7/13/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Municipality of Guayama, Puerto Rico<br>Randi Kassan, Esq.<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51678 | 7/13/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Guayama, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 51704 | 7/13/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Municipality of Guayanilla, Puerto Rico c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 48644 | 4/7/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Municipality of Guayanilla, Puerto Rico c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 48658 | 4/7/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Municipality of Guayanilla, Puerto Rico c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 48680 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Guayanilla, Puerto Rico Sanders Phillips Grossman, LLC Randi Kassan 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 49799 | 6/22/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Municipality of Guayanilla, Puerto Rico c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 49804 | 6/22/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Guayanilla, Puerto Rico c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 49807 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Municipality of Guaynabo, Puerto Rico Randi Kassan, Esq. Milberg Coleman Bryson Phillips Grossman, PLLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 52104 | 11/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Municipality of Guaynabo, Puerto Rico Randi Kassan, Esq. Milberg Coleman Bryson Phillips Grossman, PLLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 52105 | 11/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Municipality of Guaynabo, Puerto Rico Milberg Coleman Bryson Phillips Grossman, PLLC Attn: Randi Kassan 100 Garden City Plaza, Suite 500 Garden City , NY  11530 | 52110 | 11/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Guaynabo, Puerto Rico Randi Kassan, Esq. Milberg Coleman Bryson Phillips Grossman, PLLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 52112 | 11/15/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUNICIPALITY OF GUAYNABO, PUERTO RICO<br>RANDI KASSAN, ESQ.<br>MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC<br>100 GARDEN CITY PLAZA, SUITE 500<br>GARDEN CITY, NY 11530 | 52114 | 11/15/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Municipality of Guaynabo, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52115 | 11/15/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Municipality of Isabela, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 52128 | 11/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Isabela, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City , NY  11530 | 52129 | 11/18/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| MUNICIPALITY OF ISABELA, PUERTO RICO<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52130 | 11/18/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Municipality of Isabela, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52131 | 11/18/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Isabela, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City , NY  11530 | 52132 | 11/18/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Municipality of Isabela, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52134 | 11/18/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Municipality of Loiza, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 48657 | 4/7/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Municipality of Loiza, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY  11530 | 48667 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Loiza, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49800 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Municipality of Loiza, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49850 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Loiza, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 49909 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Municipality of Sabana Grande, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48652 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Sabana Grande, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48656 | 4/7/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Municipality of Sabana Grande, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48661 | 4/7/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Municipality of Sabana Grande, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49778 | 6/22/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Municipality of Sabana Grande, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49779 | 6/22/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Municipality of Sabana Grande, Puerto Rico c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 49808 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Municipality of Villalba, Puerto Rico c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 48697 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Municipality of Villalba, Puerto Rico c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 48718 | 4/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Municipality of Villalba, Puerto Rico c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 48719 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Villalba, Puerto Rico Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 49935 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Municipality of Villalba, Puerto Rico c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 49936 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Villalba, Puerto Rico c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 49937 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Munis, Daniel L Address on file | 16560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muniz, Jorge Address on file | 31023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muniz, Jr., Jorge Address on file | 20308 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muniz, Marilyn K Address on file | 16403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Munn, Lonnie Address on file | 30056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Munoz, Frank<br>Address on file | 7956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Munro, Gerald<br>Address on file | 30000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Munsch Sr, James F.<br>Address on file | 30369 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Munsey, James E.<br>Address on file | 30186 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Munski, Kenneth H.<br>Address on file | 31131 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Munson, Guy<br>Address on file | 30426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muntasir, Daniel F.<br>Address on file | 45188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Muntz, Diane<br>Address on file | 20007 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muoio, Ralph<br>Address on file | 30039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muolo, Daniel M.<br>Address on file | 45307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Murano, David D.<br>Address on file | 16770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murawski, Victor<br>Address on file | 20305 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murchison Jr, Murdock<br>Address on file | 28514 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murcko, John<br>Address on file | 20129 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murdoch, Ray C.<br>Address on file | 32553 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murdock, Bennett J.<br>Address on file | 32313 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murdock, Kenneth<br>Address on file | 20346 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murdock, Noel H.<br>Address on file | 16877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muretic Jr, Joseph M.<br>Address on file | 29731 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muriana, Alessandro<br>Address on file | 20370 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muriana, Joe<br>Address on file | 20290 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murin, Richard M.<br>Address on file | 16645 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muro, Rich<br>Address on file | 30035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murph, Richard<br>Address on file | 20108 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Bobby L.<br>Address on file | 45198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Murphy, Clark<br>Address on file | 30125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Clyde H.<br>Address on file | 45125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Murphy, Edward S.<br>Address on file | 44073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Murphy, Edwin B.<br>Address on file | 29791 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Elmer<br>Address on file | 30599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Glenn<br>Address on file | 44451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Murphy, Glenn P<br>Address on file | 16358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murphy, III, David J.<br>Address on file | 45725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Murphy, James<br>Address on file | 20282 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, James<br>Address on file | 28369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, James<br>Address on file | 30873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, James K<br>Address on file | 16590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Jerry<br>Address on file | 20180 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Joseph R.<br>Address on file | 2389 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Josephine<br>Address on file | 45310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Murphy, Jospeh<br>Address on file | 16588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Jr, Willie J.<br>Address on file | 43625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Murphy, Karen<br>Address on file | 29986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Kenneth A<br>Address on file | 16589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Lucius<br>Address on file | 45203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Murphy, Luther P.<br>Address on file | 44090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Murphy, Martin<br>Address on file | 20279 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Marvin<br>Address on file | 31166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murphy, Michael<br>Address on file | 20266 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Nathaniel<br>Address on file | 5479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Murphy, Nicole<br>Address on file | 1224 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Murphy, Patrick<br>Address on file | 30308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Patrick E.<br>Address on file | 44174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Murphy, Ricky<br>Address on file | 31196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Robert<br>Address on file | 1226 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Murphy, Robert<br>Address on file | 20265 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Robert<br>Address on file | 30995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Romie P<br>Address on file | 16593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Sr, Larry D.<br>Address on file | 45313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Murphy, Sr, Robert L.<br>Address on file | 45130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Murphy, William<br>Address on file | 20024 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, William J<br>Address on file | 16580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, William R.<br>Address on file | 29834 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Alexander<br>Address on file | 45207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murray, Anthony G. Address on file | 32499 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Barbara Address on file | 19991 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Barbara A. Address on file | 45143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Murray, Eugene Address on file | 45479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Murray, Francis X. Address on file | 29787 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, George Address on file | 31741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Gerald Address on file | 30659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Glenda Address on file | 33729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Harrison Address on file | 19757 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Hazel D. Address on file | 32339 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Jerald L Address on file | 16575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, John W. Address on file | 45211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Murray, Joseph C. Address on file | 32211 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Jr, Aaron Address on file | 44198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Murray, Manford Address on file | 19897 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Mary Address on file | 20004 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murray, Neil R<br>Address on file | 16297 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Ronald G.<br>Address on file | 29782 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Shawn<br>Address on file | 1218 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Murray, Sr, George E.<br>Address on file | 45217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Murray, Terry<br>Address on file | 20131 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Tim<br>Address on file | 19633 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Timothy<br>Address on file | 31521 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Wayne L.<br>Address on file | 29822 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, William<br>Address on file | 19926 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murrell, Willie M.<br>Address on file | 16492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murrill, Daniel W.<br>Address on file | 45311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Murrill, James E.<br>Address on file | 45481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Murtha, John J.<br>Address on file | 32298 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Musa-Bey, Mansa<br>Address on file | 45201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Muschko, Frederick M.<br>Address on file | 32493 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muse, Frederick W.<br>Address on file | 44097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Muse, John C.A. Address on file | 43329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Muse, Lonsie C. Address on file | 44983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Muse, Pearl D. Address on file | 44980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Musgrave, Charles E. Address on file | 16542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Musgrove, Dorothy Address on file | 30458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Musguire, Keith Address on file | 30627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Musick, H. Glen Address on file | 5580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Musick, Judy Address on file | 5421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Muska, Joseph Address on file | 19738 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muskegon County c/o Laura J. Genovich 1700 East Beltline, NE, Suite 200 Grand Rapids, MI 49525 | 52594 | 4/21/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Musolino, Philip Address on file | 31463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mussell, Rodger Address on file | 30469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| MUSTAFA A NOOR MD LLC 3 WARREN DR MIDDLETON, MA 01949 | 49642 | 6/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Mustafic, Ermin Address on file | 1219 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mustard, Robert Address on file | 18091 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mustin, Gregory Address on file | 5455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mustin, Jack<br>Address on file | 5733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mustin, Willie<br>Address on file | 19855 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Musulin, Burt<br>Address on file | 16534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mutchmore, Victor<br>Address on file | 33681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muth, Glenn<br>Address on file | 20236 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muth, Robert<br>Address on file | 16502 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muth, William P.<br>Address on file | 31536 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muthert, David<br>Address on file | 30514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mutich, Michael<br>Address on file | 30279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mutis Jr, Joseph M.<br>Address on file | 29829 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mutkus, Richard C.<br>Address on file | 16498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mutkus, Thomas F.<br>Address on file | 16487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muzek, James<br>Address on file | 30491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muzik, James F.<br>Address on file | 29701 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muzzio, Henry J<br>Address on file | 16149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MVP Health Plan, Inc. (see the attached addendum, which is incorporated herein as part of this form) Rawlings & Associates PLLC Attn: Mark D. Fischer, Esq. Robert C. Griffith, Esq. 1 Eden Parkway La Grange, KY 40031 | 5891 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Myaris, Ioannis S. Address on file | 29729 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myatovich, James Address on file | 19736 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myer, Michael M. Address on file | 45323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Myers Jr, Melvin C. Address on file | 30418 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers Jr., George W. Address on file | 30348 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Allan S. Address on file | 29825 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Ansel Address on file | 20014 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Brenda Address on file | 1225 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Myers, Charles A. Address on file | 29914 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Christina M. Address on file | 28351 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Clarence Address on file | 19182 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Clarence Address on file | 31060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, David Address on file | 31531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Dennis Address on file | 20303 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Myers, Dennis F. Address on file | 28355 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Donald Address on file | 8233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Douglas Address on file | 19919 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Edward Address on file | 16476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Ethel P. Address on file | 45523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Myers, Eugene Address on file | 45737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Myers, Gay Francis Address on file | 3081 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Gerald C. Address on file | 44363 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Myers, Gilbert E. Address on file | 30366 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Gracie A. Address on file | 30411 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Jack Address on file | 19819 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, James Address on file | 31039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, James Address on file | 31165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Joyce A. Address on file | 45316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Myers, Jr, Walter Address on file | 45225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Myers, Jr., Charles Address on file | 20464 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Myers, Kenneth<br>Address on file | 19954 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Kenneth<br>Address on file | 30656 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Kenneth J<br>Address on file | 16236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Lawrence<br>Address on file | 23192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Lenny<br>Address on file | 351 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Myers, Mark<br>Address on file | 27303 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Myers, Martin W.<br>Address on file | 30359 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Mary A<br>Address on file | 7980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Melvin L.<br>Address on file | 30497 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Purdy<br>Address on file | 30468 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Raymond R.<br>Address on file | 31107 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Robert<br>Address on file | 5452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Myers, Robert<br>Address on file | 19811 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Robert L.<br>Address on file | 32253 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Roland<br>Address on file | 20258 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Ronald R.<br>Address on file | 20052 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Myers, Russell<br>Address on file | 19958 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Sharon<br>Address on file | 45732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Myers, Sr, Harold N.<br>Address on file | 45147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Myers, Sr, Herbert L.<br>Address on file | 43599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Myers, Stanford L.<br>Address on file | 45149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Myers, Sylvester L.<br>Address on file | 45009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Myers, Timothy<br>Address on file | 20067 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Vivian<br>Address on file | 30882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Walter<br>Address on file | 20058 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Walter E.<br>Address on file | 44080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Myers, Wanda<br>Address on file | 5465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Myers, William A.<br>Address on file | 31595 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, William L.<br>Address on file | 29516 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mylar, David<br>Address on file | 20465 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myles, Eugene<br>Address on file | 43370 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Myles, Florence E.<br>Address on file | 45014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Myles, Louise<br>Address on file | 29403 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myles, Robert<br>Address on file | 5467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Myles, Robert<br>Address on file | 31497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myles, Samuel<br>Address on file | 45326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Myles, Shirley A.<br>Address on file | 45734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Myles, Stephanie<br>Address on file | 45729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mynatt, Charles<br>Address on file | 30577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mynes, William H.<br>Address on file | 45017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Myrick, Edna<br>Address on file | 45154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Myrick, Fred L.<br>Address on file | 43434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Myrick, James H.<br>Address on file | 45730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Myrick, Jr, Curtis<br>Address on file | 45024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Myrick, Richard L.<br>Address on file | 44003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Myrick, Sr, Emanuel M.<br>Address on file | 44926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Myzk, Dorothy<br>Address on file | 31634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nadeau, Scott<br>Address on file | 442 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nadhazy, Peter Address on file | 19997 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nadler, Leroy R. Address on file | 478 | 11/24/2020 | Mallinckrodt LLC | | | $0.00 | | | $0.00 |
| Nadolny, Edward Address on file | 30674 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nadolny, Julius J. Address on file | 32268 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nadolny, Steve J. Address on file | 31984 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nadzam, Joel M. Address on file | 2391 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Naegele, Dale V Address on file | 16228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Naelitz, Daniel Address on file | 19202 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Naelitz, Ronald Address on file | 19211 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagel, James Address on file | 19996 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagel, James F. Address on file | 29792 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagelson, Keith Address on file | 20152 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagengast, Lorraine B. Address on file | 45021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Nagle, Jeffrey C. Address on file | 30679 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagler, Adolph Address on file | 16211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagy, Andrew P Address on file | 16162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nagy, Dennis W<br>Address on file | 16158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagy, John W<br>Address on file | 16034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagy, Kathleen<br>Address on file | 28872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagy, Laszlo<br>Address on file | 32106 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagy, Lawrence<br>Address on file | 20121 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagy, Patrick<br>Address on file | 19914 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagy, Steven<br>Address on file | 30310 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagy, Tom A<br>Address on file | 15961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagy, Walter A<br>Address on file | 15864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nahar, Frank<br>Address on file | 15939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Naidzinski, John<br>Address on file | 19867 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nail, James<br>Address on file | 31730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nail, Thomas<br>Address on file | 31501 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nails, Alice<br>Address on file | 20053 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Naizer, John<br>Address on file | 20339 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Najar, Rudie<br>Address on file | 1222 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nalco Company<br>Attn: Billy McGee<br>1601 W Diehl Rd<br>Naperville, IL 60563 | 1760 | 2/6/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Nale, Diane<br>Address on file | 5989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nale, Harry<br>Address on file | 6006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nall, Norman<br>Address on file | 19929 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nalley, Russell E<br>Address on file | 15843 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nalli, Eugene<br>Address on file | 2386 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 76 | 10/31/2020 | Stratatech Corporation | $0.00 | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 114 | 11/5/2020 | Mallinckrodt plc | $6,000,000.00 | | | | | $6,000,000.00 |
| Name on file<br>Address on file | 237 | 11/16/2020 | Mallinckrodt plc | $2,500,000.00 | | | | | $2,500,000.00 |
| Name on file<br>Address on file | 593 | 11/24/2020 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 595 | 11/27/2020 | Mallinckrodt plc | | $0.00 | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 623 | 12/1/2020 | Mallinckrodt Pharmaceuticals Limited | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 652 | 12/7/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 658 | 12/8/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 661 | 12/8/2020 | SpecGx LLC | $12,021.26 | | | | | $12,021.26 |
| Name on file<br>Address on file | 673 | 12/10/2020 | Mallinckrodt plc | $1,800,000.00 | | | | | $1,800,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 684 | 12/12/2020 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 929 | 12/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 963 | 12/23/2020 | Mallinckrodt Enterprises Holdings, Inc. | $19,000.00 | | | | | $19,000.00 |
| Name on file<br>Address on file | 972 | 12/24/2020 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 1130 | 1/9/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1190 | 1/12/2021 | Mallinckrodt plc | $3,000,000.00 | | | | | $3,000,000.00 |
| Name on file<br>Address on file | 1197 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1315 | 1/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1323 | 1/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1340 | 1/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1381 | 1/26/2021 | Mallinckrodt plc | $300,000,000.00 | $0.00 | $0.00 | | | $300,000,000.00 |
| Name on file<br>Address on file | 1382 | 1/26/2021 | Mallinckrodt Manufacturing LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1383 | 1/26/2021 | Mallinckrodt plc | $300,000,000.00 | $0.00 | $0.00 | | | $300,000,000.00 |
| Name on file<br>Address on file | 1393 | 1/27/2021 | SpecGx LLC | $100,000,000.00 | | | | | $100,000,000.00 |
| Name on file<br>Address on file | 1398 | 1/27/2021 | Mallinckrodt plc | $100,000,000.00 | | | | | $100,000,000.00 |
| Name on file<br>Address on file | 1404 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1405 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 1406 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 1456 | 2/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 1457 | 2/1/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 1458 | 2/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 1459 | 2/1/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 1460 | 2/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 1462 | 2/1/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file Address on file | 1472 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 1476 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 1509 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 1510 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 1515 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 1555 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 1638 | 2/3/2021 | Mallinckrodt Pharmaceuticals Limited | $1,000,000.00 | | | | | $1,000,000.00 |
| Name on file Address on file | 1709 | 2/4/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1757 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 1761 | 2/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 1773 | 2/7/2021 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| Name on file Address on file | 1791 | 2/8/2021 | Acthar IP Unlimited Company | $10,000.00 | | | | | $10,000.00 |
| Name on file Address on file | 1793 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 1818 | 2/8/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file Address on file | 1829 | 2/8/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file Address on file | 1832 | 2/8/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file Address on file | 1852 | 2/9/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file Address on file | 1886 | 2/9/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file Address on file | 1924 | 2/9/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file Address on file | 1944 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 1947 | 2/8/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file Address on file | 1948 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 1969 | 2/8/2021 | Mallinckrodt Pharmaceuticals Limited | $1,000,000.00 | | | | | $1,000,000.00 |
| Name on file Address on file | 1979 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1984 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 1987 | 2/8/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file Address on file | 1989 | 2/8/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file Address on file | 1998 | 2/8/2021 | Mallinckrodt Pharmaceuticals Limited | $1,000,000.00 | | | | | $1,000,000.00 |
| Name on file Address on file | 1999 | 2/9/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Name on file Address on file | 2002 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 2043 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 2045 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 2047 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 2048 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 2066 | 2/9/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 2141 | 2/10/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file Address on file | 2316 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 2318 | 2/10/2021 | Mallinckrodt Pharmaceuticals Limited | $1,000,000.00 | | | | | $1,000,000.00 |
| Name on file Address on file | 2426 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 2447 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 2462 | 2/10/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 2825 | 2/10/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 2888 | 2/12/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 2905 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 2950 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 2958 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 2992 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3033 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3127 | 2/11/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3262 | 2/12/2021 | Mallinckrodt plc | $30,000.00 | | | | | $30,000.00 |
| Name on file<br>Address on file | 3283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3350 | 2/11/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 3356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $12,500.00 | | | | | $12,500.00 |
| Name on file<br>Address on file | 3368 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 3378 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3384 | 2/12/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3506 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3517 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3520 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 3567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3572 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3658 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3911 | 2/14/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4140 | 2/13/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4259 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4403 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4427 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4517 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4571 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 4658 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4661 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4665 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4666 | 2/15/2021 | Mallinckrodt ARD LLC | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 4677 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4690 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4716 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4724 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4754 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4773 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4793 | 2/15/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4847 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4886 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4891 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4894 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4896 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 4897 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4899 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4900 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4901 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4902 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4903 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4909 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4913 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4930 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4972 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4973 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4975 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4986 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4994 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5000 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 5011 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5037 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5043 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5047 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5054 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5066 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5104 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5111 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5204 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5207 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5212 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5224 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5231 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5232 | 2/15/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5234 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5236 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 5245 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5248 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5255 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5256 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5258 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5268 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5293 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5295 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5305 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5306 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5308 | 2/16/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5359 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5360 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5374 | 2/16/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5382 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5400 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 5402 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5415 | 2/16/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5417 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5428 | 2/16/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5432 | 2/18/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5445 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5449 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5451 | 2/16/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5506 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5536 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5538 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5678 | 2/16/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5866 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5896 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5910 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5912 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 5915 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5919 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5924 | 2/16/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5933 | 2/16/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5949 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5958 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5968 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5979 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5991 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5992 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6011 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6021 | 2/16/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6027 | 2/16/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6028 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6039 | 2/16/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6047 | 2/16/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 6052 | 2/16/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6056 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6061 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6068 | 2/16/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6075 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6080 | 2/16/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6091 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6097 | 2/16/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6106 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6110 | 2/16/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6116 | 2/16/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6117 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6118 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6119 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6120 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6127 | 2/16/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 6128 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6138 | 2/16/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6139 | 2/17/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6140 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6141 | 2/16/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6145 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6146 | 2/16/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6148 | 2/17/2021 | Acthar IP Unlimited Company | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 6161 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6165 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6166 | 2/16/2021 | Mallinckrodt Enterprises LLC | $4,265,424.00 | | | | | $4,265,424.00 |
| Name on file<br>Address on file | 6190 | 2/16/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6197 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6206 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6211 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6224 | 2/17/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 6228 | 2/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6236 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6242 | 2/16/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6247 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6250 | 2/16/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6257 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6259 | 2/17/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6262 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6276 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6286 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6329 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6333 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6342 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6343 | 2/16/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 6345 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6355 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 6356 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6358 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6362 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6364 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6366 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6368 | 2/16/2021 | Mallinckrodt plc | | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 6371 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6373 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6382 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6383 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6384 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6385 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6408 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6410 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6418 | 2/19/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 6427 | 2/16/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 6430 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 6432 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 6434 | 2/16/2021 | Mallinckrodt US Holdings LLC | $15,000.00 | | | | | $15,000.00 |
| Name on file Address on file | 6436 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file Address on file | 6442 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 6444 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 6450 | 2/16/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 6458 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 6461 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 6462 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 6466 | 2/18/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file Address on file | 6475 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 6476 | 2/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 6478 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Name on file Address on file | 6480 | 2/19/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file Address on file | 6482 | 2/16/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 6483 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 6492 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 6494 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 6526 | 2/17/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Name on file Address on file | 6529 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file Address on file | 6530 | 2/16/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 6531 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 6890 | 2/19/2021 | Mallinckrodt plc | $0.00 | $0.00 | | | | $0.00 |
| Name on file Address on file | 6944 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 7901 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 8411 | 2/22/2021 | Mallinckrodt plc | $4,800.00 | | | | | $4,800.00 |
| Name on file Address on file | 8415 | 2/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 8430 | 2/22/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Name on file Address on file | 8434 | 2/22/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file Address on file | 11253 | 2/22/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file Address on file | 13522 | 2/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 13552 | 2/25/2021 | Mallinckrodt plc | $1,000,000.00 | | | | | $1,000,000.00 |
| Name on file<br>Address on file | 16959 | 3/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 17154 | 3/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 18108 | 3/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 18638 | 3/1/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 24629 | 3/2/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 25814 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 25835 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 25980 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 28566 | 3/2/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 28577 | 3/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 29798 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34564 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34576 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34605 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34616 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 34625 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34632 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34683 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34688 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34690 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34692 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34693 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34698 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34699 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34701 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34703 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34705 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34707 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34710 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34715 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34716 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 34719 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34723 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34726 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34728 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34731 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34733 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34735 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34739 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34743 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34755 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34756 | 3/8/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34759 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34763 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34770 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34777 | 3/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34778 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 34785 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 34799 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 34803 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 34815 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 34818 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 34821 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 34824 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 34825 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 34828 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 34829 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 34833 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 34836 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 34838 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 34839 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 34843 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 34844 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file<br>34853 | 34853 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 34854 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 35307 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 35359 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 35677 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 35723 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 35761 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 35917 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 35921 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 35944 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 35948 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 36027 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 36041 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 36060 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 36063 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 36073 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 36099 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 36100 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 36103 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 36108 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 36138 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 36162 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 36221 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 36256 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 36280 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 36417 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 36426 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37800 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37801 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37802 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37803 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37810 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 37811 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37814 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37815 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37818 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37819 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37822 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37823 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37825 | 3/3/2021 | Mallinckrodt plc | $0.00 | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 37826 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37828 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37834 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37836 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37848 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37851 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37853 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37856 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 37860 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 37872 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 37874 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 37875 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 37877 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 37880 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 37887 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 37890 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 37891 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 37893 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 37898 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 37914 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 37923 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 37927 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 37928 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 37929 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 37930 | 3/3/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37941 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37945 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37946 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37947 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37949 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37952 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37957 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37958 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37960 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37962 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37965 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37968 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37969 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37970 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37972 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 37980 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37981 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37983 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 37984 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38247 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38296 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38319 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38326 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38335 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38339 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38346 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38379 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38392 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38399 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38470 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38481 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 38488 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38505 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38532 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38571 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38572 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38578 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38580 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38584 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38590 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38592 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38597 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38599 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38601 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38605 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38612 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38719 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 38724 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38731 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38739 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38749 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38754 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38755 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38770 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38789 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38795 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38801 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38805 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38821 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38828 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38835 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38838 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38844 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 38850 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38854 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38855 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38858 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38864 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 38868 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39105 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39122 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39126 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39139 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39141 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39143 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39153 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39159 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39166 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39168 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 39169 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39177 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39182 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39200 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39208 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39219 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39230 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39244 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39247 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39257 | 3/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39266 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39271 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39276 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39283 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39296 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39319 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 39322 | 3/13/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file Address on file | 39335 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 39396 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 39400 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 39426 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 39428 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 39431 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 39432 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 39434 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 39449 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 39455 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 39459 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 39463 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 39480 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 39500 | 3/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 39506 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 39508 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39515 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39517 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39525 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39527 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39529 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39538 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39548 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39549 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39564 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39613 | 3/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39620 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39639 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39644 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39645 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39651 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 39657 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39659 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39661 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39662 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39665 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39667 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39670 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39675 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39677 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39679 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39705 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39806 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39828 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39832 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39834 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39837 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 39839 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 39840 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 39843 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 39844 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 39847 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 39854 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 39855 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 39856 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 39870 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 39877 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 39888 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 39899 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 39908 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 39920 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 39927 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 39928 | 3/3/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 39940 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39950 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39952 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39971 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39991 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39998 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39999 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 40009 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 40012 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 40022 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 40023 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 40028 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 40031 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 40044 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 40048 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 40053 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 40056 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 40062 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 40063 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 40064 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 40068 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 40071 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 40074 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 40079 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 40082 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 40104 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 40140 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 40161 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 40166 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 40174 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 40176 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 40185 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 40191 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 40193 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 40200 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 40221 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 40224 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 40229 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 40233 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 40247 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 40250 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 40262 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 40273 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 40280 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 40281 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 40292 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 40298 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 40306 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 40318 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 40375 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 40656 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 42072 | 3/15/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 42101 | 3/15/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 42110 | 3/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 42189 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 42255 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 42281 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 42287 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 42357 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 43733 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 43749 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 43751 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 43762 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 43764 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 43772 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 43780 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 43784 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 43787 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 43795 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 43796 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 43797 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 43798 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 43801 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 43803 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 43806 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 43807 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 43810 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 43811 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 43813 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 43816 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 43817 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 43829 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 44561 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 44775 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 44811 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 44861 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 44916 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 44986 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 44988 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 45020 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 45041 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 45062 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 45091 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 45205 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 45512 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 45515 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 45707 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 46639 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47357 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47362 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47370 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47375 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47408 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47411 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47637 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47638 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47639 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47642 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47656 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47657 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47660 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47661 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 47662 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 47665 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 47666 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 47668 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 47669 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 47670 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 47671 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 47672 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 47673 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 47675 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 47676 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 47677 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 47678 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 47691 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 47928 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 47929 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 47930 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47931 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47932 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47963 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47966 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47970 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47975 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47979 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47982 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47984 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48040 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48041 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48042 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48043 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48044 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48045 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48046 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48047 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48048 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48049 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48050 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48051 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48052 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48053 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48056 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48057 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48058 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48059 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48060 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48061 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48062 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48063 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48064 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48065 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48066 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48067 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48068 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48069 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48070 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48071 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48072 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48073 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48074 | 3/19/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48078 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 48079 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48121 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48122 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48123 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 48124 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48125 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48126 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48127 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48128 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48129 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48130 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48131 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48132 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48133 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48134 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48135 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48136 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48137 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48138 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48139 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 48140 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48141 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48142 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48143 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48144 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48145 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48146 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48147 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48148 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48149 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48150 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48151 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48152 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48153 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48154 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48155 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48156 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48157 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48158 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48159 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48160 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48161 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48162 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48163 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48164 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48165 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48166 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48167 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48168 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48169 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48170 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48171 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 48172 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48173 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48174 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48175 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48176 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48177 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48178 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48179 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48180 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48181 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48182 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48183 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48184 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48185 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48186 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48187 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48188 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48189 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48190 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48191 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48193 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48194 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48195 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48196 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48197 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48198 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48199 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48200 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48201 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48202 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48203 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48204 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48205 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48206 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48207 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48208 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48209 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48210 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48211 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48212 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48213 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48214 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48215 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48216 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48217 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48218 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48219 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48220 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48221 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48222 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48223 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48224 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48225 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48226 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48227 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48228 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48229 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48230 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48231 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48232 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48233 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48234 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48235 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48236 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 48237 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48238 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48239 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48240 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48241 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48242 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48243 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48244 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48245 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48246 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48247 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48248 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48249 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48250 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48251 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48252 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48253 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48254 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48255 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48256 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48257 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48258 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48259 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48260 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48261 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48262 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48263 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48264 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48265 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48266 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48267 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48268 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48269 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48270 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48271 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48272 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48273 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48274 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48275 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48276 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48277 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48278 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48279 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48280 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48281 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48282 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48283 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48284 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 48285 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48286 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48287 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48288 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48289 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48290 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48291 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48292 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48293 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48294 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48295 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48296 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48297 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48298 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48299 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48300 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48301 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48302 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48303 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48304 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48305 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48306 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48307 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48308 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48309 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48310 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48311 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48312 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48313 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48314 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48315 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48316 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48317 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48318 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48319 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48320 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48321 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48322 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48323 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48324 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48325 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48326 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48327 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48328 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48329 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48330 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48331 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48332 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48333 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48334 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48335 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48336 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48337 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48338 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48339 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48340 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48341 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48342 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48343 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48344 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48345 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48346 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48347 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48348 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48349 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48350 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48351 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48352 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48353 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48354 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48355 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48356 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48357 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48358 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48359 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48360 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48361 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48362 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48363 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48364 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 48365 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48366 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48367 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48368 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48369 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48370 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48371 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48372 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48373 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48374 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48375 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48376 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48377 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48378 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48379 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48380 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 48381 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48382 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48383 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48384 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48385 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48386 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48387 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48388 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48389 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48390 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48391 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48392 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48393 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48394 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48395 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48396 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48397 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48398 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48399 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48400 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48401 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48402 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48403 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48404 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48405 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48406 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48407 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48408 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48409 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48410 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48411 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48412 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48413 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48414 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48415 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48416 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48417 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48418 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48419 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48420 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48421 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48422 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48423 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48424 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48425 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48426 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48427 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48428 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48429 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48431 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48432 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48433 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48434 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48435 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48436 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48437 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48440 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48441 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48442 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48445 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48446 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48447 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48448 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48449 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 48482 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48483 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48484 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48485 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48486 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48487 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48488 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48489 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48490 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48491 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48492 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48493 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48494 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48495 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48496 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48497 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48498 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48499 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48500 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48501 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48502 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48503 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48504 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48519 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48520 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48521 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48522 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48523 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48524 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48525 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48526 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48527 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48528 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48529 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48530 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48531 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48532 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48533 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48534 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48535 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48536 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48537 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48539 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48541 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48542 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48543 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48544 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48545 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48546 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48547 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48548 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48629 | 4/6/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48920 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48941 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48942 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48943 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48944 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48945 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48946 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48947 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48948 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48949 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48950 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48951 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 48952 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48953 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48954 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48955 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48956 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48957 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48958 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48959 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48960 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48961 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48962 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48963 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48964 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48965 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48966 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48967 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48968 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48969 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48970 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48971 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48972 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48973 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48974 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48975 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48976 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48977 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48978 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48979 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48980 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48981 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48982 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48983 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 48984 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48985 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48986 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48987 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48988 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48989 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48990 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48991 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48992 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48993 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48994 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48995 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48996 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48997 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48998 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 48999 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49000 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49001 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49002 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49003 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49004 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49005 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49006 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49007 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49011 | 4/21/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49012 | 4/21/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49018 | 4/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49019 | 4/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49020 | 4/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49021 | 4/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49022 | 4/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49023 | 4/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 49024 | 4/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49026 | 4/26/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49028 | 4/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49097 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49098 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49099 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49100 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49101 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49102 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49103 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49104 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49105 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49106 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49107 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49108 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49109 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49110 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49111 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49112 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49113 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49114 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49115 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49116 | 5/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49117 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49118 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49119 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49120 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49121 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49122 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49123 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49124 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49125 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 49126 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49127 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49128 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49129 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49130 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49131 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49132 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49133 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49134 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49135 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49136 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49137 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49138 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49139 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49140 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49141 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 49142 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49143 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49144 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49145 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49146 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49147 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49148 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49149 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49150 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49151 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49153 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49154 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49155 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49156 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49157 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49158 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49159 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49160 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49161 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49162 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49163 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49164 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49165 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49166 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49167 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49168 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49169 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49170 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49171 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49172 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49173 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49174 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49175 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49176 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49177 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49178 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49179 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49180 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49181 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49182 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49183 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49184 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49185 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49186 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49187 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49188 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49189 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49190 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49191 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49192 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49193 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49194 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49195 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49196 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49197 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49198 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49199 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49200 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49201 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49202 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49203 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49204 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49205 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49206 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49207 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49208 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49209 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49210 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49211 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49212 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49214 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49215 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49216 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49217 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49218 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49219 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49220 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49221 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49222 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49223 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49224 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49225 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49226 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49227 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49228 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49229 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49230 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49231 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49232 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49233 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49234 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49235 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49236 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49237 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49238 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49239 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 49240 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49241 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49242 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49243 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49244 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49245 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49246 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49247 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49248 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49249 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49250 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49251 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49252 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49253 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49254 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49255 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49256 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49257 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49258 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49259 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49260 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49261 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49262 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49263 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49264 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49265 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49266 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49267 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49268 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49269 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49270 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49271 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49272 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49273 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49274 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49275 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49276 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49277 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49278 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49279 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49280 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49281 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49282 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49283 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49284 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49285 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49286 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49287 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49288 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49289 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49290 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49291 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49292 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49293 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49294 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49295 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49296 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49298 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49299 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49300 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49301 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49302 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49303 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49304 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 49305 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49306 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49307 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49308 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49309 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49310 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49311 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49312 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49313 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49314 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49315 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49316 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49317 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49318 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49319 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49320 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49321 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49322 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49323 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49324 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49325 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49326 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49327 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49328 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49329 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49330 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49331 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49332 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49333 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49334 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49335 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49336 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49337 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49338 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49339 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49340 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49341 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49342 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49343 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49344 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49345 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49346 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49347 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49348 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49349 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49350 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49351 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49352 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49353 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49354 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49355 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49356 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49357 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49358 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49359 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49360 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49361 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49362 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49363 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49364 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49365 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49366 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49367 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49368 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49369 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49370 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49371 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49372 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49373 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49374 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49375 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49380 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49381 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49382 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49383 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49384 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49385 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49386 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49387 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49388 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49389 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49390 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49391 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49392 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49393 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49394 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49395 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49396 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49397 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49398 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49399 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49400 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49401 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49402 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49403 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49404 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 49405 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49406 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49409 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49410 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49412 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49413 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49414 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49415 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49416 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49417 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49418 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49419 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49420 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49421 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49422 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49423 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49424 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49425 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49426 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49427 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49428 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49429 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49430 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49431 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49432 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49433 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49434 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49435 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49436 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49438 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49439 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49440 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49441 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49442 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49443 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49444 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49445 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49446 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49447 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49448 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49449 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49450 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49451 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49453 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49454 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49455 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49456 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49457 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49458 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49459 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49460 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49461 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49462 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49463 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49464 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49466 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49467 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49468 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49469 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49470 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49471 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49472 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49473 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49474 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 49475 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49476 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49477 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49478 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49479 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49480 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49481 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49482 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49483 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49484 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49485 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49486 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49487 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49488 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49489 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49490 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 49491 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49492 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49493 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49494 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49495 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49496 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49498 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49499 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49500 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49501 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49502 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49503 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49504 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49505 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49506 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49510 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49547 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49548 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49549 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49550 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49551 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49552 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49553 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49554 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49555 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49556 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49557 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49558 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49559 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49560 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49561 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49562 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49563 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49564 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49565 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49566 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49569 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49570 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49571 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49572 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49573 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49574 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49575 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49576 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49578 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49579 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49581 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49582 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 49583 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49584 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49585 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49586 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49589 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49590 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49594 | 6/10/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file Address on file | 49600 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49602 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49603 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49604 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49605 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49606 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49607 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49608 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49609 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 49610 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49611 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49612 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49613 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49614 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49615 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49616 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49617 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49618 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49619 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49620 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49621 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49622 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49641 | 6/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file Address on file | 49662 | 6/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file Address on file | 49666 | 6/16/2021 | Mallinckrodt plc | | | | | $1,000,000.00 | $1,000,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 49673 | 6/17/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file Address on file | 49678 | 6/17/2021 | Mallinckrodt plc | | | | | $2,000.00 | $2,000.00 |
| Name on file Address on file | 49681 | 6/17/2021 | Mallinckrodt plc | | | | | $5,000,000.00 | $5,000,000.00 |
| Name on file Address on file | 49699 | 6/17/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |
| Name on file Address on file | 49706 | 6/18/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file Address on file | 49711 | 6/18/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |
| Name on file Address on file | 49718 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49719 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49720 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49723 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49724 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49725 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49726 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49729 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49731 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 49732 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49733 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49735 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49736 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49737 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49739 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49740 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49750 | 6/21/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49752 | 6/21/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49755 | 6/22/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49756 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49757 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49758 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49759 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49760 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49761 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49762 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49763 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49764 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49767 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49768 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49769 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49770 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49771 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49773 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49774 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49775 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49776 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49777 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49785 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49791 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49795 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49796 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49797 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49798 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49801 | 6/9/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49803 | 6/22/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49826 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49827 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49828 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49829 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49830 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49832 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49833 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49834 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49835 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49840 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49841 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49842 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49843 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49846 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49847 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49848 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49849 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49857 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49858 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49859 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49860 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49861 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49862 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49863 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49864 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49865 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49866 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49869 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49870 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49871 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49872 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49873 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49874 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49875 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49876 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49878 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49879 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49880 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49881 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49882 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49883 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49884 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49885 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49886 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49887 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49888 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49889 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49890 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49892 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49893 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49894 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49895 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49896 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49897 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49898 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49899 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49900 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49901 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49902 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49903 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49906 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49907 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49908 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49912 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49913 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49914 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49915 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49916 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49917 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49969 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49996 | 6/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49997 | 6/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49998 | 6/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50063 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50064 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50067 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 50068 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50069 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50070 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50071 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50072 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50073 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50074 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50075 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50076 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50077 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50078 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50079 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50080 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50081 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50082 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50083 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 50084 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50086 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50087 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50088 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50089 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50090 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50092 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50093 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50094 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50096 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50097 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50098 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50099 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50100 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50101 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50102 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 50103 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50104 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50106 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50107 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50108 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50109 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50110 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50111 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50112 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50113 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50114 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50241 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50261 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50266 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50267 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50271 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 50291 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50292 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50293 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50294 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50295 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50297 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50298 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50299 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50300 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50301 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50302 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50303 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50304 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50305 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50306 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50308 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 50310 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50313 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50318 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50322 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50325 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50328 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50329 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50330 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50331 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50332 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50333 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50334 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50335 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50336 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50337 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50338 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 50339 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 50340 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 50341 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 50342 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 50343 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 50344 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 50345 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 50346 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 50347 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 50348 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 50349 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 50350 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 50351 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 50352 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 50353 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 50356 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file<br><br>50359 | 50359 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file<br><br> | 50360 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file<br><br> | 50361 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file<br><br> | 50362 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file<br><br> | 50363 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file<br><br> | 50366 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file<br><br> | 50367 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file<br><br> | 50368 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file<br><br> | 50369 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file<br><br> | 50370 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file<br><br> | 50371 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file<br><br> | 50372 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file<br><br> | 50373 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file<br><br> | 50375 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file<br><br> | 50376 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file<br><br> | 50377 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 50378 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50379 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50380 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50382 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50383 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50384 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50385 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50386 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50387 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50388 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50389 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50390 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50391 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50392 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50393 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50395 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 50396 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 50402 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 50409 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 50410 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 50411 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 50413 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 50416 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 50429 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Name on file Address on file | 50480 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 50481 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 50502 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 50503 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 50504 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 50508 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 50509 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 50517 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 50571 | 6/25/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50577 | 6/28/2021 | Mallinckrodt plc | $1,000.00 | | | | $0.00 | $1,000.00 |
| Name on file<br>Address on file | 50583 | 6/28/2021 | Mallinckrodt plc | | | | | $3,000,000.00 | $3,000,000.00 |
| Name on file<br>Address on file | 50602 | 6/25/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50606 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50636 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50646 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50647 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50653 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50654 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50661 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50662 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50666 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50685 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50686 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50688 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 50695 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50697 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50703 | 6/28/2021 | Mallinckrodt plc | | | | | $3,000,000.00 | $3,000,000.00 |
| Name on file<br>Address on file | 50711 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50716 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50717 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50718 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50719 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50720 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50721 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50723 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50724 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50725 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50728 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50729 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50730 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 50731 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 50732 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 50733 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 50734 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 50736 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 50737 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 50738 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 50740 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 50741 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 50744 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 50750 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 50754 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 50755 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 50757 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 50758 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 50759 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 50760 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50761 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50762 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50763 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50764 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50765 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50766 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50767 | 6/29/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50919 | 6/28/2021 | Mallinckrodt plc | | | | | $10,000,000.00 | $10,000,000.00 |
| Name on file<br>Address on file | 50965 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51026 | 6/29/2021 | Mallinckrodt plc | | | | | $10,000.00 | $10,000.00 |
| Name on file<br>Address on file | 51035 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51081 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51087 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51088 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51089 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51090 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51091 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51092 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51093 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51094 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51095 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51096 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51104 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51105 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51106 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51107 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51108 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51109 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51110 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51111 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51112 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 51113 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51114 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51115 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51116 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51117 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51118 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51119 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51120 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51121 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51122 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51123 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51124 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51125 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51126 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51127 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51128 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 51129 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51130 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51131 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51132 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51133 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51134 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51135 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51136 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51137 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51138 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51139 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51142 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51144 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51145 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51146 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51147 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51148 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51149 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51150 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51151 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51152 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51153 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51154 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51155 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51156 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51157 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51158 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51159 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51160 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51161 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51162 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51163 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51164 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51165 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51166 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51167 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51168 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51169 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51170 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51171 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51172 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51173 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51174 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51175 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51176 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51177 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51178 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51179 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 51180 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51181 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51182 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51183 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51184 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51185 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51186 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51187 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51188 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51189 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51190 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51191 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51192 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51193 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51194 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51195 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51196 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51197 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51198 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51199 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51200 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51201 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51202 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51203 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51204 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51205 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51206 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51207 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51208 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51212 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51213 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51221 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file<br><br>51222 | 51222 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file<br><br>51223 | 51223 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file<br><br>51224 | 51224 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file<br><br>51225 | 51225 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file<br><br>51226 | 51226 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file<br><br>51227 | 51227 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file<br><br>51228 | 51228 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file<br><br>51229 | 51229 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file<br><br>51230 | 51230 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file<br><br>51232 | 51232 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file<br><br>51233 | 51233 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file<br><br>51234 | 51234 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file<br><br>51235 | 51235 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file<br><br>51236 | 51236 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file<br><br>51237 | 51237 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file<br><br>51239 | 51239 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 51240 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51241 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51242 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51243 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51309 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51310 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51311 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51312 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51313 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51314 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51315 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51316 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51317 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51318 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51319 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51320 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51321 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51322 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51323 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51324 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51325 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51326 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51327 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51328 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51329 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51330 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51331 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51332 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51333 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51334 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51335 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51336 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51337 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51338 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51339 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51340 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51341 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51342 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51343 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51344 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51345 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51346 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51347 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51348 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51349 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51350 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51352 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51353 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51354 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51355 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51356 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51357 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51358 | 7/7/2021 | Mallinckrodt plc | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 51359 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51360 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51361 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51362 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51363 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51364 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51365 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51366 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51367 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51368 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51369 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51371 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51372 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51373 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51376 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51377 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51384 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51385 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51386 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51387 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51388 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51389 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51390 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51391 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51392 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51393 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51394 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51395 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51396 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51397 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51398 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51399 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51400 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51401 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51402 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51403 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51404 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51405 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51406 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51407 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51408 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51413 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51414 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51415 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51416 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51417 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51418 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51419 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51420 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51421 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51422 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51423 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51424 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51425 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51426 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51427 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51428 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51429 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51430 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51431 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51432 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51433 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51434 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51435 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51436 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51437 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51438 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51439 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51440 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51441 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51442 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51443 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51444 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51445 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51446 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51447 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51448 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51449 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51450 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51451 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51452 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51453 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51454 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51455 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51456 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51457 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51458 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51459 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51460 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51461 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51462 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51463 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51464 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51465 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51466 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51467 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51468 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51470 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51471 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51473 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51474 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51475 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51476 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51477 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51478 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51479 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51480 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 51481 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51482 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51483 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51484 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51485 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51486 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51487 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51488 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51500 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51501 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51502 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51504 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51505 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51506 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51507 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51508 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51509 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51510 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51511 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51512 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51513 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51514 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51528 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51529 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51530 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51531 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51532 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51533 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51534 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51535 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51536 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51537 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51538 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51539 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51540 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51541 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51542 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51543 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51544 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51545 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51546 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51547 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51548 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51549 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51550 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51551 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51552 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51553 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51554 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51555 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51556 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51558 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51559 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51560 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51561 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51562 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51563 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51564 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51565 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51566 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51567 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51568 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51569 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51570 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 51571 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51572 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51573 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51574 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51575 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51576 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51577 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51578 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51579 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51580 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51581 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51582 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51583 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51584 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51585 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51586 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51587 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51588 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51589 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51590 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51591 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51592 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51593 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51594 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51595 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51596 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51597 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51598 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51599 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51600 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51601 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51602 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 51603 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51604 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51605 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51606 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51607 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51608 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51609 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51610 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51611 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51612 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51613 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51614 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51615 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51616 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51617 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51618 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 51619 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51620 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51621 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51622 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51623 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51624 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51625 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51626 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51627 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51628 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51629 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51630 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51631 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51632 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51633 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51634 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 51635 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51636 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51637 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51640 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51641 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51642 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51643 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51645 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51646 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51647 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51648 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51649 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51650 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51651 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51653 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51654 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51655 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51657 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51658 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51659 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51661 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51662 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51663 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51664 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51665 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51666 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51667 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51668 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51669 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51670 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51679 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51680 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51681 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51682 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51683 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51684 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51685 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51686 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51687 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51688 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51689 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51690 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51691 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51692 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51693 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51694 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51695 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51696 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 51697 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51698 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51699 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51700 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51701 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51702 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51703 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51705 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51706 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51707 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51708 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51709 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51710 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51711 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51712 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51713 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 51714 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51715 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51716 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51717 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51718 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51719 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51720 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51721 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51722 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51723 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51724 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51725 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51726 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51727 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51728 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51729 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51730 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51731 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51732 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51733 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51734 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51735 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51736 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51737 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51738 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51739 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51740 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51743 | 7/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51744 | 7/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51745 | 7/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51746 | 7/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51747 | 7/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 51748 | 7/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51751 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51753 | 7/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51754 | 7/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51755 | 7/19/2021 | Acthar IP Unlimited Company | | $0.00 | | $0.00 | | $0.00 |
| Name on file Address on file | 51758 | 7/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51761 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51762 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51763 | 7/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51767 | 7/25/2021 | Mallinckrodt plc | $450.00 | | | | | $450.00 |
| Name on file Address on file | 51768 | 7/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51769 | 7/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51770 | 7/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51771 | 7/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51772 | 7/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51773 | 7/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 51774 | 7/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51775 | 7/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51776 | 7/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51777 | 7/27/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | $0.00 | | | | $0.00 |
| Name on file Address on file | 51778 | 7/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51779 | 7/28/2021 | Mallinckrodt plc | $653,061.00 | | | | | $653,061.00 |
| Name on file Address on file | 51780 | 7/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51781 | 7/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51782 | 7/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51783 | 7/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51784 | 7/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51786 | 7/29/2021 | Mallinckrodt plc | | $0.00 | | $0.00 | | $0.00 |
| Name on file Address on file | 51788 | 8/1/2021 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| Name on file Address on file | 51789 | 8/3/2021 | Mallinckrodt plc | $1,000,000.00 | | | | | $1,000,000.00 |
| Name on file Address on file | 51792 | 8/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51793 | 8/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51794 | 8/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51795 | 8/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51796 | 8/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51797 | 8/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51800 | 8/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51801 | 8/8/2021 | Mallinckrodt plc | $7,776,135.00 | | | | | $7,776,135.00 |
| Name on file<br>Address on file | 51802 | 8/7/2021 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| Name on file<br>Address on file | 51803 | 8/7/2021 | Mallinckrodt plc | | | | | $10,000.00 | $10,000.00 |
| Name on file<br>Address on file | 51805 | 8/9/2021 | Mallinckrodt plc | $1,000,000.00 | | | | | $1,000,000.00 |
| Name on file<br>Address on file | 51808 | 8/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51812 | 8/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51813 | 8/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51814 | 8/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51815 | 8/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51816 | 8/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51817 | 8/17/2021 | Mallinckrodt plc | $75,000.00 | | | | | $75,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51819 | 8/16/2021 | Mallinckrodt plc | $10,100,000.00 | | | | | $10,100,000.00 |
| Name on file<br>Address on file | 51823 | 8/16/2021 | Mallinckrodt plc | $10,100,000.00 | | | | | $10,100,000.00 |
| Name on file<br>Address on file | 51825 | 8/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51826 | 8/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51828 | 8/19/2021 | Mallinckrodt plc | $0.00 | | $0.00 | $0.00 | | $0.00 |
| Name on file<br>Address on file | 51839 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51840 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51841 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51843 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51844 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51845 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51848 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51849 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51850 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51851 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51852 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51853 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51854 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51855 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51856 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51857 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51858 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51859 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51860 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51861 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51862 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51873 | 8/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51881 | 8/26/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51888 | 9/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51889 | 9/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51890 | 9/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51891 | 9/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 51898 | 9/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51901 | 9/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51904 | 9/3/2021 | Mallinckrodt Pharmaceuticals Limited | $100,000.00 | | | | | $100,000.00 |
| Name on file Address on file | 51909 | 9/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51911 | 9/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file Address on file | 51917 | 9/29/2021 | Mallinckrodt Manufacturing LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Name on file Address on file | 51925 | 10/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51926 | 10/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51927 | 10/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51928 | 10/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51930 | 10/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51931 | 10/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51932 | 10/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51933 | 10/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51934 | 10/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 51935 | 10/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51945 | 10/7/2021 | Mallinckrodt plc | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 51946 | 10/8/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | | | $250,000.00 | $250,000.00 |
| Name on file<br>Address on file | 51947 | 10/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51948 | 10/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51949 | 10/8/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 51950 | 10/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51951 | 10/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51952 | 10/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51953 | 10/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51954 | 10/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51955 | 10/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51956 | 10/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51957 | 10/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51959 | 10/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51961 | 10/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51962 | 10/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51963 | 10/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51964 | 10/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51966 | 10/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51967 | 10/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51969 | 10/13/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51970 | 10/13/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51971 | 10/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51972 | 10/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51973 | 10/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51976 | 10/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51979 | 10/18/2021 | Mallinckrodt plc | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 51982 | 10/18/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 51983 | 10/18/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 51984 | 10/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51985 | 10/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51986 | 10/18/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file<br>51987 | | 10/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file<br>51988 | | 10/18/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file<br>51989 | | 10/18/2021 | Mallinckrodt plc | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file<br>51990 | | 10/18/2021 | Mallinckrodt plc | $5,500,000.00 | | | | | $5,500,000.00 |
| Name on file<br>Address on file<br>51991 | | 10/18/2021 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file<br>51992 | | 10/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file<br>51993 | | 10/19/2021 | Mallinckrodt plc | $0.00 | $0.00 | | | | $0.00 |
| Name on file<br>Address on file<br>51994 | | 10/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file<br>51996 | | 10/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file<br>51998 | | 10/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file<br>52000 | | 10/14/2021 | Mallinckrodt plc | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Name on file<br>Address on file<br>52003 | | 10/20/2021 | Mallinckrodt plc | $2,500,000.00 | | | | | $2,500,000.00 |
| Name on file<br>Address on file<br>52005 | | 10/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file<br>52010 | | 10/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file<br>52011 | | 10/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file<br>52013 | | 10/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52014 | 10/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52015 | 10/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52017 | 10/29/2021 | Mallinckrodt plc | $5,500,000.00 | | | | | $5,500,000.00 |
| Name on file<br>Address on file | 52018 | 10/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52019 | 10/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52020 | 10/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52021 | 10/27/2021 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |
| Name on file<br>Address on file | 52022 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52023 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52024 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52025 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52026 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52027 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52028 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52030 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52031 | 11/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 52032 | 11/2/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file Address on file | 52033 | 11/2/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file Address on file | 52034 | 11/2/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file Address on file | 52035 | 11/2/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file Address on file | 52036 | 11/2/2021 | Mallinckrodt plc | $1,081,738.00 | | | | | $1,081,738.00 |
| Name on file Address on file | 52037 | 10/27/2021 | Mallinckrodt plc | $20,000,000.00 | | | | | $20,000,000.00 |
| Name on file Address on file | 52038 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file Address on file | 52039 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file Address on file | 52042 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file Address on file | 52043 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file Address on file | 52044 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file Address on file | 52045 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file Address on file | 52046 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file Address on file | 52047 | 11/4/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | $0.00 | | | | $0.00 |
| Name on file Address on file | 52049 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file Address on file | 52050 | 11/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52051 | 11/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52052 | 11/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52053 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52054 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52055 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52056 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52057 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52058 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52059 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52060 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52061 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52062 | 11/6/2021 | Mallinckrodt plc | | $0.00 | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 52063 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52064 | 11/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52065 | 11/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52066 | 11/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 52067 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file Address on file | 52068 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file Address on file | 52069 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file Address on file | 52070 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file Address on file | 52071 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file Address on file | 52072 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file Address on file | 52073 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file Address on file | 52074 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file Address on file | 52075 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file Address on file | 52076 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file Address on file | 52077 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file Address on file | 52078 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file Address on file | 52079 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file Address on file | 52080 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file Address on file | 52081 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file Address on file | 52082 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 52083 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file Address on file | 52084 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file Address on file | 52085 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file Address on file | 52086 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file Address on file | 52087 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file Address on file | 52088 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file Address on file | 52089 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file Address on file | 52090 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file Address on file | 52091 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file Address on file | 52092 | 11/6/2021 | Mallinckrodt plc | | | | | $375,000.00 | $375,000.00 |
| Name on file Address on file | 52094 | 11/9/2021 | Mallinckrodt plc | $17,595.00 | | | | | $17,595.00 |
| Name on file Address on file | 52095 | 11/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52096 | 11/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52097 | 11/10/2021 | Mallinckrodt plc | $50,000.00 | | | | | $50,000.00 |
| Name on file Address on file | 52098 | 11/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52099 | 11/10/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 52100 | 11/10/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file Address on file | 52101 | 11/10/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file Address on file | 52102 | 11/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52103 | 11/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52111 | 11/15/2021 | Mallinckrodt plc | $124,284.00 | | | | | $124,284.00 |
| Name on file Address on file | 52113 | 11/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52116 | 11/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52135 | 11/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52136 | 11/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52137 | 11/19/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Name on file Address on file | 52138 | 11/19/2021 | Mallinckrodt Group S.a.r.l. | $250,000.00 | | | | | $250,000.00 |
| Name on file Address on file | 52139 | 11/19/2021 | Mallinckrodt Enterprises LLC | $250,000.00 | | | | | $250,000.00 |
| Name on file Address on file | 52140 | 11/19/2021 | Mallinckrodt plc | $53,000.00 | | | | | $53,000.00 |
| Name on file Address on file | 52146 | 11/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52147 | 11/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52149 | 11/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 52151 | 11/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52152 | 11/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52153 | 11/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52154 | 11/26/2021 | Mallinckrodt plc | $25,000.00 | | | | | $25,000.00 |
| Name on file Address on file | 52162 | 12/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52163 | 12/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52164 | 12/2/2021 | Mallinckrodt plc | $1,046,800.00 | | | | | $1,046,800.00 |
| Name on file Address on file | 52165 | 12/6/2021 | Mallinckrodt plc | $68,051.50 | | | | | $68,051.50 |
| Name on file Address on file | 52169 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52170 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52171 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52172 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52173 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52174 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52175 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52176 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52177 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52178 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52179 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52180 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52181 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52182 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52183 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52184 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52186 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52187 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52188 | 12/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52189 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52190 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52191 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52192 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52193 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52194 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52195 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52196 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52197 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52198 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52199 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52200 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52201 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52202 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52203 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52204 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52205 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52206 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52207 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52208 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52209 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file<br><br>52210 | 52210 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file<br><br>52211 | 52211 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file<br><br>52212 | 52212 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file<br><br>52213 | 52213 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file<br><br>52214 | 52214 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file<br><br>52215 | 52215 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file<br><br>52216 | 52216 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file<br><br>52217 | 52217 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file<br><br>52218 | 52218 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file<br><br>52219 | 52219 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file<br><br>52220 | 52220 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file<br><br>52221 | 52221 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file<br><br>52222 | 52222 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file<br><br>52223 | 52223 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file<br><br>52224 | 52224 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file<br><br>52225 | 52225 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 52226 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52227 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52228 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52229 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52230 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52231 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52232 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52233 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52234 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52235 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52236 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52237 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52238 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52239 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52240 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52241 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 52242 | 12/9/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52243 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52244 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52245 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52246 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52247 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52248 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52249 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52250 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52251 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52252 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52253 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52254 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52255 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52256 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52257 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 52258 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52259 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52260 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52261 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52262 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52263 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52264 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52265 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52266 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52267 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52268 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52269 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52270 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52271 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52272 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52273 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52274 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52275 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52276 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52277 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52278 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52279 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52280 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52281 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52282 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52283 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52284 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52285 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52286 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52287 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52288 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52289 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52290 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52291 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52292 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52293 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52294 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52295 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52296 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52297 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52298 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52299 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52300 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52301 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52302 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52303 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52304 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52305 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file<br>52306 | | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file<br>52307 | | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file<br>52308 | | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file<br>52309 | | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file<br>52310 | | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file<br>52311 | | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file<br>52312 | | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file<br>52313 | | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file<br>52314 | | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file<br>52315 | | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file<br>52316 | | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file<br>52317 | | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file<br>52318 | | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file<br>52319 | | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file<br>52320 | | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file<br>52321 | | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 52322 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52323 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52324 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52325 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52326 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52327 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52328 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52329 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52330 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52331 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52332 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52333 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52334 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52335 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52336 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52337 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 52338 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52339 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52340 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52341 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52342 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52343 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52344 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52345 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52346 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52347 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52348 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52349 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52350 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52351 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52352 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52353 | 12/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file<br> | 52357 | 12/10/2021 | Mallinckrodt plc | $16,550.00 | | | | | $16,550.00 |
| Name on file<br>Address on file<br> | 52358 | 12/10/2021 | Mallinckrodt plc | $5,500.00 | | | | | $5,500.00 |
| Name on file<br>Address on file<br> | 52367 | 12/14/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file<br> | 52368 | 12/13/2021 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| Name on file<br>Address on file<br> | 52369 | 12/13/2021 | Mallinckrodt plc | $600,000.00 | | | | | $600,000.00 |
| Name on file<br>Address on file<br> | 52370 | 12/13/2021 | Mallinckrodt plc | $217,898.88 | | | | | $217,898.88 |
| Name on file<br>Address on file<br> | 52433 | 12/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file<br> | 52435 | 12/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file<br> | 52436 | 12/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file<br> | 52437 | 12/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file<br> | 52438 | 12/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file<br> | 52439 | 12/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file<br> | 52440 | 12/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file<br> | 52441 | 12/20/2021 | Mallinckrodt plc | $18,500.00 | | | | | $18,500.00 |
| Name on file<br>Address on file<br> | 52442 | 12/20/2021 | Mallinckrodt plc | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file<br> | 52443 | 12/20/2021 | Mallinckrodt plc | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52444 | 12/20/2021 | Mallinckrodt plc | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 52445 | 12/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52447 | 12/30/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $500,000.00 | $500,000.00 |
| Name on file<br>Address on file | 52448 | 12/30/2021 | Mallinckrodt plc | | | | | $500,000.00 | $500,000.00 |
| Name on file<br>Address on file | 52455 | 1/3/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52456 | 1/4/2022 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 52457 | 1/4/2022 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |
| Name on file<br>Address on file | 52458 | 1/4/2022 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |
| Name on file<br>Address on file | 52459 | 1/4/2022 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |
| Name on file<br>Address on file | 52470 | 1/19/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52471 | 1/19/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52488 | 1/20/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52490 | 1/20/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52496 | 1/18/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52497 | 1/21/2022 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |
| Name on file<br>Address on file | 52498 | 1/26/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52499 | 1/26/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52500 | 1/26/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52501 | 1/26/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52514 | 2/1/2022 | Mallinckrodt plc | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 52520 | 2/8/2022 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |
| Name on file<br>Address on file | 52521 | 2/8/2022 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |
| Name on file<br>Address on file | 52522 | 2/8/2022 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |
| Name on file<br>Address on file | 52530 | 2/14/2022 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| Name on file<br>Address on file | 52541 | 2/15/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52545 | 2/15/2022 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| Name on file<br>Address on file | 52546 | 2/18/2022 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| Name on file<br>Address on file | 52547 | 2/22/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52559 | 2/28/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52562 | 2/28/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52563 | 3/7/2022 | Mallinckrodt plc | $15,520.00 | | | | | $15,520.00 |
| Name on file<br>Address on file | 52565 | 3/10/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 52566 | 3/10/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52567 | 3/16/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52568 | 3/20/2022 | Mallinckrodt ARD IP Unlimited Company | $10,000,000.00 | | | | | $10,000,000.00 |
| Name on file Address on file | 52569 | 3/21/2022 | Mallinckrodt plc | $5,500,000.00 | | | | | $5,500,000.00 |
| Name on file Address on file | 52570 | 3/21/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52571 | 3/21/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52576 | 3/24/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52577 | 3/25/2022 | MAK LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52578 | 3/30/2022 | Mallinckrodt Brand Pharmaceuticals LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file Address on file | 52583 | 4/5/2022 | Mallinckrodt plc | $168,000.00 | | | | | $168,000.00 |
| Name on file Address on file | 52587 | 4/12/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52589 | 4/12/2022 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52591 | 4/11/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52593 | 4/24/2022 | Mallinckrodt US Holdings LLC | $500,000.00 | | | | | $500,000.00 |
| Name on file Address on file | 52595 | 4/25/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52596 | 4/25/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52597 | 5/2/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52598 | 5/3/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52599 | 5/7/2022 | Mallinckrodt plc | $1,000,000,000.00 | | | | | $1,000,000,000.00 |
| Name on file<br>Address on file | 52600 | 5/9/2022 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| Name on file<br>Address on file | 52606 | 5/13/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52607 | 5/13/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52608 | 5/17/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52609 | 5/17/2022 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| Name on file<br>Address on file | 52614 | 5/25/2022 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| Name on file<br>Address on file | 52615 | 5/25/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52616 | 5/25/2022 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| Name on file<br>Address on file | 52617 | 6/7/2022 | Mallinckrodt plc | $5,000,000.00 | | | | | $5,000,000.00 |
| Name on file<br>Address on file | 52619 | 6/27/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52620 | 6/27/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52641 | 7/27/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52642 | 7/19/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52643 | 7/28/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52644 | 8/5/2022 | Mallinckrodt plc | | $0.00 | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 52645 | 8/9/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52674 | 8/23/2022 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |
| Name on file<br>Address on file | 52675 | 9/7/2022 | Mallinckrodt plc | $70,000.00 | | | | | $70,000.00 |
| Name on file<br>Address on file | 52676 | 9/12/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52677 | 9/19/2022 | Mallinckrodt plc | | | | | $12,000.00 | $12,000.00 |
| Name on file<br>Address on file | 52679 | 9/25/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52684 | 9/26/2022 | Mallinckrodt plc | $94,000,000.00 | | | | | $94,000,000.00 |
| Name on file<br>Address on file | 52685 | 9/26/2022 | Mallinckrodt plc | $100,000,000.00 | | | | | $100,000,000.00 |
| Name on file<br>Address on file | 52686 | 10/8/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52688 | 10/20/2022 | Mallinckrodt plc | | $2,600,000.00 | | | | $2,600,000.00 |
| Name on file<br>Address on file | 52689 | 10/20/2022 | Mallinckrodt plc | | $2,600,000.00 | | | | $2,600,000.00 |
| Name on file<br>Address on file | 52690 | 11/3/2022 | Mallinckrodt plc | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 52691 | 11/3/2022 | Mallinckrodt plc | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 52692 | 11/8/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52693 | 11/8/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52696 | 12/22/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52698 | 3/2/2023 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52699 | 3/6/2023 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52703 | 4/11/2023 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52704 | 4/17/2023 | Mallinckrodt plc | $999,999.00 | | | | | $999,999.00 |
| Name on file<br>Address on file | 52705 | 4/20/2023 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52706 | 4/24/2023 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52707 | 4/25/2023 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52708 | 6/5/2023 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52709 | 6/27/2023 | Mallinckrodt plc | $25,000.00 | | | | | $25,000.00 |
| Name on file<br>Address on file | 52710 | 7/9/2023 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52713 | 7/27/2023 | IMC Exploration Company | $500,000.00 | | | | | $500,000.00 |
| Name on file<br>Address on file | 52714 | 7/31/2023 | MEH, Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52715 | 8/1/2023 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 52716 | 8/2/2023 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 52717 | 8/2/2023 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52718 | 8/2/2023 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52719 | 10/10/2023 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Name on file Address on file | 52721 | 11/16/2023 | Mallinckrodt plc | | $0.00 | | $12,000.00 | | $12,000.00 |
| Name on file Address on file | 52723 | 12/18/2023 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52724 | 1/11/2024 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52725 | 1/11/2024 | Mallinckrodt LLC | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52726 | 2/1/2024 | Mallinckrodt plc | $0.00 | $0.00 | | | | $0.00 |
| Name on file Address on file | 52727 | 2/23/2024 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52728 | 2/23/2024 | Mallinckrodt Pharmaceuticals Ireland Limited | $500,000.00 | | | | | $500,000.00 |
| Name on file Address on file | 52729 | 2/23/2024 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52730 | 5/13/2024 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52731 | 5/14/2024 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file Address on file | 52732 | 5/20/2024 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file Address on file | 52733 | 5/22/2024 | Mallinckrodt plc | $100,000.00 | | | | | $100,000.00 |
| Name on file Address on file | 52734 | 5/20/2024 | Mallinckrodt plc | $1,000,000.00 | $0.00 | | $0.00 | | $1,000,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52735 | 5/23/2024 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |
| Name on file<br>Address on file | 52736 | 5/22/2024 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |
| Name on file<br>Address on file | 52737 | 5/23/2024 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |
| Name on file<br>Address on file | 52738 | 5/22/2024 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Name on file<br>Address on file | 52739 | 5/22/2024 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52740 | 8/1/2024 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52742 | 10/21/2024 | Mallinckrodt plc | | $100,000.00 | | | | $100,000.00 |
| Name on file<br>Address on file | 52743 | 12/28/2024 | Mallinckrodt plc | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 52744 | 1/23/2025 | Mallinckrodt LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 52745 | 5/14/2025 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52746 | 6/13/2025 | Mallinckrodt plc | $310,000.00 | | | | | $310,000.00 |
| Name on file<br>Address on file | 52747 | 6/13/2025 | Mallinckrodt plc | $310,000.00 | | | | | $310,000.00 |
| Nanassy, Richard L<br>Address on file | 7934 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nanna, Robert B<br>Address on file | 15597 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Naoum, Tony<br>Address on file | 30033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Napier, Garland<br>Address on file | 15847 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Napier, Sharon<br>Address on file | 30748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Naples, Terry<br>Address on file | 30818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Napolitan, Sr., Daniel<br>Address on file | 30575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Narbut, Enoch<br>Address on file | 29811 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Narciso, Anthony<br>Address on file | 6049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nardella, Anthony<br>Address on file | 449 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nardella, John<br>Address on file | 20337 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nardo, Anthony<br>Address on file | 19062 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nardozzo, Rocco W<br>Address on file | 15863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nared, Jr, Frank<br>Address on file | 30754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Narkey, Frank<br>Address on file | 19216 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Narrod, Paul<br>Address on file | 22998 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Narron, Jr, Alvin<br>Address on file | 44842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Narrows, Richard<br>Address on file | 30697 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nartker, Ronald<br>Address on file | 19209 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nash, Arthur P.<br>Address on file | 32005 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nash, Bertha<br>Address on file | 19186 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nash, Chap<br>Address on file | 6637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nash, Charlene<br>Address on file | 19220 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nash, John<br>Address on file | 15831 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nash, Paulette<br>Address on file | 7070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nash, Reginald<br>Address on file | 6155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nash, Renard L.<br>Address on file | 43287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Nassau University Medical Center<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6095 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Nassau University Medical Center<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6098 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nassau University Medical Center<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6150 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Nassau University Medical Center<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49938 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Nassau University Medical Center<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49944 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nassau University Medical Center<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49945 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Nasseff, Edward<br>Address on file | 19240 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nasser, Gamal A.<br>Address on file | 43398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nassner, Gloria E.<br>Address on file | 43443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nastasi, Eugene<br>Address on file | 18934 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Natal, Jose<br>Address on file | 30712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Natale, Louis J.<br>Address on file | 31304 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Natera, Maria<br>Address on file | 1230 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nath, John J<br>Address on file | 15849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nath, Walter M<br>Address on file | 15822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nathan-Graham, Delores<br>Address on file | 444 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nation, Frances<br>Address on file | 30638 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nation, Perry<br>Address on file | 30666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Natishin, Andrew<br>Address on file | 44846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Natoli, Colleen<br>Address on file | 48457 | 3/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Natoli, Joseph<br>Address on file | 19105 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nau, Ronald<br>Address on file | 31976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Naujoks, Ronald<br>Address on file | 7011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Naunton, William<br>Address on file | 45228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Naunton, William S.<br>Address on file | 43998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Nausbaum, Thomas L.<br>Address on file | 32164 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Navarro, Nelson<br>Address on file | 19450 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nay, William<br>Address on file | 19253 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Naylor Sr, Willard<br>Address on file | 32704 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Naylor, Roy<br>Address on file | 28996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Naylor, Samuel<br>Address on file | 30866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Naylor, Samuel  B.<br>Address on file | 28998 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nayman, Harold<br>Address on file | 15821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Naymick, Richard<br>Address on file | 19232 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nazario, Christopher<br>Address on file | 30332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nazick, Nicholas B<br>Address on file | 15812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| NC Department of Agriculture<br>Janine McLawhorn<br>1001 Mail Service Center<br>Raleigh, NC 27699-1001 | 49009 | 4/21/2021 | SpecGx LLC | $300.00 | | | | | $300.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NC Dept of Health and Human Services, DHB<br>Address on file | 48550 | 3/31/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| NE Department of Health and Human Services<br>D. Mark Collins<br>2115 State Capitol<br>Lincoln, NE 68509 | 51818 | 8/17/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| NE Department of Health and Human Services<br>D. Mark Collins<br>Assistant Attorney General<br>NE Department of Justice<br>2115 State Capitol<br>Lincoln, NE 68509 | 51829 | 8/19/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| NE Department of Health and Human Services<br>D. Mark Collins<br>Assistant Attorney General<br>NE Department of Justice<br>2115 State Capitol<br>Lincoln, NE 68509 | 51830 | 8/19/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Neace, David L<br>Address on file | 15815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neace, James<br>Address on file | 3060 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neal Jr, Paul W.<br>Address on file | 33605 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neal, Archie<br>Address on file | 19255 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neal, Bruce W.<br>Address on file | 45031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Neal, Carl T<br>Address on file | 15818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neal, Charles<br>Address on file | 7090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Neal, Columbus C.<br>Address on file | 44851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Neal, Elmer G<br>Address on file | 15573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neal, Gay<br>Address on file | 29322 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Neal, George O. Address on file | 44928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Neal, Grady L. Address on file | 45159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Neal, Harold L. Address on file | 43317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Neal, Henry Address on file | 32368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neal, Joan D. Address on file | 43307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Neal, John Address on file | 31621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neal, John W. Address on file | 43385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Neal, Jr, Leonard E. Address on file | 44856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Neal, Jr, Lloyd W. Address on file | 45075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Neal, Kenneth R. Address on file | 31467 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neal, Larry T. Address on file | 43464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Neal, Roger Address on file | 31630 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neal, Sr, Harvey L. Address on file | 45639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Neal, Violet Address on file | 15571 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neal, William Address on file | 31755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neal, William Address on file | 19456 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Neal, Willie<br>Address on file | 45232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nease, Charles<br>Address on file | 19249 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neason, William H<br>Address on file | 15801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neatrour, Carl A.<br>Address on file | 44859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Neatrour, Fay A<br>Address on file | 15228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neaus, Wayne<br>Address on file | 30609 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nebgen, Joseph<br>Address on file | 20154 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neblett, Aaron<br>Address on file | 29622 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neblett, Earl<br>Address on file | 32194 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neblett, Germaine<br>Address on file | 45236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Neblett, Guss<br>Address on file | 29624 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nebraska Department of Health & Human Services<br>ICC<br>P.O. Box 80696<br>Lincoln, NE 68501 | 48600 | 4/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nebraska Department of Health and Human Services<br>D. Mark Collins<br>Assistant Attorney General<br>2115 State Capitol<br>Lincoln, NE 68509 | 48590 | 4/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nebraska Department of Health and Human Services<br>D. Mark Collins<br>Assistant Attorney General<br>2115 State Capitol<br>Lincoln, NE 68509 | 48591 | 4/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nebraska Department of Health and Human Services<br>D. Mark Collins<br>Assistant Attorney General<br>2115 State Capitol<br>Lincoln, NE 68509 | 48598 | 4/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Nebraska Department of Health and Human Services<br>D. Mark Collins<br>Assistant Attorney General<br>2115 State Capitol<br>Lincoln, NE 68509 | 49514 | 6/7/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Nebraska Department of Health and Human Services<br>D. Mark Collins<br>Assistant Attorney General<br>2115 State Capitol<br>Lincoln, NE 68509 | 49515 | 6/7/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Nebraska Department of Health and Human Services<br>NE Department of Justice<br>D. Mark Collins<br>Assistant Attorney General<br>2115 State Capitol<br>Lincoln, NE 68509 | 51809 | 8/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Necaise, Charles<br>Address on file | 7084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Neckar, Jeffrey<br>Address on file | 19068 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ned, Ivory<br>Address on file | 7095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nedzel, Chester A.<br>Address on file | 32388 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nee, Anthony M<br>Address on file | 14890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Needham, Thomas F.<br>Address on file | 2388 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Needham, William<br>Address on file | 19538 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neel, Sr, Bruce M.<br>Address on file | 44862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Neeley Sr, William A. Address on file | 29651 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neeley, Charles D Address on file | 7871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neeley, Charles D Address on file | 14894 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neeley, Gary Address on file | 19370 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neeley, Paul R Address on file | 7926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neeley, Paul R Address on file | 15182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neeley, Raymond L Address on file | 14712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neely, Gary Address on file | 443 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Neely, James E Address on file | 14723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neely, Kenneth Address on file | 20126 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neely, Larry Address on file | 19404 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neely, Michael E Address on file | 121 | 11/9/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Neely, Peggy Address on file | 19674 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neer, Charles Address on file | 31761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neer, Robert Address on file | 23188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neff, Daniel H. Address on file | 29698 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Neff, Eugene<br>Address on file | 31149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neff, Eugene M.<br>Address on file | 30668 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neff, Francis H.<br>Address on file | 29815 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neff, Russ J<br>Address on file | 13644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neff, William<br>Address on file | 14942 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neff, William<br>Address on file | 31765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Negri, Arnold P<br>Address on file | 14948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Negri, Paul A<br>Address on file | 14959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Negri, Roger S<br>Address on file | 14961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Negron, Joseph<br>Address on file | 29495 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Negron, William<br>Address on file | 32613 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Negulis, John W<br>Address on file | 15016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nehilla, Joseph L.<br>Address on file | 31415 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nehilla, Joseph P.<br>Address on file | 32093 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nehlen, Paul<br>Address on file | 20354 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neidert, James G.<br>Address on file | 32009 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Neidert, Larry<br>Address on file | 14715 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neidhardt, Robert H<br>Address on file | 14705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neighoff, Joseph<br>Address on file | 22011 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neil, Anna<br>Address on file | 45351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Neil, Johnny H.<br>Address on file | 45354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Neill, Donald<br>Address on file | 19381 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neiner, Robert<br>Address on file | 31748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neipert, Phlip F<br>Address on file | 31459 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neith, Harold R.<br>Address on file | 32136 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neith, Leonard W.<br>Address on file | 33608 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nekhaila, Ayman<br>Address on file | 1231 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nelles, Dennis J.<br>Address on file | 43330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nelms, Elliott C.<br>Address on file | 45165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nelson Jr, Archie C.<br>Address on file | 31187 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, Calvin<br>Address on file | 43414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nelson, Charles L.<br>Address on file | 45359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nelson, Chuck<br>Address on file | 31286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, David E.<br>Address on file | 43039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Nelson, David E.<br>Address on file | 45643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nelson, Dawson<br>Address on file | 43337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nelson, Doris<br>Address on file | 20223 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, Evelyn<br>Address on file | 31694 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, Frank<br>Address on file | 31769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, Frank A.<br>Address on file | 45171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nelson, Fred D.<br>Address on file | 45103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Nelson, George<br>Address on file | 31764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, Gerald L.<br>Address on file | 44770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nelson, Harry<br>Address on file | 32452 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, Henry<br>Address on file | 19397 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, James<br>Address on file | 33609 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, James A.<br>Address on file | 29818 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, Jean<br>Address on file | 31547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nelson, Jennifer<br>Address on file | 1227 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nelson, John Keith<br>Address on file | 49693 | 6/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nelson, Johnathan<br>Address on file | 1229 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nelson, Jonathan<br>Address on file | 1234 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nelson, Joseph<br>Address on file | 19392 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, Jr, William E.<br>Address on file | 44767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nelson, Judy<br>Address on file | 19698 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, Keith D.<br>Address on file | 31942 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| NELSON, LEE<br>Address on file | 49742 | 6/21/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Nelson, Legrand C.<br>Address on file | 45085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Nelson, Leroy<br>Address on file | 22914 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, Lillie M.<br>Address on file | 44765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nelson, Luwanna<br>Address on file | 45105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nelson, Mark<br>Address on file | 19793 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, Mary L.<br>Address on file | 43194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nelson, Presley<br>Address on file | 44766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nelson, Randall G<br>Address on file | 7882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| NELSON, REBECCA<br>Address on file | 49747 | 6/21/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Nelson, Richard<br>Address on file | 6741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nelson, Richard<br>Address on file | 6746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nelson, Robert D.<br>Address on file | 43349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nelson, Robert E.<br>Address on file | 44773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nelson, Ronald L<br>Address on file | 15004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, Ronald L.<br>Address on file | 44777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nelson, Seth<br>Address on file | 6812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nelson, Sr, Glen A.<br>Address on file | 44958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nelson, Sr, Raymond<br>Address on file | 44776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nelson, Sr, Wilbert P.<br>Address on file | 43119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nelson, Sr., David G<br>Address on file | 27030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, Sr., William E.<br>Address on file | 44778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nelson, Victor<br>Address on file | 19127 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, William A.<br>Address on file | 44779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nelson, Willie J.<br>Address on file | 42478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nemec Jr, August R.<br>Address on file | 29773 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nemec, Richard J<br>Address on file | 14724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nemera Insight Chicago, LLC<br>W. David Arnold<br>Robison, Curphey & O'Connell<br>Four SeaGate, Ninth Floor<br>Toledo, OH 43604 | 49407 | 5/28/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Nemera Insight Chicago, LLC<br>W. David Arnold<br>Robison, Curphey & O'Connell<br>Four SeaGate, Ninth Floor<br>Toledo, OH 43604 | 49942 | 6/23/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Nemera La Verpilliere<br>W. David Arnold<br>Four SeaGate, Ninth Floor<br>Toledo, OH 43604 | 1485 | 2/2/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Nemes, Charles S.<br>Address on file | 29699 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nemes, Marie<br>Address on file | 29700 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nemes, Stephen C.<br>Address on file | 32328 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nemeth Jr, Daniel<br>Address on file | 1228 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nemeth, Alexander<br>Address on file | 31178 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nemeth, Charles J.<br>Address on file | 29819 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nemeth, Louis<br>Address on file | 28528 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nemeth, Robert<br>Address on file | 30722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nemeti, David M<br>Address on file | 14726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nemetz, Geza F. Address on file | 31152 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nenzoski, Donna Address on file | 31211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nero, Ernest Address on file | 31758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nero, Joseph Address on file | 19484 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nesbit, James C. Address on file | 44782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Nesbit, John Address on file | 19801 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nesbit, Mark A Address on file | 14954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nesbitt, Ronald Address on file | 6747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nesbitt, Russell Address on file | 19945 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nesconset Fire District, New York Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3880 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Nesconset Fire District, New York Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 4011 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Nesmith, Samuel Address on file | 45108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nesselroad, John F Address on file | 7806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nesselroad, John F Address on file | 15054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nesselroad, Larry S Address on file | 7791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nesselroad, Larry S Address on file | 15045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nester, Jean E.<br>Address on file | 28554 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nester, Nell<br>Address on file | 19534 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nester, Samuel<br>Address on file | 6851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nester, Steve<br>Address on file | 15026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nesterick, Michael<br>Address on file | 19585 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nestle USA, Inc.<br>Crowell & Moring LLP FBO Nestle USA, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 6321 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Nestle USA, Inc.<br>Crowell & Moring LLP FBO Nestle USA, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 50639 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $119,909.17 | $119,909.17 |
| Nestor, Brown F.<br>Address on file | 28696 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nestor, Nancy L.<br>Address on file | 43276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Netherly, Fred<br>Address on file | 31258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nettle, John W.<br>Address on file | 19858 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nettles, Columbus<br>Address on file | 31229 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nettles, James<br>Address on file | 28719 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nettles, Margaret<br>Address on file | 6272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nettles, Marie<br>Address on file | 28728 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nettles, Ronnie<br>Address on file | 5914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nettles, Sam R.<br>Address on file | 43132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nettles, Sr, Jonathan L.<br>Address on file | 44787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nettles, William<br>Address on file | 6676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Neubauer, James<br>Address on file | 32825 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neubauer, James T.<br>Address on file | 44789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Neuner, Joseph<br>Address on file | 6556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Neus, Dennis C.<br>Address on file | 28895 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neustadter, Richard J.<br>Address on file | 31332 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nevedale, John<br>Address on file | 31733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nevill, Donald<br>Address on file | 14758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neville, Dallas<br>Address on file | 6563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Neville, William J<br>Address on file | 14925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nevins, Sr, Ronald E.<br>Address on file | 45102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nevis, Carolyn<br>Address on file | 421 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nevitt, Lawrence L.<br>Address on file | 31379 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| New England Retina Associates<br>Leslie Hurst, MS<br>2200 Whitney Avenue<br>Suite 300<br>Hamden, CT 06518 | 1630 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| New Hampshire Department of Health and Human Services, as the Single State Agency for the purpose of Medicaid, care of Senior Assistant Attorney General Thomas Worboys<br>Senior Assistant Attorney General Thomas Worboys<br>New Hampshire Department of Justice<br>33 Capitol Street<br>Concord, NH 03301 | 48518 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| New Hampshire Department of Health and Human Services, as the Single State Agency for the purpose of Medicaid, care of Senior Assistant Attorney General Thomas Worboys<br>Senior Assistant Attorney General Thomas Worboys<br>New Hampshire Department of Justice<br>33 Capitol Street<br>Concord, NH 03301 | 48540 | 3/31/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| New Jersey Division of Medical Assistance and Health Services<br>Charisse M. Penalver, Deputy Attorney General<br>Office of the Insurance Fraud Prosecutor<br>Medicaid Fraud Control Unit RJ Hughes Justice Comp<br>25 Market Street, 6W-12 PO Box 094<br>Trenton, NJ 08625-0094 | 48628 | 4/6/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| New Jersey Division of Medical Assistance and Health Services<br>Charisse M. Penalver, Deputy Attorney General<br>Office of the Insurance Fraud Prosecutor<br>Medicaid Fraud Control Unit<br>RJ Hughes Justice Complex, 6W-12, PO Box 094<br>Trenton, NJ 08625-0094 | 48640 | 4/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| New Mexico Human Services Department (as single state agency for the purpose of Medicaid) c/o Zachary Shandler, New Mexico Attorney General's Office<br>Zachary Shandler<br>Assistant Attorney General<br>New Mexico Attorney General's Office<br>201 3rd Street NW, Suite 300<br>Albuquerque, NM 87102 | 48594 | 4/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| New Mexico Human Services Department (as single state agency for the purpose of Medicaid) c/o Zachary Shandler, New Mexico Attorney General's Office<br>Zachary Shandler<br>Assistant Attorney General<br>New Mexico Attorney General's Office<br>201 3rd Street NW, Suite 300<br>Albuquerque, NM 87102 | 48595 | 4/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| New York State c/o New York State Office of the Attorney General, Medicaid Fraud Control Unit<br>Tsz Ting Tam, Special Assistant Attorney General<br>New York State Office of the Attorney General<br>Medicaid Fraud Control Unit<br>28 Liberty Street<br>New York, NY 10005 | 48617 | 4/6/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| New York State c/o New York State Office of the Attorney General, Medicaid Fraud Control Unit<br>New York State Office of the Attorney General<br>Tsz Ting Tam, Special Assistant Attorney General<br>Medicaid Fraud Control Unit<br>28 Liberty Street<br>New York, NY  10005 | 48676 | 4/7/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| New York State c/o New York State Office of the Attorney General, Medicaid Fraud Control Unit.<br>New York State Office of the Attorney General<br>Tsz Ting Tam, Special Assistant Attorney General<br>Medicaid Fraud Control Unit<br>28 Liberty Street<br>New York, NY  10005 | 48621 | 4/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 49695 | 6/17/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 52673 | 8/9/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 52700 | 3/2/2023 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 52701 | 3/2/2023 | ST Shared Services LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| New York State Department of Taxation and Finance Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | 52711 | 7/3/2023 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| New York State Department of Taxation and Finance Bankruptcy Section P.O. Box 5300 Albany, NY 12205-0300 | 52712 | 7/11/2023 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Newbern, Marlene H. Address on file | 43211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newberry, Glenda S. Address on file | 44790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newberry, Jr, Hassell R. Address on file | 45176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newberry, Sr, Roy L. Address on file | 45110 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newberry, Tommy R. Address on file | 42260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newbill, John B. Address on file | 44030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newborn, Vivian Address on file | 31538 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newbraugh, Frank Address on file | 19829 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newby, Atlas B. Address on file | 44793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newby, Barbara Address on file | 6522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Newby, Charles A. Address on file | 44298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newby, Columbus Address on file | 42517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newby, Delois Address on file | 42318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Newby, Doctor<br>Address on file | 6517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Newby, Glenn<br>Address on file | 44796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Newby, III, Edgar E.<br>Address on file | 43783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newby, Jackie R.<br>Address on file | 43364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newby, John O.<br>Address on file | 44002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newby, Joseph A.<br>Address on file | 44302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newby, Jr, Albert<br>Address on file | 44305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newby, Jr, Clifton<br>Address on file | 43771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newby, Jr, Lee A.<br>Address on file | 43295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newby, Jr, Willie R.<br>Address on file | 44961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newby, Lee A.<br>Address on file | 44345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Newby, Oscar O.<br>Address on file | 44015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newby, Paul<br>Address on file | 6514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Newby, Pernell<br>Address on file | 42520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newby, Ray<br>Address on file | 44190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newby, Sr, Paul L.<br>Address on file | 44443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Newby, Sr, Roger<br>Address on file | 42265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Newby, Sr., Earl<br>Address on file | 43977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newby, Terrance<br>Address on file | 6511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Newcomb, Patricia D.<br>Address on file | 44804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newell, Barbara<br>Address on file | 19555 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newell, Charles<br>Address on file | 14974 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newell, Sandra<br>Address on file | 19610 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newell, Terry D<br>Address on file | 15067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newell, Willie<br>Address on file | 6507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Newhard, Adam F.<br>Address on file | 33590 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newhard, William R.<br>Address on file | 31429 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newhart, Charles E.<br>Address on file | 31418 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newhouse, Delbert<br>Address on file | 31344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newingham, Robert<br>Address on file | 19635 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newkirk, Alexander<br>Address on file | 6505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Newman, Beth<br>Address on file | 447 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Newman, Carmel<br>Address on file | 19881 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newman, Charles P.<br>Address on file | 43031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newman, Charles W.<br>Address on file | 31357 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newman, Dillard L.<br>Address on file | 44416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newman, Gary E.<br>Address on file | 31832 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newman, Harold<br>Address on file | 19644 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newman, Lester<br>Address on file | 19679 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newman, Martin<br>Address on file | 21068 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newman, R.H.<br>Address on file | 19668 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newman, Ronald M<br>Address on file | 15108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newman, Thomas J.<br>Address on file | 33587 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newman, Tom<br>Address on file | 13690 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newman, Tyraine R.<br>Address on file | 44022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newman, Wayne<br>Address on file | 15039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newmiller, Harold<br>Address on file | 19733 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newmuis, Eugene E.<br>Address on file | 44427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Newport, Ora<br>Address on file | 31825 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newsome, Bobby<br>Address on file | 31362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newsome, Calvin<br>Address on file | 44447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newsome, Carter<br>Address on file | 44418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newsome, Edmond<br>Address on file | 43100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newsome, Eley M.<br>Address on file | 43172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newsome, Grady<br>Address on file | 6561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Newsome, Gwendolyn<br>Address on file | 44031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newsome, Ival<br>Address on file | 31710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newsome, Jr, Clarence J.<br>Address on file | 42553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newsome, Jr, Levy P.<br>Address on file | 43303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newsome, Larry<br>Address on file | 44026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newsome, Roy L.<br>Address on file | 43054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newsome, Sylvester H.<br>Address on file | 44437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newton, Charles<br>Address on file | 6353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Newton, Charles E.<br>Address on file | 44191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Newton, Edmond<br>Address on file | 6230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Newton, Gaynelle J.<br>Address on file | 44366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newton, Jr, Abe<br>Address on file | 42514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Newton, Jr., William H.<br>Address on file | 44236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newton, Lloyd<br>Address on file | 6398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Newton, Mae<br>Address on file | 31811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newton, Richard<br>Address on file | 26798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newton, Richard L.<br>Address on file | 44799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Newton, Sr, William B.<br>Address on file | 42525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Newton, William C.<br>Address on file | 42527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newton, Willie A.<br>Address on file | 42484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ney, Patrick<br>Address on file | 14990 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neyer, Richard<br>Address on file | 31358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neyland, Fred<br>Address on file | 31375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nezbeth, John<br>Address on file | 31588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ngalli-Marsala, Rachel<br>Address on file | 6394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Brigitte<br>Address on file | 5487 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nguyen, Hieu<br>Address on file | 1232 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nibert, Marshall<br>Address on file | 31491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nibert, Thomas L<br>Address on file | 15058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicastro, James<br>Address on file | 19726 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicastro, Ralph<br>Address on file | 19755 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Niccolucci, Aldo<br>Address on file | 31848 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nice, Kenneth<br>Address on file | 23186 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nice, Richard<br>Address on file | 20038 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicely Sr., Robert<br>Address on file | 32050 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicely, Charles E.<br>Address on file | 44355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nicely, George W<br>Address on file | 7876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicewonger, James<br>Address on file | 19923 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicewonger, James R.<br>Address on file | 44375 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Nicheline, Robert<br>Address on file | 1233 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nicholas Polito / Andrea Polito as Executrix<br>Address on file | 6820 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nicholas, Ralph<br>Address on file | 19910 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicholes, Eugene<br>Address on file | 6369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nicholls, John J<br>Address on file | 15064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Albert W.<br>Address on file | 27775 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Alfred J.<br>Address on file | 32043 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Bill<br>Address on file | 19942 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Charles E.<br>Address on file | 43056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nichols, Charlie D.<br>Address on file | 44442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nichols, Clarence E.<br>Address on file | 31723 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Daniel<br>Address on file | 18085 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Denver<br>Address on file | 7864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Denver<br>Address on file | 15405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Donald<br>Address on file | 30069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Eugene L<br>Address on file | 15180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Francinia<br>Address on file | 31907 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Harry<br>Address on file | 19727 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nichols, Homer<br>Address on file | 15631 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Jacqueline Y.<br>Address on file | 44975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Nichols, Jadie<br>Address on file | 32320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Joel<br>Address on file | 44965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nichols, Julious<br>Address on file | 42528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nichols, Larry<br>Address on file | 43309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nichols, Larry D.<br>Address on file | 44964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nichols, Mack G. and Nancy<br>Address on file | 2875 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Nichols, Norman M.<br>Address on file | 31167 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Ray B.<br>Address on file | 44971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nichols, Richard J.<br>Address on file | 19728 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Robert<br>Address on file | 19687 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Robert D<br>Address on file | 15638 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Robert L.<br>Address on file | 31910 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Robert L.<br>Address on file | 41982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nichols, Trevor<br>Address on file | 51807 | 8/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nichols, Wilbur L. Address on file | 31900 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, William Address on file | 6330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nicholson, Allan C Address on file | 15647 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicholson, Charstean Address on file | 18977 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicholson, Daniel Address on file | 31347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicholson, Earvin Address on file | 6249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nicholson, Jackie C. Address on file | 44808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nicholson, James T. Address on file | 44810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nicholson, Jr, Linwood M. Address on file | 44973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nicholson, Larry W Address on file | 15674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicholson, Lloyd C. Address on file | 27343 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicholson, Lois E. Address on file | 28047 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicholson, Otis Address on file | 19734 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicholson, Ronald Address on file | 32719 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicholson, Sr, Linwood M. Address on file | 43826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nicholson, Sr., Roy Address on file | 19375 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nicholson, Willie L. Address on file | 42472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nicholson, Winston Address on file | 41389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nichols-White, Rita Address on file | 6322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nickell, George W. Address on file | 28025 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nickell, Wesley Address on file | 31504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nickells, Estella Address on file | 23000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nickelson, Andrew L. Address on file | 43116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nickelson, Edward A. Address on file | 42506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nickens, Beaulah Address on file | 31821 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nickens, Sr, Eric C. Address on file | 44815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nicklos, George Address on file | 18984 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicklow, Jesse F Address on file | 15686 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicklow, Phillip G Address on file | 15303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nickoles, Mark Address on file | 6149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nickoles, Nancy Address on file | 41644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Nicol, Gary Address on file | 15736 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nicolaides, Rita<br>Address on file | 23046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicolaidis, Elias A.<br>Address on file | 31916 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicolaidis, Emmanuel<br>Address on file | 44968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nicolaidis, Vasilios<br>Address on file | 42518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nicolan, Anthony<br>Address on file | 18458 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicolaou, Pete<br>Address on file | 31476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicolaus, James<br>Address on file | 19016 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicolls, III, William H.<br>Address on file | 43832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nicozini, Angelo<br>Address on file | 18877 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nida, Dwight G<br>Address on file | 7792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nida, Dwight G<br>Address on file | 15740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Niddel, Milton<br>Address on file | 19000 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Niebauer, Donald<br>Address on file | 19126 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Niechwiadowicz, Edward S.<br>Address on file | 31908 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Niedzioch, John C<br>Address on file | 15744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nielsen, III, Carl<br>Address on file | 32182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nielsen, Roy Address on file | 6304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Niemeyer, Richard Address on file | 18890 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nierer, Edward O. Address on file | 27869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nierhaus, Howard J. Address on file | 27344 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nies, Carter Address on file | 445 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nies, John A. Address on file | 27822 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nieto, Manuel Address on file | 20413 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nieves, Juan Address on file | 31752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nieves, Ramon A. Address on file | 27905 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Niewzal, Neal Address on file | 450 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nikki A. Larson Rollover IRA Address on file | 635 | 12/4/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nikles, Emil L. Address on file | 28212 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nile, James Address on file | 31306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Niles, Ernesto Address on file | 6301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Niles, Ken Address on file | 19340 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nime, Theodore Address on file | 32377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nimeh, John M.<br>Address on file | 30317 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ninehouser, Gerard<br>Address on file | 15746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ninke, Daniel<br>Address on file | 19049 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ninkovich, Ronald R.<br>Address on file | 30327 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Niovich, John J.<br>Address on file | 16530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nisenbaum, Norman<br>Address on file | 19099 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nisewonger, Terry<br>Address on file | 18849 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nitkiewicz, Edward<br>Address on file | 29169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nitkowski, David<br>Address on file | 6051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nitsch Jr, Charles N.<br>Address on file | 33677 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nitz, Elmer<br>Address on file | 1235 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nitzsche, Fred<br>Address on file | 31785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Niven, John R<br>Address on file | 16227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nix, William H.<br>Address on file | 42508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nixon, Alonzo<br>Address on file | 43181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Nixon, Ann<br>Address on file | 6069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nixon, Danny<br>Address on file | 11902 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nixon, Hazel<br>Address on file | 18963 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nixon, Jerry E.<br>Address on file | 16546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nixon, John<br>Address on file | 6042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nixon, John L.<br>Address on file | 29455 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nixon, Ralph<br>Address on file | 44824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Nixon, Richard R.<br>Address on file | 43793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nixon, Thomas<br>Address on file | 43790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nixon, William L.<br>Address on file | 43791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nizer, Edward D.<br>Address on file | 29318 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Niznik, Robert M.<br>Address on file | 29303 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| NM Taxation & Revenue Department<br>PO Box 8575<br>Albuquerque, NM 87198-8575 | 42112 | 3/16/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | $0.00 | | | | $0.00 |
| NM Taxation & Revenue Department<br>PO Box 8575<br>Albuquerque, NM 87198-8575 | 42349 | 3/16/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | $0.00 | | | | $0.00 |
| NM Taxation & Revenue Department<br>PO Box 8575<br>Albuquerque, NM 87198-8575 | 42355 | 3/16/2021 | INO Therapeutics LLC | $120.00 | $0.00 | | | | $120.00 |
| NM Taxation & Revenue Department<br>PO Box 8575<br>Albuquerque, NM 87198-8575 | 43270 | 3/16/2021 | Ludlow LLC | $0.00 | $0.00 | | | | $0.00 |
| NM Taxation & Revenue Department<br>PO Box 8575<br>Albuquerque, NM 87198-8575 | 43754 | 3/16/2021 | Mallinckrodt ARD Finance LLC | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NM Taxation & Revenue Department<br>Address on file | 43785 | 3/16/2021 | Mallinckrodt Enterprises LLC | $255.49 | $0.00 | | | | $255.49 |
| NM Taxation & Revenue Department<br>PO Box 8575<br>Albuquerque, NM 87198-8575 | 48587 | 4/2/2021 | Therakos, Inc. | | $0.00 | | | | $0.00 |
| NM Taxation & Revenue Department<br>PO Box 8575<br>Albuquerque, NM 87198-8575 | 51756 | 7/19/2021 | Therakos, Inc. | | $0.00 | | | | $0.00 |
| NM Taxation & Revenue Department<br>PO Box 8575<br>Albuquerque, NM 87198-8575 | 52006 | 10/20/2021 | Mallinckrodt ARD Finance LLC | | $0.00 | | | | $0.00 |
| NM Taxation & Revenue Department<br>PO Box 8575<br>Albuquerque, NM 87198-8575 | 52588 | 4/11/2022 | Ludlow LLC | | $0.00 | | | | $0.00 |
| NM Taxation & Revenue Department<br>PO Box 8575<br>Albuquerque, NM 87198-8575 | 52590 | 4/13/2022 | Ludlow LLC | | $0.00 | | | | $0.00 |
| NM Taxation & Revenue Department<br>PO Box 8575<br>Albuquerque, NM 87198-8575 | 52601 | 5/9/2022 | Mallinckrodt Equinox Finance LLC | | $0.00 | | | | $0.00 |
| Noah, Claude<br>Address on file | 31842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noah, David H.<br>Address on file | 2402 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noble, Franklin L<br>Address on file | 16250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noble, Gertrude<br>Address on file | 19257 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noble, Jerry L.<br>Address on file | 16479 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noble, Reginald G.<br>Address on file | 29472 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noble, Roan J.<br>Address on file | 43024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Noble, Sadie<br>Address on file | 28906 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noble, Sarah<br>Address on file | 19627 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Noble, Wanda<br>Address on file | 32445 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nobles, Michael<br>Address on file | 6210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nochta, Karen<br>Address on file | 19014 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nock, Charles<br>Address on file | 31778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noctor, William<br>Address on file | 29334 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nodianos, John P<br>Address on file | 16553 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noe, Ethel<br>Address on file | 19076 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noe, Loy<br>Address on file | 31031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noel, Charles<br>Address on file | 19077 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noel, Eugene P.<br>Address on file | 45120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Noel, James W.<br>Address on file | 16813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noel, Jr, Samuel<br>Address on file | 43852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Noes, Donald<br>Address on file | 32133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noeth, John<br>Address on file | 31126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nofsinger, Dwight<br>Address on file | 32307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noftsinger, Richard<br>Address on file | 31653 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Noftz, Janet<br>Address on file | 31743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| NOITU Insurance Trust Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3596 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| NOITU Insurance Trust Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3892 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| NOITU Insurance Trust Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6453 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| NOITU Insurance Trust Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 6463 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| NOITU Insurance Trust Fund<br>Address on file | 6484 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| NOITU Insurance Trust Fund<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49992 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| NOITU Insurance Trust Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50016 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| NOITU Insurance Trust Fund<br>Address on file | 50017 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Nolan, Donald<br>Address on file | 31732 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nolan, John W<br>Address on file | 16583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nolan, Nathaniel<br>Address on file | 32564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noland, Randall G<br>Address on file | 7826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Noland, Randall G<br>Address on file | 16657 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nole, Marcus<br>Address on file | 43250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nolen, Paul<br>Address on file | 19144 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nolen, Willie<br>Address on file | 19088 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noll, George<br>Address on file | 32036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nonnemacher, Arthur<br>Address on file | 32105 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nonnemaker Jr, Robert C.<br>Address on file | 32486 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nonnsen, Calvin G.<br>Address on file | 32086 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noon, Leroy E<br>Address on file | 16541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noon, Robert H.<br>Address on file | 16661 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noonan, Gerald<br>Address on file | 19131 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noor, Mustafa A.<br>Address on file | 1294 | 1/19/2021 | Mallinckrodt Enterprises LLC | $0.00 | $0.00 | | | | $0.00 |
| Noor, Mustafa A.<br>Address on file | 49638 | 6/14/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Noor, Mustafa A.<br>Address on file | 49702 | 6/18/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Noor, Mustafa A.<br>Address on file | 49749 | 6/21/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Noppenberger, Gordon L.<br>Address on file | 31753 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nor, Basil J. Address on file | 29267 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noramco, Inc. (now known as Noramco, LLC) 500 Swedes Landing Road Wilmington, DE 19801 | 2800 | 2/11/2021 | SpecGx LLC | $94,775.00 | | | | | $94,775.00 |
| Norbut, Theodore Address on file | 31712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nordhorn, Arlyn W Address on file | 1781 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nore, Violet Address on file | 19100 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norfolk, Allen L. Address on file | 33121 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norman Sr, Charles E. Address on file | 29476 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norman, Arch Address on file | 16663 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norman, Charles Address on file | 19083 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norman, Fred L. Address on file | 42521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Norman, George B. Address on file | 44819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Norman, James Address on file | 6764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Norman, James A. Address on file | 31905 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norman, Johnnie R. Address on file | 42426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Norman, Julius Address on file | 43819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Norman, Phillip Address on file | 6331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Norman, Virginia<br>Address on file | 6015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Norman, Walter<br>Address on file | 18943 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Normand, Ronald<br>Address on file | 19152 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Normandeau, Joseph<br>Address on file | 453 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Noroski, Robert P<br>Address on file | 7814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norris, Anne<br>Address on file | 29278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norris, Artie C.<br>Address on file | 43781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Norris, Carl<br>Address on file | 19248 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norris, Clyde<br>Address on file | 22488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norris, Elsie L.<br>Address on file | 43070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Norris, Howard A.<br>Address on file | 43763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Norris, James T.<br>Address on file | 42522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Norris, John<br>Address on file | 31716 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norris, Jr, Joseph H.<br>Address on file | 42512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Norris, Jr., Jessie<br>Address on file | 19743 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norris, Margaret K.<br>Address on file | 43714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Norris, Ronald<br>Address on file | 19115 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norris, Sr, David E.<br>Address on file | 43755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Norris, Virgil<br>Address on file | 19662 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norris, Winford<br>Address on file | 22954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| North Carolina Department of Health and Human Services, DHB<br>Attn: Katherine M. McCraw<br>NC Dept of Justice<br>PO Box 629<br>Raleigh, NC 27602 | 48549 | 3/31/2021 | SpecGx LLC | $60,429.30 | | | | | $60,429.30 |
| North Carolina Department of Revenue<br>Bankruptcy Unit<br>P.O. Box 1168<br>Raleigh, NC 27602 | 127 | 11/11/2020 | Mallinckrodt Hospital Products Inc. | | $0.00 | | | | $0.00 |
| North Carolina Department of Revenue<br>Bankruptcy Unit<br>P.O. Box 1168<br>Raleigh, NC 27602 | 128 | 11/11/2020 | Ludlow LLC | | $0.00 | | | | $0.00 |
| North Carolina Department of Revenue<br>Bankruptcy Unit<br>P.O. Box 1168<br>Raleigh, NC 27602 | 129 | 11/11/2020 | Mallinckrodt ARD LLC | $31.67 | | | | | $31.67 |
| North Carolina Department of Revenue<br>Bankruptcy Unit<br>P.O. Box 1168<br>Raleigh, NC 27602 | 130 | 11/11/2020 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | $0.00 | | | | $0.00 |
| North Carolina Department of Revenue<br>Bankruptcy Unit - PO Box 1168<br>Raleigh , NC  27602 | 615 | 12/2/2020 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| North Carolina Department of Revenue<br>Bankruptcy Unit<br>P.O. Box 1168<br>Raleigh, NC 27602 | 1285 | 1/18/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| North Carolina Department of Revenue<br>PO Box 1168<br>Raleigh, NC 27527 | 1302 | 1/15/2021 | Therakos, Inc. | $196.82 | | | | | $196.82 |
| North Carolina Department of Revenue<br>Bankruptcy Unit<br>P.O. Box 1168<br>Raleigh, NC 27602 | 49297 | 5/21/2021 | Ludlow LLC | $29.30 | | | | | $29.30 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| North Carolina Department of Revenue Bankruptcy Unit P.O. Box 1168 Raleigh, NC 27602 | 49508 | 6/4/2021 | Mallinckrodt Enterprises Holdings, Inc. | $1,995.43 | | | | | $1,995.43 |
| North Carolina Department of Revenue Bankruptcy Unit P.O. Box 1168 Raleigh, NC 27602 | 49509 | 6/4/2021 | Ocera Therapeutics, Inc. | $257.00 | | | | | $257.00 |
| North Carolina Fund for Medical Assistance, as the Single State Agency for the purpose of Medicaid, care of Michael M. Berger Michael M. Berger Special Deputy Attorney General Medicaid Investigations Division 5505 Creedmoor Road, Ste. 300 Raleigh, NC 27612 | 48560 | 4/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| North Carolina Fund for Medical Assistance, as the Single State Agency for the purpose of Medicaid, care of Michael M. Berger Michael M. Berger Special Deputy Attorney General Medicaid Investigations Division 5505 Creedmoor Road, Ste. 300 Raleigh, NC 27612 | 48561 | 4/1/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| North Dakota Department of Human Services, as the Single State Agency for the purpose of Medicaid, care of Assistant Attorney General Marina Spahr Marina Spahr Director Medicaid Fraud Control Unit Assistant Attorney General of ND P.O. Box 2495 Bismarck, ND 58502 | 48464 | 3/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| North Dakota Department of Human Services, as the Single State Agency for the purpose of Medicaid, care of Assistant Attorney General Marina Spahr Marina Spahr Director Medicaid Fraud Control Unit Assistant Attorney General of ND P.O. Box 2495 Bismarck, ND 58502 | 48474 | 3/30/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| North Dakota Department of Human Services, as the Single State Agency for the purpose of Medicaid, care of Assistant Attorney General Marina Spahr Marina Spahr Director Medicaid Fraud Control Unit Assistant Attorney General of ND P.O. Box 2495 Bismarck, ND 58502 | 48475 | 3/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| North Dakota Department of Human Services, as the Single State Agency for the purpose of Medicaid, care of Assistant Attorney General Marina Spahr Marina Spahr Director Medicaid Fraud Control Unit Assistant Attorney General of ND P.O. Box 2495 Bismarck, ND 58502 | 48505 | 3/30/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| North Merrick Fire District, New York Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3830 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| North Merrick Fire District, New York Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3881 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| North Patchogue Fire District, New York Tate Law Group, LLC Mark Andrew Tate 25 Bull Street, Second Floor Savannah, GA 31401 | 3654 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| North Patchogue Fire District, New York Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3864 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| North, Bradford R. Address on file | 43724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| North, James S Address on file | 16791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| North, Jerome Address on file | 32285 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| North, Oscar Address on file | 22487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| North, William Address on file | 19376 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Northcraft, William E. Address on file | 31774 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Northcutt, Jr., Bennie Address on file | 19244 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Northrop, Jeff Address on file | 1236 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Norton, Barbara Address on file | 29393 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norton, Ernest Address on file | 20011 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norton, Sr, Michael I. Address on file | 41970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Norwine, Paul E Address on file | 16572 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norwood, Benjamin Address on file | 31731 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norwood, Douglass P. Address on file | 29236 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nosse, John Address on file | 20049 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noster, Bertha Address on file | 23040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Notarangelo, David Address on file | 22639 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nothstein, Willard R. Address on file | 29484 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Notman, James Address on file | 19701 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nottingham, Sr, Wade H. Address on file | 44817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Nottingham, William T. Address on file | 41973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Notturno, Peter<br>Address on file | 19809 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Notz Sr., Jason<br>Address on file | 451 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Novak, Edward J.<br>Address on file | 31615 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Novak, James<br>Address on file | 19972 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Novak, James<br>Address on file | 27044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Novak, John<br>Address on file | 23130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Novak, Michael<br>Address on file | 43731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Novak, Milton<br>Address on file | 29406 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Novak, Richard R.<br>Address on file | 32204 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Novak, Robert A<br>Address on file | 16662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Novaria, Charles<br>Address on file | 22713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Novatny, John J<br>Address on file | 16668 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Novell, Jr, Henry<br>Address on file | 40972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Novotech (Australia) Pty Ltd<br>Level 3 235 Pyrmont St<br>Sydney, NSW 2009<br>Australia | 11256 | 2/23/2021 | Mallinckrodt ARD LLC | $213,419.79 | | | | | $213,419.79 |
| Novotny, Alma M.<br>Address on file | 43737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Novotny, Angela A.<br>Address on file | 41125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nowacki, Leonard<br>Address on file | 32062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nowaczyk, James<br>Address on file | 20341 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nowak, Joseph<br>Address on file | 26951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nowak, Robert<br>Address on file | 22629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nowakowski, Stanley A.<br>Address on file | 31718 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nowell, Lonnie L.<br>Address on file | 43760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nowlin, Marguerite<br>Address on file | 31747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nowlin, Sr., George<br>Address on file | 22710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nozeika, Andrew<br>Address on file | 43741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Nuby, Carolyn<br>Address on file | 19043 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nuce, Dorothy<br>Address on file | 29160 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nuce, Richard D.<br>Address on file | 32048 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nuckols, Trina<br>Address on file | 6232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nue, Fentress R.<br>Address on file | 43767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nueces County<br>Linebarger Goggan Blair & Sampson, LLP<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78728 | 113 | 11/5/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nueces County<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 48569 | 4/1/2021 | INO Therapeutics LLC | | | $0.00 | | $0.00 | $0.00 |
| Nueces County<br>Linebarger Goggan Blair & Sampson, LLP<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 52002 | 10/20/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Nueces County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 17428<br>Austin, TX 78760-7428 | 52494 | 1/20/2022 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Null, William<br>Address on file | 31645 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nunan, Ronald L.<br>Address on file | 32366 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nunemacher, Charles H.<br>Address on file | 33596 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nunery, Lillian<br>Address on file | 23100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nunez Jr, Rafael<br>Address on file | 1464 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nunez Jr, Rafael<br>Address on file | 49694 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nunez Jr, Rafael<br>Address on file | 49715 | 6/21/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Nunez, Michael<br>Address on file | 19238 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nunez, Victoria<br>Address on file | 1261 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nunley, Brenda<br>Address on file | 31899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nunley, Nellie<br>Address on file | 43745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nunn, Ernest W.<br>Address on file | 16438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nunn, Jr., Wade<br>Address on file | 19225 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nunn, Ronald W.<br>Address on file | 43750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nunnally, Dorothy<br>Address on file | 31850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nunnally, Warren E.<br>Address on file | 41978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nunns, Eugene<br>Address on file | 20415 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nuno, Felipe<br>Address on file | 31890 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nuno, Francisco<br>Address on file | 31673 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nupp, Randy<br>Address on file | 19106 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nuriddin, Murad<br>Address on file | 6974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nutt, Charles<br>Address on file | 23098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nutt, Robert<br>Address on file | 31918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nutter, James<br>Address on file | 22712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nutter, Lawrence<br>Address on file | 19149 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nutter, Paul<br>Address on file | 19135 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nutter, Roger<br>Address on file | 19103 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nuys, Ron Van<br>Address on file | 15458 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nuzzi, Nancy<br>Address on file | 19166 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nycum, George A<br>Address on file | 16926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nye, David<br>Address on file | 19338 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nyland, Robert<br>Address on file | 19521 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nylander, James<br>Address on file | 6871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nyman, Carl M.<br>Address on file | 42454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Oakes, Gary T.<br>Address on file | 43777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Oakes, Glen<br>Address on file | 19119 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oakes, Robert C<br>Address on file | 16795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oakes, Wayne D.<br>Address on file | 43786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Oakley, Rita<br>Address on file | 29509 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oakley, Thomas<br>Address on file | 43068 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Oaks, Ernest L<br>Address on file | 16674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oaks, Johnny<br>Address on file | 26817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oaks, Raymond H<br>Address on file | 7852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oaks, Raymond H<br>Address on file | 16802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oaks, Terry<br>Address on file | 20069 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oates, Alice<br>Address on file | 33738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oates, Melvin A.<br>Address on file | 29487 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oates, Randy<br>Address on file | 29398 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oates, Sr., Russell<br>Address on file | 33462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Banion, Earl C<br>Address on file | 16722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ober, Robert N<br>Address on file | 7829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oberlin, Steven<br>Address on file | 22620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Obermann, Robert<br>Address on file | 19750 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oberster, Edward<br>Address on file | 19460 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Obeshaw, Richard<br>Address on file | 22633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Obispo, Samuel<br>Address on file | 6779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Oblinger, William<br>Address on file | 19329 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Brien, Anthony<br>Address on file | 32412 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Brien, Edward J.<br>Address on file | 32496 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Brien, Joseph<br>Address on file | 31975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'Brien, Joseph P<br>Address on file | 16728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Brien, Larry<br>Address on file | 18965 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Brien, Paul<br>Address on file | 20426 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Brien, Randy<br>Address on file | 464 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| O'Brien, Robert<br>Address on file | 22708 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Brien, Thomas<br>Address on file | 6662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| O'Brien, Thomas J<br>Address on file | 16927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Obringer, Richard C<br>Address on file | 16527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Obringer, Thomas P.<br>Address on file | 29483 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Bryan, Adrian<br>Address on file | 22493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Bryan, Sr., Donald<br>Address on file | 19403 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Occidental Chemical Corporation<br>Attn: Gary Lee<br>14555 Dallas Parkway<br>Dallas, TX 75254 | 1310 | 1/20/2021 | SpecGx LLC | | | | $0.00 | | $0.00 |
| Occidental Chemical Corporation<br>Attn: Gary Lee<br>14555 Dallas Parkway<br>Dallas, TX 75254 | 49780 | 6/22/2021 | Mallinckrodt plc | | | | $39,520.00 | | $39,520.00 |
| Ocean County, New Jersey<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48710 | 4/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ocean County, New Jersey<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48721 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ocean County, New Jersey<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48729 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Ocean County, New Jersey<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50023 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Ocean County, New Jersey<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50024 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Ocean County, New Jersey<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50025 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Och, Robert H.<br>Address on file | 16897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ocheske, Roy<br>Address on file | 32520 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ochoa, Quito I<br>Address on file | 16782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ochocki, Thomas<br>Address on file | 23106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ochs, Charles P.<br>Address on file | 29419 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ochs, Donald<br>Address on file | 22411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ochs, LaDonna<br>Address on file | 19595 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ockajik, George<br>Address on file | 19176 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ockajik, John<br>Address on file | 22627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ockimey, Delores A.<br>Address on file | 43550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ockimey, Sr, Rodney G.<br>Address on file | 44821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ockman, Robert<br>Address on file | 19588 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Connell, Daniel<br>Address on file | 23042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Connell, Daniel<br>Address on file | 32063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Connell, George<br>Address on file | 16867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Connell, JoAnn<br>Address on file | 6709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| O'Connell, John<br>Address on file | 19535 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Connell, Stephanie<br>Address on file | 435 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| O'Connell, William<br>Address on file | 16900 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Connor Jr, Lawrence J.<br>Address on file | 32270 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Connor, Barry C.<br>Address on file | 32462 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Connor, Christian S<br>Address on file | 2999 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| O'Connor, Eugene<br>Address on file | 29503 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Connor, Michael<br>Address on file | 22415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'Connor, Sunshine<br>Address on file | 881 | 12/17/2020 | Mallinckrodt Brand Pharmaceuticals LLC | $8,460.55 | | | | | $8,460.55 |
| Octorara School District<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 6178 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Octorara School District<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6245 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| O'Dair, Elizabeth M.<br>Address on file | 43529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| O'Day, James<br>Address on file | 22412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Odd, Melvin<br>Address on file | 19276 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oddie, Kenneth<br>Address on file | 22409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Odell, Earl<br>Address on file | 27836 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oden, Edward<br>Address on file | 19448 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oden, Geraldine<br>Address on file | 27850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oden, Walker<br>Address on file | 19353 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oden, Willie<br>Address on file | 19273 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oden, Willie<br>Address on file | 28896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oden, Willie Lee<br>Address on file | 28902 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Odham, Hannah<br>Address on file | 439 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Odom, Carol<br>Address on file | 26691 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Odom, Curtiss L. Address on file | 44255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Odom, Ervin Address on file | 42415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Odom, George R Address on file | 43987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Odom, John Address on file | 29655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Odom, Joseph Address on file | 6664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Odom, Wesley C. Address on file | 42440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Odom, Willie Address on file | 29048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Donnell, Cecil Address on file | 26706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Donnell, Dennis Address on file | 29413 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Donnell, James C Address on file | 8064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Donnell, Maurice J Address on file | 16679 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Donnell, Peter F. Address on file | 29376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Donnell, Ray Address on file | 27939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'donnell, Richard T. Address on file | 32210 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Donnell, Thomas Address on file | 18212 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Donnell, Thomas J. Address on file | 31180 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'Donnell, William<br>Address on file | 19625 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Odorcich, Ronald E<br>Address on file | 15774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Odum, Walter<br>Address on file | 19660 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oechsler, Andrew<br>Address on file | 6665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Oechsler, Frederick<br>Address on file | 32907 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oeffner, William<br>Address on file | 19368 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oesdreicher, David<br>Address on file | 19678 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Offak, John<br>Address on file | 22978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Offer, George E.<br>Address on file | 43564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Office of the Attorney General for the District of Columbia<br>Catherine Jackson; Chief, Public Integrity Section<br>Nancy Alper; Senior Assistant Attorney General<br>400 6th St. NW<br>Washington , DC  20001 | 48776 | 4/8/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Office of the Attorney General for the District of Columbia<br>Catherine Jackson; Chief, Public Integrity Section<br>400 6th St. NW<br>Washington , DC  20001 | 48777 | 4/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| OFFICESPACE SOFTWARE INC<br>228 PARK AVE SOUTH, 39903<br>NEW YORK, NY 10003 | 49837 | 6/22/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Offineer, Donald<br>Address on file | 19683 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Offineer, Richard<br>Address on file | 20232 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Garro, Melvin L.<br>Address on file | 40978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ogden, Bonnie S. Address on file | 42458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ogden, Gary W. Address on file | 43990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ogg, Mandy Address on file | 452 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ogilbee, George Address on file | 22982 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ogle, Clinton H. Address on file | 30453 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ogle, Donald Address on file | 15779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ogle, Dorman N. Address on file | 30466 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ogle, George Address on file | 32199 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ogle, James Address on file | 29662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oglesby, Bobby G. Address on file | 42419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ogletree, Deborah Address on file | 19639 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ogonowski, Edmund W. Address on file | 30470 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ogrizek, Donald Address on file | 19374 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ogrizek, Stanley Address on file | 19594 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ogrysko, Edward F. Address on file | 32577 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| OHA Receiptin Unit Drug Rebate Attn: Oregon Drug Rebate Program 800 Northeast Oregon St. Suite 1105 Portland , OR  97232 | 49379 | 3/8/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'Hanlon, Joseph E.<br>Address on file | 2390 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ohio Department of Medicaid<br>Attn: Joseph M. McCandlish<br>30 East Broad Street, 14th Floor<br>Columbus, OH  43215 | 48773 | 4/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Ohio Department of Taxation<br>Bankruptcy Division<br>P.O. Box  530<br>Columbus, OH 43216 | 49542 | 6/9/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Ohio Department of Taxation Bankruptcy Division<br>P.O. Box 530<br>Columbus, OH 43216 | 219 | 11/16/2020 | Mallinckrodt Enterprises LLC | | $0.00 | | | | $0.00 |
| Ohio Department of Taxation Bankruptcy Division<br>P.O. Box 530<br>Columbus, OH 43216 | 231 | 11/16/2020 | INO Therapeutics LLC | $0.00 | $0.00 | | | | $0.00 |
| Ohio Department of Taxation Bankruptcy Division<br>P.O. Box 530<br>Columbus, OH 43216 | 48116 | 3/24/2021 | Mallinckrodt Enterprises LLC | $0.00 | $0.00 | | | | $0.00 |
| Ohio Department of Taxation Bankruptcy Division<br>P.O. Box 530<br>Columbus, OH 43216-0530 | 48935 | 4/14/2021 | Mallinckrodt Enterprises LLC | $293,374.88 | $131,938.22 | | | | $425,313.10 |
| Ohlander, David B.<br>Address on file | 32523 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ohle, Robert L<br>Address on file | 15777 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ohmann, Kenneth<br>Address on file | 1260 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Oiler, Frank<br>Address on file | 26734 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oiler, Harry<br>Address on file | 8066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oiler, Harry<br>Address on file | 15533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Kelley, Paul N.<br>Address on file | 29528 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Okin, Theodore<br>Address on file | 19938 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oklahoma Employment Security Commission<br>PO Box 53039<br>Oklahoma City, OK 73152-3039 | 512 | 11/23/2020 | ST Shared Services LLC | | $0.00 | | | | $0.00 |
| Oklahoma Employment Security Commission<br>P.O. Box 53039<br>Oklahoma City, OK 73152-3039 | 34822 | 3/11/2021 | ST Shared Services LLC | | $0.00 | | | | $0.00 |
| Oklahoma Medicaid<br>Dawson R. Engle<br>Deputy General Counsel<br>Oklahoma Health Care Authority<br>P.O. Drawer 18497<br>Oklahoma City, OK 73154-0497 | 48779 | 4/9/2021 | SpecGx LLC | $63,435.31 | | | | | $63,435.31 |
| Oklahoma Medicaid<br>Dawson R. Engle<br>Deputy Genearl Counsel<br>Oklahoma Health Care Authority<br>P.O. Drawer 18497<br>Oklahoma City, OK 73154-0497 | 48780 | 4/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Okolish, Joseph<br>Address on file | 27943 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Laughlin, Mary<br>Address on file | 29372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olbrish, Daniel G<br>Address on file | 15794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Old Dominion Freight Line Inc<br>c/o Rusty Frazier<br>500 Old Dominion Way<br>Thomasville, NC 27360 | 51209 | 6/25/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Old Dominion Freight Line Inc<br>c/o Rusty Frazier<br>500 Old Dominion Way<br>Thomasville, NC 27360 | 51210 | 6/25/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Old Dominion Freight Line, Inc.<br>Rusty Frazier, Litigation Coordinator<br>500 Old Dominion Way<br>Thomasville, NC 27360 | 1445 | 1/29/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Old Dominion Freight Line, Inc.<br>Rusty Frazier, Litigation Coordinator<br>500 Old Dominion Way<br>Thomasville, NC 27360 | 1449 | 1/29/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Oldaker, Thomas M<br>Address on file | 15561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oldenbrook, Erika<br>Address on file | 1252 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Oldham, Dale M<br>Address on file | 15796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oldham, Eva M.<br>Address on file | 29524 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oldham, Patricia<br>Address on file | 19842 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oldham, William<br>Address on file | 27878 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oldland, Leonard<br>Address on file | 29664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olds, James F.<br>Address on file | 41647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Olds, Willie J.<br>Address on file | 40983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| O'Leary, George<br>Address on file | 15811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Leary, Michael<br>Address on file | 27888 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oleksa, Gerald<br>Address on file | 19631 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olenar, John<br>Address on file | 19667 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olenar, Mark A<br>Address on file | 16151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olenek, Sam J.<br>Address on file | 32968 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olenick, Charles<br>Address on file | 18973 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olenick, Francis<br>Address on file | 30481 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Olenick, Michael<br>Address on file | 18980 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olesak, Dolores M.<br>Address on file | 32160 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olesak, Richard P.<br>Address on file | 30495 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olin Corporation<br>Chipman Brown Cicero & Cole, LLP<br>Attn: William E. Chipman, Jr.<br>1313 North Market Street, Suite 5400<br>Wilmington, DE 19801 | 3134 | 2/12/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $100,450.00 | | | | | $100,450.00 |
| Olin Corporation<br>S. Christian Mullgardt<br>Deputy General Counsel and<br>Vice President, Corporate<br>190 Carondelet Plaza, Suite 1530<br>Clayton, MO 63105 | 3249 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Olin Corporation<br>S. Christian Mullgardt<br>Deputy General Counsel and<br>Vice President, Corporate<br>190 Carondelet Plaza, Suite 1530<br>Clayton, MO 63105 | 3250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $100,450.00 | | | | | $100,450.00 |
| Olin Corporation<br>Christian Mullgardt, Deputy General Counsel and<br>Vice President<br>190 Carondelet Plaza, Suite 1530<br>Clayton, MO 63105 | 3361 | 2/12/2021 | Mallinckrodt plc | $100,450.00 | | | | | $100,450.00 |
| Olin Corporation<br>Christian Mullgardt, Deputy General Counsel and<br>Vice President<br>190 Carondelet Plaza, Suite 1530<br>Clayton, MO 63105 | 3391 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Olin Corporation<br>Christian Mullgardt, Deputy General Counsel and<br>Vice President<br>190 Carondelet Plaza, Suite 1530<br>Clayton, MO 63105 | 3400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olin Corporation<br>Christian Mullgardt, Deputy General Counsel and<br>Vice President<br>190 Carondelet Plaza, Suite 1530<br>Clayton, MO 63105 | 3405 | 2/12/2021 | Mallinckrodt LLC | $100,450.00 | | | | | $100,450.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Olin Corporation<br>S. Christian Mullgardt<br>Deputy General Counsel and<br>Vice President, Corporate<br>190 Carondelet Plaza, Suite 1530<br>Clayton, MO 63105 | 51810 | 8/11/2021 | Mallinckrodt plc | $100,450.00 | | | | | $100,450.00 |
| Olin Corporation<br>S. Christian Mullgardt<br>Deputy General Counsel and Vice President, Corp<br>190 Carondelet Plaza, Suite 1530<br>Clayton, MO 63105 | 51811 | 8/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Olinger, McKinley H.<br>Address on file | 43534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| O'Linn, Donna<br>Address on file | 29212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliphant, Eleanor<br>Address on file | 6692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Oliphant, Joseph<br>Address on file | 6629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Oliveira, Mario F.<br>Address on file | 29527 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olivencia, Jaime<br>Address on file | 20302 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Alonzo<br>Address on file | 28919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Clem<br>Address on file | 27965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, David<br>Address on file | 43533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Oliver, Donald<br>Address on file | 6748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Oliver, Geneva<br>Address on file | 18905 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, George T.<br>Address on file | 43856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Oliver, Greg<br>Address on file | 2401 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oliver, James<br>Address on file | 27978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, James W.<br>Address on file | 43899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Oliver, John W<br>Address on file | 15860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Louis E.<br>Address on file | 32232 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Marie<br>Address on file | 27438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Maynard T.<br>Address on file | 42399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Oliver, Michael<br>Address on file | 19473 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Paul<br>Address on file | 28974 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Paul T.<br>Address on file | 32029 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Richard C.<br>Address on file | 43596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Oliver, Robert L.<br>Address on file | 43581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Oliver, Ronald<br>Address on file | 19082 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Samuel<br>Address on file | 19350 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Sr., Kenneth P.<br>Address on file | 43299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Oliver, Sr., Lawrence M.<br>Address on file | 43923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Oliver, Willie<br>Address on file | 19650 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oliver, Willis C. Address on file | 28461 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oller, George R Address on file | 16181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ollis, Clay Address on file | 20214 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ollis, David Address on file | 27984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ollom, Ronald E Address on file | 15975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olpp, Larry M. Address on file | 28232 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olsen, Betty P. Address on file | 43860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Olsen, Catherine Address on file | 19722 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olsen, Jr, Robert L. Address on file | 43598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Olsen, Russell T. Address on file | 31919 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olson, Erwin Address on file | 26839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olson, Jr, Carl F. Address on file | 43884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Olsovsky Jr, Leonard J. Address on file | 27341 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olszewski, Gerald Address on file | 27895 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olszewski, Ronald A Address on file | 16161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olszewski, Stanley J Address on file | 15867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Olton, Francis<br>Address on file | 15070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olukotun MD, Adeoye<br>Address on file | 1858 | 2/9/2021 | Mallinckrodt plc | $0.00 | $0.00 | | | | $0.00 |
| Olukotun, Judith<br>Address on file | 1860 | 2/9/2021 | Mallinckrodt plc | $0.00 | $0.00 | | | | $0.00 |
| Omaits, Eugene<br>Address on file | 7886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'May, William C.<br>Address on file | 31941 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Mery, Larry<br>Address on file | 16920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oncheck, James J.<br>Address on file | 28172 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ondeka, James<br>Address on file | 19768 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ondich, Albert<br>Address on file | 19196 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ondish, Peter<br>Address on file | 23017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ondrejack, Frank S<br>Address on file | 15092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ondrick,  Larry J<br>Address on file | 15035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ondrick, John<br>Address on file | 20528 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ondrick, Jr., Steve<br>Address on file | 29058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ondrick, Steve<br>Address on file | 19245 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ondrish, Michael C<br>Address on file | 14932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ondrusek, Gary<br>Address on file | 19261 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Neal, Alphonzo<br>Address on file | 6800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| O'Neal, Clarence<br>Address on file | 6826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| O'Neal, Dorothy<br>Address on file | 27595 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Neal, Fred<br>Address on file | 6755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| O'Neal, James<br>Address on file | 28035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Neal, Jr., John<br>Address on file | 28091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Neal, Rickie N.<br>Address on file | 43863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| O'Neal, Robert<br>Address on file | 19554 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Neal, Sr, Charles D.<br>Address on file | 43592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| O'Neal, Wayne<br>Address on file | 3255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Neil, Charles A.<br>Address on file | 43865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| O'Neil, Charles T.<br>Address on file | 43192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| O'Neil, Martin P.<br>Address on file | 40465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| O'Neil, Michael<br>Address on file | 19567 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Neill, Iva V.<br>Address on file | 43263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'Neill, Orlas K<br>Address on file | 14989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Neill, Thomas<br>Address on file | 14937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Neill, William F.<br>Address on file | 43624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Oney, Lawrence E.<br>Address on file | 43631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Oney, Lyle V.<br>Address on file | 43431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Oney, Mike<br>Address on file | 43893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Onofry, John<br>Address on file | 19579 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ooten, Tex<br>Address on file | 28979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Opalenik, Peter G<br>Address on file | 15022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Opeka, Frank<br>Address on file | 19226 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Open Text Corporation<br>275 Frank Tompa Drive<br>Waterloo, ON N2L 0A1<br>Canada | 105 | 11/5/2020 | Mallinckrodt LLC | $14,844.06 | | | | | $14,844.06 |
| Open Text Corporation<br>Open Text Corporation in Waterloo<br>275 Frank Tompa Drive<br>Waterloo, ON N2L 0A1<br>CANADA | 125 | 11/11/2020 | Mallinckrodt Pharmaceuticals Limited | $481.80 | | | | | $481.80 |
| Opie, Earl L<br>Address on file | 39992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Opielowski, Ronald J<br>Address on file | 15001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Opp, James<br>Address on file | 29065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Opp, Richard<br>Address on file | 19266 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oppihle, Rosemary<br>Address on file | 27674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Optel Group USA Inc.<br>2680 Parc Technologique Blvrd<br>Quebec, QC G1P 4S6<br>Canada | 1696 | 2/4/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Optel Vision Inc.<br>2680 Parc Technologique Blvrd<br>Quebec, QC G1P 4S6<br>Canada | 1692 | 2/4/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Optiv Security Inc.<br>Bill Croutch<br>6130 Sprint Parkway<br>Suite 400<br>Overland Park, KS 66211 | 4163 | 2/15/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| OptumRx, Inc.<br>Eric Goldstein, Esq.<br>Shipman & Goodwin LLP<br>One Constitution Plaza<br>Hartford, CT 06103 | 6374 | 2/16/2021 | ST Shared Services LLC | $1,506,840.31 | | | | | $1,506,840.31 |
| OptumRx, Inc.<br>Shipman & Goodwin LLP<br>Eric Goldstein, Esq.<br>1 Constitution Plaza<br>Hartford, CT 06103 | 6392 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| OptumRx, Inc.<br>Eric Goldstein, Esq.<br>Shipman & Goodwin LLP<br>One Constitution Plaza<br>Hartford, CT 06103 | 50790 | 6/28/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| OptumRx, Inc.<br>Eric Goldstein, Esq.<br>Shipman & Goodwin LLP<br>One Constitution Plaza<br>Hartford, CT 06103 | 50802 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Oquendo, German<br>Address on file | 28100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Quinn, Gene<br>Address on file | 19583 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ora, Inc.<br>Jarret P. Hitchings, Esq., Duane Morris LLP<br>1201 North Market Street, Suite 501<br>Wilmington, DE 19801-1160 | 49704 | 6/18/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oracle America, Inc. ("Oracle")<br>Shawn M. Christianson, Esq.<br>Buchalter PC<br>425 Market St., Suite 2900<br>San Francisco, CA 94105 | 2807 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Orange, Davis L.<br>Address on file | 31818 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orange, Dorothy I<br>Address on file | 8316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orantek, Peter<br>Address on file | 27970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oravec, Richard<br>Address on file | 14944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oravis, Robert M<br>Address on file | 16699 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orban Jr., Louis<br>Address on file | 31856 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orban, John F<br>Address on file | 16724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orbell, David A<br>Address on file | 14965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orben, Coe<br>Address on file | 28988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oregon Department of Revenue<br>955 Center St NE<br>Salem, OR 97301-2555 | 1434 | 1/29/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Oregon Department of Revenue<br>955 Center St NE<br>Salem, OR 97301-2555 | 1699 | 2/3/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Oregon Department of Revenue<br>955 Center St NE<br>Salem, OR 97301-2555 | 51370 | 7/7/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Oregon Health Authority, care of Sheen Wu,<br>Director of the DOJ-MFCU<br>100 SW Market St.<br>Portland, OR 97201 | 48570 | 4/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Oregon Health Authority, care of Sheen Wu,<br>Director of the DOJ-MFCU<br>100 SW Market St.<br>Portland, OR 97201 | 48571 | 4/1/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'Reilly, Dermot<br>Address on file | 28272 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orelski, Anthony<br>Address on file | 19306 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orenchak, John<br>Address on file | 27983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orenchuk, Russell J<br>Address on file | 15008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orenzuk, Frank M<br>Address on file | 14319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orie, Jr, Joseph<br>Address on file | 43637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Orie, Sr, Daniel T.<br>Address on file | 42267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Origlio, Dominic<br>Address on file | 27624 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| ORKIN, LLC (AS TRANSFEROR TO CEDAR GLADE LP)<br>CEDAR GLADE LP<br>ATTN: ROBERT K. MINKOFF<br>600 MADISON AVENUE, 17TH FL<br>NEW YORK, NY 10022 | 52517 | 2/7/2022 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| ORKIN, LLC (AS TRANSFEROR TO CEDAR GLADE LP)<br>CEDAR GLADE LP<br>ATTN: ROBERT K. MINKOFF<br>600 MADISON AVENUE, 17TH FL<br>NEW YORK, NY 10022 | 52518 | 2/7/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Orkis, Ronald F.<br>Address on file | 8980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orkish, Thomas M<br>Address on file | 9033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orlando, Joseph D.<br>Address on file | 27848 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orlando, Patrick<br>Address on file | 28723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Orlando, Raymond Address on file | 19229 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orlando, Ronald Address on file | 9037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orlando, Ronald Address on file | 14804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orlosky, Daniel D Address on file | 16544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orlovsky, Geraldine Address on file | 30772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orlovsky, Thomas Address on file | 30016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ormiston, Roger Address on file | 19239 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orndoff, Steven Address on file | 474 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Orndorff, Francis Address on file | 27922 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ornduff, Gene E. Address on file | 43914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ornduff, Jerry Address on file | 30782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orock, Gerald Address on file | 2400 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orocovis, Puerto Rico Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 50404 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Orocovis, Puerto Rico Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 50415 | 6/29/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Orocovis, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50437 | 6/29/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Orocovis, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50985 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Orocovis, Puerto Rico<br>Address on file | 51009 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Orocovis, Puerto Rico<br>Address on file | 51044 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Oros, Richard<br>Address on file | 19234 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orosz, Richard J.<br>Address on file | 3315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Rourke, Alton<br>Address on file | 30655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orphan Therapeutics, LLC<br>Stevens & Lee, P.C.<br>Attn: Richard J. Pinto<br>100 Lenox Drive, Suite 200<br>Lawrenceville, NJ 08648 | 2492 | 2/11/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | $0.00 | $0.00 |
| Orphan Therapeutics, LLC<br>Stevens & Lee, P.C.<br>Attn: Richard J. Pinto<br>100 Lenox Drive, Suite 200<br>Lawrenceville, NJ 08648 | 2502 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | $0.00 | $0.00 |
| Orphan Therapeutics, LLC<br>Stevens & Lee, P.C.<br>Attn: Richard J. Pinto<br>100 Lenox Drive, Suite 200<br>Lawrenceville, NJ 08648 | 2505 | 2/11/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | $0.00 | $0.00 |
| Orphan Therapeutics, LLC<br>Attn: Richard J. Pinto<br>Stevens & Lee, P.C.<br>100 Lenox Drive, Suite 200<br>Lawrenceville, NJ 08648 | 2517 | 2/11/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | $0.00 | $0.00 |
| Orphan Therapeutics, LLC<br>Stevens & Lee, P.C.<br>Attn: Richard J. Pinto<br>100 Lenox Drive, Suite 200<br>Lawrenceville, NJ 08648 | 49765 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Orphan Therapeutics, LLC<br>Stevens & Lee, P.C.<br>Attn: Richard J. Pinto<br>100 Lenox Drive, Suite 200<br>Lawrenceville, NJ 08648 | 49766 | 6/22/2021 | Mallinckrodt Hospital Products IP Unlimited Company | | | | | $0.00 | $0.00 |
| Orphan Therapeutics, LLC<br>Stevens & Lee, P.C.<br>Attn: Richard J. Pinto<br>100 Lenox Drive, Suite 200<br>Lawrenceville, NJ 08648 | 49809 | 6/22/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | | | | | $0.00 | $0.00 |
| Orphan Therapeutics, LLC<br>Stevens & Lee, P.C.<br>Attn: Richard J. Pinto<br>100 Lenox Drive, Suite 200<br>Lawrenceville, NJ 08648 | 49811 | 6/22/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Orr, Everett A.<br>Address on file | 42451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Orr, Genevieve M.<br>Address on file | 43305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Orr, Henry P.<br>Address on file | 27931 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orr, Jean<br>Address on file | 31639 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orr, Mary Jane<br>Address on file | 30351 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orr, Robert L.<br>Address on file | 28222 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orris, Richard S.<br>Address on file | 30314 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ortaga, Julia<br>Address on file | 19577 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ortega, Joseph<br>Address on file | 6845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Orth, Harry T<br>Address on file | 9038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orthman, Erwin A<br>Address on file | 14809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ortiz, Jesus M.<br>Address on file | 31766 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ortiz, Jose A.<br>Address on file | 30323 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ortiz, Julio J.<br>Address on file | 30319 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ortt, Alvin<br>Address on file | 28262 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ortwein, Albert J.<br>Address on file | 30321 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ortwein, Raymond J.<br>Address on file | 31378 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ortwein, Vincent D.<br>Address on file | 31245 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orvin, Kenneth<br>Address on file | 6841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Orwan, Robert J.<br>Address on file | 31911 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orwasky, Albert J<br>Address on file | 16629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orzo, William<br>Address on file | 28468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orzolek, Chester<br>Address on file | 14811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osborn, Donald<br>Address on file | 1256 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Osborn, Donald E<br>Address on file | 14688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osborn, Richard<br>Address on file | 28876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osborne, Claude<br>Address on file | 19556 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Osborne, Elizabeth E. Address on file | 42273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Osborne, James Address on file | 31526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osborne, Jerry D. Address on file | 43316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Osborne, Jessie Address on file | 18814 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osborne, Joe Address on file | 19560 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osborne, Joe Address on file | 42958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Osborne, John Address on file | 20407 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osborne, Jr, Samuel M. Address on file | 42980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Osborne, Kenneth Address on file | 6878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Osborne, Luther Address on file | 19615 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osborne, Mary Address on file | 19592 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osborne, Melissa Address on file | 448 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Osborne, Robert Address on file | 27856 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osborne, Robert L. Address on file | 43895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Osborne, Sr., Jesse E. Address on file | 32434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osborne, Sr., Thomas R. Address on file | 43341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Osborne, Vermont W.<br>Address on file | 42319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Osborne, Vincent I.<br>Address on file | 42973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Osborne, Warren W.<br>Address on file | 42272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Osborne, William<br>Address on file | 27247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osborne, Yvonne<br>Address on file | 19589 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osbourne, Randy<br>Address on file | 32596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osburn, Clarence<br>Address on file | 20416 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osburn, Gregory<br>Address on file | 32865 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osburn, Robert<br>Address on file | 19634 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osburn, Robert<br>Address on file | 33466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osburn-Seitzer, Nancy<br>Address on file | 31947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osei, Issac<br>Address on file | 446 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Osenbaugh, Robert<br>Address on file | 33454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oser, Gareth<br>Address on file | 19315 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oshman, Joseph S.<br>Address on file | 31760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oskins, Darrell<br>Address on file | 32897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Osler, Hoskin & Harcourt LLP<br>1 First Canadian Place<br>PO Box 50<br>Toronto, ON M5X 1B8<br>Canada | 49632 | 6/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Osman, Martin<br>Address on file | 32324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osmond, Alfred F.<br>Address on file | 42102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ossie, Marlene M.<br>Address on file | 42962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ossman, Jim<br>Address on file | 19675 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ost, Michael<br>Address on file | 19681 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ostendorf Sr, Joseph A.<br>Address on file | 31892 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| OSTERHAUS PHARMACY<br>918 WEST PLATT 2<br>MAQUOKETA, IA 52060 | 1394 | 1/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ostrelich, Frank<br>Address on file | 27334 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ostrowski, Dolores A.<br>Address on file | 43641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ostrowski, George<br>Address on file | 26688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ostrum, Ray H.<br>Address on file | 30296 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oswald, Donald R.<br>Address on file | 31392 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oswald, Henry<br>Address on file | 31810 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oswald, James N.<br>Address on file | 31592 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oswald, James W.<br>Address on file | 31979 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oswald, Paul J. <br> Address on file | 31579 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oswalt Sr, Larry J. <br> Address on file | 27285 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oswalt, Ronald H <br> Address on file | 14814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oswalt, Roy V <br> Address on file | 14819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Otero, Juan <br> Address on file | 19336 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Otis, John <br> Address on file | 31443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ott, Beverly <br> Address on file | 31652 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ott, Larry W <br> Address on file | 14817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ott, Samuel <br> Address on file | 19167 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Otten, Joseph <br> Address on file | 19587 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ottena, Barry E <br> Address on file | 14822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Otter, Carl P. <br> Address on file | 31981 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Otter, Richard J. <br> Address on file | 42146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Otterman, Lew <br> Address on file | 14627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ottey, Francis P. <br> Address on file | 31483 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Otto, Jr, William H. <br> Address on file | 40884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Otto, Roger<br>Address on file | 37206 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ottone, Anthony T.<br>Address on file | 32404 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Outerbridge, Elbert<br>Address on file | 43889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Outerie, Jamie<br>Address on file | 1259 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Outland, Carlton<br>Address on file | 6821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Outlaw, Charles<br>Address on file | 14827 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Outlaw, James L.<br>Address on file | 42377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Outlaw, Leon<br>Address on file | 41989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Outlaw, Linwood G.<br>Address on file | 42381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Outlaw, Norris H.<br>Address on file | 42108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Outlaw, Oscar L.<br>Address on file | 40487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Outlaw, Sr, Cola C.<br>Address on file | 42341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Outlaw, Willie J.<br>Address on file | 42395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Outlaw, Zolly A.<br>Address on file | 40519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Outward, John D<br>Address on file | 14694 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Overall, Kenneth<br>Address on file | 6817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Overand, Richard<br>Address on file | 14831 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Overbey, Terrence<br>Address on file | 32504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Overby, Lawrence<br>Address on file | 6831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Overcasher, Jack<br>Address on file | 19527 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Overly, Frank E<br>Address on file | 14883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Overman, Ernest R.<br>Address on file | 42552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Overman, Jr, Leonard W.<br>Address on file | 42388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Overstreet, Donald<br>Address on file | 6854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Overton, Bobby L.<br>Address on file | 43667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Overton, Jr, Robert<br>Address on file | 42984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Overton, Randi<br>Address on file | 1263 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Oviatt, Donald L.<br>Address on file | 32054 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owen Ridge Associates<br>Attn: Owen Ridge Associates, L.L.C.<br>Michael C. Barry<br>357 Marshall Avenue<br>Suite 107<br>St. Louis, MO 63119 | 2152 | 2/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Owen, James H.<br>Address on file | 42379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, Annie<br>Address on file | 19539 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Owens, Arthur<br>Address on file | 31867 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Denny<br>Address on file | 19357 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Donnie<br>Address on file | 32413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Eddie J.<br>Address on file | 42070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Owens, Evelyn M.<br>Address on file | 42407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Owens, Gary<br>Address on file | 6797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Owens, Gary N.<br>Address on file | 42392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, Henry<br>Address on file | 19528 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, James<br>Address on file | 32150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, James L.<br>Address on file | 42993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, James R.<br>Address on file | 42856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, Jesse J.<br>Address on file | 43908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, Jesse L.<br>Address on file | 43486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, John E.<br>Address on file | 39995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, John S.<br>Address on file | 43901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, Karan<br>Address on file | 32407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Owens, Larry<br>Address on file | 6880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Owens, Leroy<br>Address on file | 42334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Owens, Leslie W.<br>Address on file | 40021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, Linwood F.<br>Address on file | 42456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, Lloyd<br>Address on file | 32830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Lloyd<br>Address on file | 6899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Owens, Lois<br>Address on file | 6752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Owens, Lonnie<br>Address on file | 32753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Luther V.<br>Address on file | 28304 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Mamie<br>Address on file | 42124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Owens, Nathan<br>Address on file | 32276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Ralph<br>Address on file | 33361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Reginald L.<br>Address on file | 41477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Owens, Richard W.<br>Address on file | 42081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, Robert J.<br>Address on file | 41997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Owens, Rolland L<br>Address on file | 14885 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Owens, Ruth<br>Address on file | 32323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Sr, Alfred C.<br>Address on file | 40030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, Sr, Mack I.<br>Address on file | 43695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, Sr, Preston L.<br>Address on file | 42905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Owens, Sr, Willie D.<br>Address on file | 40618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Owens, Susan L.<br>Address on file | 42001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, Thelma<br>Address on file | 42998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, Thomas<br>Address on file | 38910 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Owens, Vernon J.<br>Address on file | 42845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Owens, Waneta<br>Address on file | 468 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Owens, Wayne<br>Address on file | 43106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Owens, Wilbert<br>Address on file | 9073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Wilbert<br>Address on file | 33212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, William<br>Address on file | 38595 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Owens, William E.<br>Address on file | 41006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, William R.<br>Address on file | 40507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Owens, Willie<br>Address on file | 19719 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owensby, Jimmie<br>Address on file | 32274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owings, Beatrice L.<br>Address on file | 43002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ownby, Geraldine<br>Address on file | 43016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ownby, Jr., Willard B.<br>Address on file | 42279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Owney, John R.<br>Address on file | 43008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owsley, OC<br>Address on file | 33368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| OXFORD GLOBAL RESOURCES LTD<br>PENROSE WHARF<br>CORK T23PYW4<br>IRELAND | 4082 | 2/15/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| OXFORD GLOBAL RESOURCES LTD<br>PENROSE WHARF<br>CORK T23PYW4<br>Ireland | 4162 | 2/15/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Oxford PharmaGenesis Inc<br>4 Caufield Place<br>Suite 201<br>Newton, PA 18940 | 343 | 11/18/2020 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Oxford PharmaGenesis Inc<br>4 Caufield Place, Suite 201<br>Newtown, PA 18940 | 5993 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Oxley, Larry A<br>Address on file | 14887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oyler, William<br>Address on file | 19364 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| P\S\L Group America Inc. DBA PeerDirect<br>1140 Avenue of the Americas<br>14th Floor, Suite A<br>New York, NY 10036 | 955 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| P\S\L Group America Inc. dba PeerDirect<br>1140 Avenue of the Americas<br>14th Floor, Suite A<br>New York, NY  10036 | 51799 | 8/6/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PA Department of Human Services<br>Johannah Kessler<br>Supervisory Special Agent<br>PA Office of Attorney General - MFCU<br>10950 Route 30<br>North Huntingdon, PA 15642 | 49930 | 6/23/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| PA Department of Human Services<br>Johannah Kessler<br>Supervisory Special Agent<br>PA Office of Attorney General - MFCU<br>10950 Route 30<br>North Huntingdon, PA 15642 | 49933 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| PA Department of Human Services, as the Single State Agency for Medicaid, care of Chief Deputy Attorney General Laurie Malone<br>Denise A. Kuhn<br>Senior Deputy Attorney General<br>PA Office of Attorney General<br>1600 Arch Street, Suite 300<br>Philadelphia, PA 19103 | 48616 | 4/6/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| PA Department of Human Services, as the Single State Agency for Medicaid, care of Chief Deputy Attorney General Laurie Malone<br>Denise A. Kuhn<br>PA Office of Attorney General<br>1600 Arch Street, Suite 300<br>Philadelphia, PA 19103 | 48620 | 4/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| PA Department of Revenue<br>PO Box 280946<br>Bankruptcy Division<br>Harrisburg, PA 17110 | 48691 | 4/9/2021 | Sucampo Pharma Americas LLC | $0.00 | $0.00 | | | | $0.00 |
| PA Department of Revenue<br>Bankruptcy Division<br>PO Box 280946<br>Harrisburg, PA 17128 | 48833 | 4/12/2021 | Therakos, Inc. | | $0.00 | | | | $0.00 |
| PA Department of Revenue<br>Bankruptcy Division<br>PO Box 280946<br>Harrisburg, PA 17128 | 51741 | 7/15/2021 | Sucampo Pharma Americas LLC | $5.13 | | | | | $5.13 |
| Paananen, Kenneth<br>Address on file | 19384 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | |
| Pabon, Natividad C.<br>Address on file | 30330 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pacak, Eugene<br>Address on file | 19553 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pace Analytical<br>PO BOX 681088<br>Chicago, IL 60695 | 1240 | 1/12/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Pace Analytical Services, LLC<br>PO Box 684056<br>Chicago, IL 60695 | 52720 | 10/17/2023 | Mallinckrodt plc | $5,074.00 | | | | | $5,074.00 |
| Pace, Brenda E.<br>Address on file | 41736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pace, Jr, James L.<br>Address on file | 40006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pace, William<br>Address on file | 19373 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paci, Gerry<br>Address on file | 19799 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pacific Bell Telephone Company<br>AT&T Services, Inc.<br>Karen A Cavagnaro - Lead Paralegal<br>One A&T Way, Room 3A104<br>Bedminster, NJ 07921 | 1468 | 2/1/2021 | INO Therapeutics LLC | $2,000.48 | | | | | $2,000.48 |
| Pacileo, Vincent<br>Address on file | 31487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pacillo, James<br>Address on file | 33373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paciocco, Dorothy A.<br>Address on file | 41734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Paciotta, John R.<br>Address on file | 2433 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pack, Herbert  R.<br>Address on file | 30139 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pack, Homer<br>Address on file | 19956 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pack, John H.<br>Address on file | 43351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pack, Roy A<br>Address on file | 14659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pack, Susan<br>Address on file | 19766 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pack, William<br>Address on file | 39194 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Packaging Coordinators, LLC<br>Melissa A. Wojtylak<br>3001 Red Lion Road<br>Philadelphia, PA 19114 | 5935 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Packer, Barbara<br>Address on file | 30008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Packer, George R.<br>Address on file | 42019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Packer, James L.<br>Address on file | 31156 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Packer, Michael<br>Address on file | 33122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Padeletti, Primo R.<br>Address on file | 33585 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Padgett, Leslie David<br>Address on file | 42009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Padilla, Angel M.<br>Address on file | 31584 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Padilla, Wayne<br>Address on file | 1264 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Padlo, Henry<br>Address on file | 14892 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Padnuk, Tina M.<br>Address on file | 31571 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paesani, Michael<br>Address on file | 9077 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paesani, Silvio G<br>Address on file | 14893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paesano, Silvio N<br>Address on file | 15050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paetow, Henry<br>Address on file | 31064 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paetow, Roland C. Address on file | 33586 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paez, Mae D. Address on file | 43091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pafford, Anthony Address on file | 32673 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pagaduan, Alfredo Address on file | 6853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pagan Sr., Carlos Address on file | 20293 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pagan, Jr., Rosario Address on file | 33138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pagan, Manuel Address on file | 19669 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pagan, Rufino Address on file | 19992 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pagano, Alfred Address on file | 20103 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pagano, Sharon Address on file | 31496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Page, Carlton Address on file | 6873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Page, Edward R. Address on file | 41522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Page, George Address on file | 20463 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Page, James Address on file | 20428 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Page, Joyce A. Address on file | 41735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Page, Jr., William Address on file | 33384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Page, Lawrence<br>Address on file | 32154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Page, P. R.<br>Address on file | 44976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Page, Samaritan<br>Address on file | 29007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Page, Wanda<br>Address on file | 19976 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paglia, Carmelo A.<br>Address on file | 31736 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paglia, Frank<br>Address on file | 31790 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pagot, Joseph M<br>Address on file | 14895 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pahl, Jerome<br>Address on file | 32619 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paice, Franklin L<br>Address on file | 14896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paich, John M.<br>Address on file | 2250 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paich, Robert M.<br>Address on file | 3082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paige Coolidge Trust UAD 08/22/20 Peter Coolidge & Faith Coolidge<br>Address on file | 5879 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Paige Coolidge Trust UAD 08/22/20 Peter Coolidge & Faith Coolidge<br>Address on file | 6240 | 2/16/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Paige Sr, Samuel D<br>Address on file | 41687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paige, Allen J.<br>Address on file | 43059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Paige, Brenda<br>Address on file | 19870 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paige, Bruce<br>Address on file | 43064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paige, Edward<br>Address on file | 6863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Paige, James<br>Address on file | 33295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paige, Kenneth R.<br>Address on file | 31901 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paige, Lawrence<br>Address on file | 43072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paige, Lucious<br>Address on file | 32841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paige, Michael C.<br>Address on file | 43075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Paige, Pauline O.<br>Address on file | 42801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paige, Rogers<br>Address on file | 14897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paige, Ronald<br>Address on file | 6866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Paige, Samuel H.<br>Address on file | 31605 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paige, Shirley W.<br>Address on file | 40464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paige, Sr., Leon M.<br>Address on file | 41741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paige, Wallace R.<br>Address on file | 43080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Paige, William M.<br>Address on file | 40033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paige, Willie<br>Address on file | 33326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pailin, John W.<br>Address on file | 31920 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paine, Steven<br>Address on file | 1262 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Painter, David<br>Address on file | 20304 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Painter, Ralph<br>Address on file | 14946 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Painter, Sr., Robert<br>Address on file | 32773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Painting Industry Insurance Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3622 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Painting Industry Insurance Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3905 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Painting Industry Insurance Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 4915 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Painting Industry Insurance Fund<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 5916 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Painting Industry Insurance Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 6244 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Painting Industry Insurance Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49968 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Painting Industry Insurance Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49981 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Painting Industry Insurance Fund Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 49983 | 6/24/2024 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Pajak, Lawrence Address on file | 22385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pajak, Milton J. Address on file | 31826 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pajak, Violet Address on file | 28097 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pakela, Robert Address on file | 32623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pakulski, Donald Address on file | 28080 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pakulski, Rose M. Address on file | 41976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pakulski, Sr, Richard J. Address on file | 43686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Palacios, Frank Address on file | 20421 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palardy Sr, Richard L. Address on file | 31847 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palaski, Charles Address on file | 23094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palcher, Edward G. Address on file | 31798 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palcko, Larry Address on file | 20325 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palermo, Ralph Address on file | 33209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palette, Ralph Address on file | 20146 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palin, Larry E. Address on file | 42447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Palinchak Jr, Michael<br>Address on file | 31423 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palko, James<br>Address on file | 20122 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palko, Joseph<br>Address on file | 20002 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palkovic, Mark<br>Address on file | 31860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| PALLETMAXX<br>ATTN: TOM RAINEY<br>4818 WEST 137TH ST<br>CRESTWOOD, IL 60418 | 49661 | 6/15/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Pallette, Sr, George W.<br>Address on file | 40458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pallutch, Ken<br>Address on file | 20123 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palm, Leon<br>Address on file | 14953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmarini, Lawrence<br>Address on file | 19836 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer Jr., George<br>Address on file | 19857 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer Leasing Inc<br>Vogler and Associates<br>11756 Borman Dr.<br>Ste 200<br>St. Louis, MO 63146 | 341 | 11/18/2020 | Mallinckrodt plc | | | | | $5,880.00 | $5,880.00 |
| Palmer Sr, Johnnie R.<br>Address on file | 31190 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer, Alvin L.<br>Address on file | 28825 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer, Anna<br>Address on file | 31589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer, Arthur<br>Address on file | 14680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Palmer, Carmen<br>Address on file | 20144 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer, Carol S.<br>Address on file | 31416 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer, Danny<br>Address on file | 6896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Palmer, Earnest<br>Address on file | 33299 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer, Edloyd<br>Address on file | 32581 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer, Edward<br>Address on file | 32566 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer, Edward G.<br>Address on file | 43084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Palmer, Frank<br>Address on file | 31648 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer, Glenn<br>Address on file | 33332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer, James<br>Address on file | 33379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer, John<br>Address on file | 32660 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer, Jr, Bernard H.<br>Address on file | 43113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Palmer, Jr, William E.<br>Address on file | 40626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Palmer, Jr., Ernest<br>Address on file | 19822 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer, Paul<br>Address on file | 20148 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer, Sheryl<br>Address on file | 475 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Palmer, Solomon<br>Address on file | 6859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Palmer, Wendy<br>Address on file | 1267 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Palmer-Harris, Betty<br>Address on file | 20162 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmisano, Anthony<br>Address on file | 19999 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmore, Jamel<br>Address on file | 32140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmore, Myrtlean<br>Address on file | 33412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmore, Richard<br>Address on file | 32908 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palms, Wardell<br>Address on file | 19899 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palomba, Dennis<br>Address on file | 19873 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palombi, Anthony T<br>Address on file | 14968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palombini, David L<br>Address on file | 14991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palombini, Samuel M<br>Address on file | 14718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palumbo, Richard<br>Address on file | 19918 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paluskievicz, Lawrence E.<br>Address on file | 32674 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paluso, Bobby L<br>Address on file | 14708 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paly, Larry R.<br>Address on file | 32153 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Palya, Margaret<br>Address on file | 23153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pamer, Lawrence<br>Address on file | 19816 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Panageotou, Despina<br>Address on file | 31700 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Panageotou, Gus G.<br>Address on file | 32611 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Panarella, Samuel J<br>Address on file | 14985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Panas, Andrew J<br>Address on file | 14709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pancake, Allen<br>Address on file | 14720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pancavage, John<br>Address on file | 3525 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pancek, Joseph<br>Address on file | 15021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pancioni, Louis<br>Address on file | 32870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pandelli, Joseph<br>Address on file | 19138 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pandolfini, Paul<br>Address on file | 33948 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Panebianco, Louis A<br>Address on file | 15028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Panepucci, John A<br>Address on file | 15009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pangaea Holdings Inc.<br>1171 Painted Post Court<br>Oakville, ON L6M 1A7<br>Canada | 2891 | 2/11/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Pangborne, Richard<br>Address on file | 19165 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pangburn, Bernita<br>Address on file | 19228 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paniel, Fred D.<br>Address on file | 42828 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Paniel, Nick A.<br>Address on file | 40038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Paniel, Willie L.<br>Address on file | 40615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Panik, Richard L.<br>Address on file | 32766 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Panitzke, William<br>Address on file | 19189 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pankey, Jr, Freddie L.<br>Address on file | 43086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pankey, Martha A.<br>Address on file | 41880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pannell, Charles<br>Address on file | 31240 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pantelakis, Stanley<br>Address on file | 33163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Panter, James<br>Address on file | 19989 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Panzer, Andrew J.<br>Address on file | 32026 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Panzer, Concetta<br>Address on file | 32629 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Panzer, Frederick F.<br>Address on file | 32100 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paola, David A<br>Address on file | 14955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Papa, Jr, Frank<br>Address on file | 40042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Papachristou, Patricia Address on file | 33259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paparella, James Address on file | 52702 | 3/14/2023 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Paparone, James Address on file | 19247 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pape Jr, William Address on file | 32934 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Papes, Paul Address on file | 33750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Papilon Sr, William J. Address on file | 32689 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Papini, Daniel R Address on file | 14761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Papini, Francis E Address on file | 15017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Papp, Ted Address on file | 19845 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pappas, Edward I. Address on file | 32939 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pappas, James P. Address on file | 32084 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pappas, John Address on file | 32894 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pappas, John P. Address on file | 32683 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pappas, Leo Address on file | 26200 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pappas, Nicholas J. Address on file | 32089 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Papucci, Joseph Address on file | 20360 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paquette, Leon E.<br>Address on file | 40041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Par Group<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3466 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Par Group<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3496 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Para, Raymond<br>Address on file | 19212 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paradis, Edwin<br>Address on file | 33132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parasida, John J<br>Address on file | 14933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pardue, Thomas<br>Address on file | 32343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paree, Angelo J<br>Address on file | 14934 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parent Sr, Wayne F.<br>Address on file | 32751 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pareso, Michael A<br>Address on file | 15217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parexel International (IRL) Limited<br>Attn: Brett Davis<br>275 Grove Street, Suite 200C<br>Newton, MA 02466 | 1483 | 2/2/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Parexel International (IRL) Limited<br>275 Grove Street, Suite 200C<br>Newton, MA 02466 | 1488 | 2/2/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Parfenick, John<br>Address on file | 15024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parfrey, David A.<br>Address on file | 31086 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parham, Felix E.<br>Address on file | 42270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parham, Fred L. Address on file | 41574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parham, James Address on file | 33450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parham, James T. Address on file | 42361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parham, Jean L. Address on file | 41578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parham, Jr, Roland J. Address on file | 43362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parham, Louis Address on file | 32821 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parham, Raleigh R. Address on file | 42069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parham, Sidney M. Address on file | 40475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parham, Wesley E. Address on file | 42908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paris, Joseph M Address on file | 15218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paris, Mark Address on file | 20280 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paris, Ronald D Address on file | 9082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parise, Vincent Address on file | 15081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Park, Gordon Address on file | 33752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Park, Kenneth L. Address on file | 31034 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Park, Walter Address on file | 33216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parker Jr, Frank<br>Address on file | 31355 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker Jr, Willie<br>Address on file | 31432 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Albert<br>Address on file | 19243 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Andy Joe<br>Address on file | 32682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Arbutus Mae<br>Address on file | 43921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Archie<br>Address on file | 40449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Arlene<br>Address on file | 19540 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Ben<br>Address on file | 6795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Parker, Benjamin<br>Address on file | 6903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Parker, Burton W.<br>Address on file | 40502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Carl<br>Address on file | 19198 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Charles<br>Address on file | 33200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Charlie L.<br>Address on file | 41671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Christie<br>Address on file | 470 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parker, Clarence T.<br>Address on file | 42748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Cola M.<br>Address on file | 41747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parker, Conrad E. Address on file | 42409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Craig S. Address on file | 42056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Parker, Daniel c/o Paul Weykamp Law Offices of Paul A. Weykamp 16 Stenersen Ln Hunt Valley, MD 21030 | 6928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Parker, Delmar Address on file | 32761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Dennis M. Address on file | 42443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Donald Address on file | 2514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Parker, Doris P. Address on file | 42769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Douglas L. Address on file | 43929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Eddie J. Address on file | 41885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Edgar N. Address on file | 42024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Edmond Address on file | 32846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Eugene Address on file | 39290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Parker, Eugene Address on file | 41932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Frank G. Address on file | 40239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, George A. Address on file | 41893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, George R. Address on file | 2073 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parker, Harold Address on file | 19236 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Harold Lee Address on file | 41887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parker, Jack Address on file | 32721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Jackie R. Address on file | 42066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Jacqueline Address on file | 6760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Parker, James Address on file | 6773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Parker, James Address on file | 32782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, James A. Address on file | 42199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, James A. Address on file | 42913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, James C. Address on file | 42917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, James D. Address on file | 32712 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, James F. Address on file | 31014 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, James G Address on file | 15074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, James H Address on file | 14994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, James H. Address on file | 43150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Parker, James W. Address on file | 42368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parker, Jane R.<br>Address on file | 42034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Parker, John W.<br>Address on file | 40959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Johnnie L.<br>Address on file | 43500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parker, Jr, Frank<br>Address on file | 42921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parker, Jr, Harry C.<br>Address on file | 42924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Jr, James O.<br>Address on file | 43457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Jr, James P.<br>Address on file | 42771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Jr, Roger H.<br>Address on file | 41597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parker, Jr, Spencer<br>Address on file | 43375 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parker, Jr, Willie B.<br>Address on file | 40802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Parker, Jr., Junious I.<br>Address on file | 41753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Jr., Nearis<br>Address on file | 19079 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Jr., Willie C.<br>Address on file | 40619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parker, Kenneth<br>Address on file | 31209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Kenneth L.<br>Address on file | 42035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Kito<br>Address on file | 462 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parker, Larry D. Address on file | 40445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Larry D. Address on file | 42934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Larry R. Address on file | 43367 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parker, Leon Address on file | 42953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Leonard Address on file | 19269 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Leroy Address on file | 32917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Leroy Address on file | 40608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Lonnie Address on file | 42938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Louise H. Address on file | 40992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Luther J. Address on file | 40474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Marlene E. Address on file | 40979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Marvin D Address on file | 14996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Mary E. Address on file | 40442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Parker, Melvin C. Address on file | 40245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Michael Address on file | 6847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Parker, Milton W. Address on file | 42203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parker, Orval<br>Address on file | 31026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Printist<br>Address on file | 6793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Parker, Randolph<br>Address on file | 40840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Raymond<br>Address on file | 32745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Reuben<br>Address on file | 6888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Parker, Richard L.<br>Address on file | 41912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Rick<br>Address on file | 20451 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Robert  A.<br>Address on file | 4777 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Parker, Robert L.<br>Address on file | 40443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Rodger<br>Address on file | 6794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Parker, Ronald<br>Address on file | 19601 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Ronald R.<br>Address on file | 41236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parker, Royston L.<br>Address on file | 31324 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Runnie B.<br>Address on file | 40892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Sandra D.<br>Address on file | 41755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Parker, Scarlet P.<br>Address on file | 41906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parker, Shirley<br>Address on file | 6819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Parker, Sr, Clinton<br>Address on file | 41337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parker, Sr, Curtis M.<br>Address on file | 40490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Parker, Sr, James L.<br>Address on file | 40432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Stanley L.<br>Address on file | 41679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parker, Stephen<br>Address on file | 465 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parker, Thomas J.<br>Address on file | 40222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Willard C.<br>Address on file | 40433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, William<br>Address on file | 6801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Parker, William<br>Address on file | 23139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, William  W.<br>Address on file | 40227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, William A.<br>Address on file | 40211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parker, William D.<br>Address on file | 40228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, William P.<br>Address on file | 40225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Willie<br>Address on file | 40997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parker, Willie A.<br>Address on file | 40805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parker-Hannifin Corporaton<br>Sandra J. Sberna, Credit Analyst Corp. H.Q.<br>6035 Parkland Blvd<br>Cleveland, OH 44124 | 18 | 10/20/2020 | Mallinckrodt Enterprises LLC | $0.00 | | | $0.00 | | $0.00 |
| Parkes, Ralph L.<br>Address on file | 42028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parkman, Jerry Edward<br>Address on file | 30085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parks, Barbara<br>Address on file | 32465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parks, Danny R<br>Address on file | 9085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parks, Dewey D.<br>Address on file | 32633 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parks, Edwin C.<br>Address on file | 30718 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parks, Geneva<br>Address on file | 19472 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parks, Harry L.<br>Address on file | 41760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parks, Helen<br>Address on file | 19319 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parks, Herman<br>Address on file | 31603 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parks, John L.<br>Address on file | 42216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parks, Jr, Ernest H.<br>Address on file | 42947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parks, Jr., Nelson J.<br>Address on file | 32727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parks, Kenneth J<br>Address on file | 15000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parks, Larry D.<br>Address on file | 40501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parks, Larry M.<br>Address on file | 40441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parks, Pat<br>Address on file | 31169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parks, Robert<br>Address on file | 19222 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parks, Sr, James L.<br>Address on file | 40493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parks, Thomas J<br>Address on file | 9017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parks, Thomas J<br>Address on file | 15002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parks, Whit<br>Address on file | 6843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Parks, William F.<br>Address on file | 32272 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parks, Willie R.<br>Address on file | 40524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parlett, Norman E.<br>Address on file | 31175 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parlett, Ruth<br>Address on file | 31104 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parlette, Sr, James P.<br>Address on file | 40497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parnell, Reginald<br>Address on file | 19835 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parnell, Robert<br>Address on file | 27055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paroda, David<br>Address on file | 30049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parr, Arthur<br>Address on file | 31266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parr, John Address on file | 20529 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parr, Jr., Fred C. Address on file | 40898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parrish, Norman B. Address on file | 32661 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parrish, Reuben L. Address on file | 40815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parrish, Shelley Address on file | 1271 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parrish, Sr., Larry D. Address on file | 41001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parrish, Thomas Address on file | 32583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parrish, Tony L. Address on file | 42030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parrott, Donna Address on file | 30637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parrott, Lee Address on file | 20312 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parson, Charles E Address on file | 14807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parson, Clarence W. Address on file | 39735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parson, James O. Address on file | 40092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parson, Jr., Zelna H. Address on file | 40136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parson, Raymond Address on file | 41927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Parsons McEntire McCleary PLLC Address on file | 2855 | 2/11/2021 | Mallinckrodt LLC | $183,412.13 | | | | | $183,412.13 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parsons McEntire McCleary PLLC<br>Roger L. McCleary<br>One Riverway, Suite 1800<br>Houston, TX 77056 | 2862 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Parsons McEntire McCleary PLLC<br>Roger L. McCleary<br>One Riverway, Suite 1800<br>Houston, TX 77056 | 2865 | 2/11/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Parsons McEntire McCleary PLLC<br>Roger L. McCleary<br>One Riverway, Suite 1800<br>Houston, TX 77056 | 2869 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parsons Sr, Franklin L.<br>Address on file | 32572 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parsons, Ledora<br>Address on file | 29980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parsons, Marilyn F.<br>Address on file | 38741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parsons, Nolan C<br>Address on file | 16620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parsons, Robert<br>Address on file | 37202 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parsons, Sherman<br>Address on file | 31233 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parsons, Teddy<br>Address on file | 39149 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parsons, Vear<br>Address on file | 30710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Partee, Frank<br>Address on file | 20076 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Partin, David<br>Address on file | 20188 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Partin, John<br>Address on file | 20116 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Partin, John H.<br>Address on file | 40994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Partlow, Mary<br>Address on file | 32665 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Partlow, Thomas<br>Address on file | 32142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Partlow, William I.<br>c/o Law offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 39743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parton, Elmer A.<br>Address on file | 33026 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Partridge Jr., Joseph<br>Address on file | 26615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Partridge, Haskel L.<br>Address on file | 41763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Partsch, Bernard A.<br>Address on file | 16529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Partsch, Theodore C<br>Address on file | 16616 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Party Reflections - RA<br>3000 Industrial Drive #100<br>Raleigh, NC 27609 | 51759 | 7/20/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Party, Nancy V.<br>Address on file | 32960 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Partyka, Henry<br>Address on file | 32517 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| PAS Global, LLC<br>13100 Space Center Blvd., Suite 500<br>Houston, TX 77059 | 1299 | 1/20/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Pasadyn, Albert<br>Address on file | 19840 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pasadyn, Martin<br>Address on file | 28744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pascarella, Robert<br>Address on file | 28703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paschal, Delores<br>Address on file | 19961 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paschall, James D. Address on file | 30901 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paschall, Jesse O. Address on file | 40426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Paschall, Lillie C. Address on file | 40525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paschall, Pamela J. Address on file | 33140 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paschall, Peggy J. Address on file | 32008 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paschall, William R. Address on file | 40408 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pasciullo, Vincent J. Address on file | 32532 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pasco, Ralph Address on file | 36891 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pasco, Reynaldo Address on file | 6969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pascovich, Nicholas Address on file | 16670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paserba, Paul Address on file | 16366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pasko, Richard Address on file | 31070 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paskowski, Joseph Address on file | 32001 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pasky, Joseph Address on file | 29502 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pasley, William Address on file | 6849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pasquarella, Rocco A Address on file | 9226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pasquarella, Rocco A. Address on file | 16595 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pass, Terry Address on file | 6869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Passaic County, New Jersey c/o Carella, Byrne, Cecchi, Olstein, Brody & Agnello, P.C. 5 Becker Farm Road Roseland, NJ 07068 | 48751 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Passante, Christopher Address on file | 1254 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Passaro, Simona E. Address on file | 40279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Passmore, Floyd Address on file | 20336 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pasta Jr., William Address on file | 20334 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pasta Sr, Frank Address on file | 32414 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pastelyak Jr, Stephen Address on file | 32509 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pasthing, Tony Address on file | 29912 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pasti, Jerome Address on file | 19975 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pastirik, Don Address on file | 2272 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pastor, Robert Address on file | 30864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pastovic, Robert A Address on file | 16318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patch, John Address on file | 19941 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patchin, Russ Address on file | 30764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pate, Evelyn<br>Address on file | 12246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pate, Jr, William H.<br>Address on file | 40373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Patel, Samir B.<br>Address on file | 1104 | 1/8/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Patella, Albert G<br>Address on file | 16594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paternostro, John<br>Address on file | 1265 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Paterra, David J<br>Address on file | 9090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paterra, David J.<br>Address on file | 16601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paterson, Thomas<br>Address on file | 20317 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patheon Manufacturing Services LLC<br>Thompson Hine LLP<br>Louis F. Solimine<br>312 Walnut Street - Suite 2000<br>Cincinnati, OH 45202 | 5756 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | $0.00 | | $0.00 |
| Patheon Manufacturing Services LLC<br>Thompson Hine LLP<br>Louis F. Solimine, Esq.<br>312 Walnut Street - suite 2000<br>Cincinnati, OH 45202 | 13528 | 2/24/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | $0.00 | | $0.00 |
| Patheon Pharmaceuticals Inc<br>Louis F. Solimine<br>Thompson Hine LLP<br>312 Walnut Street - Suite 2000<br>Cincinnati, OH 45202 | 5261 | 2/16/2021 | Ocera Therapeutics, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Patheon Pharmaceuticals Inc.<br>Louis F. Solimine, Esq.<br>Thompson Hine LLP<br>312 Walnut Street - Suite 2000<br>Cincinnati, OH 45202 | 13480 | 2/24/2021 | Ocera Therapeutics, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Patients & Purpose LLC<br>Omnicom Health Group<br>Attn: Jennifer Schatzman<br>200 Varick Street<br>New York, NY 10014 | 5108 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patients & Purpose LLC<br>Omnicom Health Group<br>Attn: Jennifer Schatzman<br>200 Varick Street<br>New York, NY 10014 | 5117 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Patients & Purpose LLC<br>Omnicom Health Group<br>Attn: Jennifer Schatzman<br>200 Varick Street<br>New York, NY 10014 | 5699 | 2/16/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Patients & Purpose LLC<br>Omnicom Health Group<br>Attn: Jennifer Schatzman<br>200 Varick Street<br>New York, NY 10014 | 5718 | 2/16/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Patients & Purpose LLC<br>Omnicom Health Group<br>Attn: Jennifer Schatzman<br>200 Varick Street<br>New York, NY 10014 | 49577 | 6/10/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Paton, George O.<br>Address on file | 31986 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patraw, Raymond<br>Address on file | 1269 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patriarco, Dale<br>Address on file | 19963 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patrick, Charles<br>Address on file | 28730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patrick, Eudell<br>Address on file | 28646 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patrick, Gloria<br>Address on file | 6823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Patrick, Irving<br>Address on file | 40545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Patrick, Jack<br>Address on file | 28067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patrick, James<br>Address on file | 20227 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patrick, Jean<br>Address on file | 30739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patrick, Joseph<br>Address on file | 31041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patrick, Paul<br>Address on file | 27989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patrick, Raymond A.<br>Address on file | 40251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Patrick, Raymond G<br>Address on file | 14245 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patrick, Richard<br>Address on file | 6856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Patrick, Robert<br>Address on file | 20314 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patrick, Sr, Donald L.<br>Address on file | 40504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Patrick, William R<br>Address on file | 14342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patrino, Donald<br>Address on file | 19965 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patron, John<br>Address on file | 469 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patt, Robert<br>Address on file | 20233 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson Jr, Doward B.<br>Address on file | 32334 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, Booker T.<br>Address on file | 39330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Patterson, Caeford R.<br>Address on file | 31849 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, Charles H<br>Address on file | 14248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, Frank<br>Address on file | 17127 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patterson, Helen<br>Address on file | 20006 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, Jack<br>Address on file | 27257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, James<br>Address on file | 27996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, James<br>Address on file | 28005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, James E<br>Address on file | 33182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, James M<br>Address on file | 14299 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, Jr, Clyde S.<br>Address on file | 38554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Patterson, Jr, Harry C.<br>Address on file | 40430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Patterson, Jr, James H.<br>Address on file | 41033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Patterson, Jr, Roger<br>Address on file | 40506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Patterson, Julian R.<br>Address on file | 40096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Patterson, Karen<br>Address on file | 20291 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, Katie B.<br>Address on file | 44763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Patterson, Lawrence E.<br>Address on file | 41916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Patterson, Margarita<br>Address on file | 32765 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, Melvin<br>Address on file | 20166 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patterson, Melvin L. Address on file | 40264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Patterson, Norman A. Address on file | 40086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Patterson, Richard Address on file | 20203 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, Robert Address on file | 33265 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, Robert E. Address on file | 32844 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, Roger Address on file | 20229 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, Sandra Address on file | 6060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Patterson, Sr, Leon T. Address on file | 40719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Patterson, Stewart Address on file | 31345 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, Thomas Address on file | 6010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Patterson, William Address on file | 31509 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, William R Address on file | 9231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, Wyatt Address on file | 19979 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patti, Phillip Address on file | 33408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patton, Bobby Address on file | 33226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patton, Darrell Address on file | 40498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patton, Donald<br>Address on file | 30219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patton, Donald<br>Address on file | 33243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patton, Joe<br>Address on file | 20361 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patton, Kathy<br>Address on file | 20071 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patton, Kenneth<br>Address on file | 33245 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patton, Orlen<br>Address on file | 33229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patton, Ray<br>Address on file | 14269 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patton, Ronald<br>Address on file | 31873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pauchnik, James G<br>Address on file | 9050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pauchnik, James G<br>Address on file | 14490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paugh, Catherine M.<br>Address on file | 41918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Paugh, Charles<br>Address on file | 33232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paugh, Eugene D<br>Address on file | 14664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paugh, Harold L.<br>Address on file | 40650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Paugh, Howard M.<br>Address on file | 40260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Paugh, Jr., Calvin<br>Address on file | 41343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paugh, Larry A. Address on file | 41386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paugh, Patricia L. Address on file | 41348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Paugh, Racy E. Address on file | 40655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Paul, Angeline Address on file | 20363 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paul, Arthur Address on file | 19990 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paul, Carl H. Address on file | 32618 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paul, Daniel Address on file | 31935 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paul, Edgar Address on file | 20008 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paul, Frank J Address on file | 14735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paul, Robert J Address on file | 14768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paul, Sr, James A. Address on file | 40903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Paul, Sr, Robert B. Address on file | 41921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paulat, Terrence W Address on file | 14291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paulauskas, Stanley J. Address on file | 2409 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paules, Neil N. Address on file | 32221 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pauley, Berman L Address on file | 14280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pauley, Carolee Address on file | 6167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pauley, Lawrence G. Address on file | 40533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pauley, Robert T. Address on file | 40099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pauley, Steven Address on file | 1266 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Paulfrey, Darrel Address on file | 5095 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Paulis, John J Address on file | 14770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paulitz, Joel Address on file | 20013 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paulley, Raymond D. Address on file | 32950 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paulman, Charles C Address on file | 14294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pauls, William Address on file | 5996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pauls, William Address on file | 6876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pault, Roderick Address on file | 1270 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Paulus, Franklin Address on file | 33277 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavalonis, Andrew P. Address on file | 32959 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavarchini, Paymon Address on file | 456 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pavelich, Nicholas J Address on file | 9092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pavelko Jr, Michael Address on file | 32450 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavelko, James E Address on file | 14773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavelschak, Mike Address on file | 20252 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavick, Robert Address on file | 31983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavkov, Alvin Address on file | 31973 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavkov, George Address on file | 33144 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavlack, Louis P Address on file | 14774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavlic, George W Address on file | 14297 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavlic, James J Address on file | 14777 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavlich, Edward Address on file | 32896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavlich, Joseph Address on file | 19952 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavlina, Joseph Address on file | 20092 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavlinsky, Edward T. Address on file | 31225 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavlov, Andrew J Address on file | 14309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pawlaczyk, John Address on file | 20868 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pawlak, Linda Address on file | 19916 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pawlak, Phillip<br>Address on file | 20245 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pawlikowski, Elizabeth<br>Address on file | 40154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Paxton, Thomas E<br>Address on file | 9134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paxton, Welton D.<br>Address on file | 40505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Payeur, Sandra<br>Address on file | 1873 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Payeur, Sandra<br>Address on file | 1926 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Paylor, Ida<br>Address on file | 40353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Paylor, James<br>Address on file | 31246 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paylor, Jesse<br>Address on file | 40455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Payne Jr, James<br>Address on file | 33955 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne Sr, Joseph H.<br>Address on file | 36025 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Albert<br>Address on file | 33418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Augustus<br>Address on file | 32034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Carcenus<br>Address on file | 7083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Payne, Darnell<br>Address on file | 20093 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Eddie C.<br>Address on file | 40254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Payne, Floyd<br>Address on file | 20274 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, George<br>Address on file | 33240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Glenn S<br>Address on file | 14302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, John D.<br>Address on file | 40271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Payne, Jr, William M.<br>Address on file | 40257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Payne, Loyd<br>Address on file | 23026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Mark<br>Address on file | 20153 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Max<br>Address on file | 20090 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Michael L.<br>Address on file | 31293 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Millard<br>Address on file | 31264 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Ronald<br>Address on file | 32971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Roscoe<br>Address on file | 33330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Russell J<br>Address on file | 14258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Sherman E.<br>Address on file | 40275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Payne, Shirley L.<br>Address on file | 41359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Payne, Sr., Thomas<br>Address on file | 33327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Payne, Thomas<br>Address on file | 3817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Payne, Thomas<br>Address on file | 20104 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Thurman<br>Address on file | 33279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, William J<br>Address on file | 14386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| PayneCrest Electric, Inc.<br>10411 Baur Blvd<br>St Louis, MO 63132 | 999 | 12/31/2020 | Mallinckrodt plc | $0.00 | | | $0.00 | | $0.00 |
| PayneCrest Electric, Inc.<br>10411 Baur Blvd<br>St Louis, MO 63132 | 49674 | 6/17/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Payne-White, Richard<br>Address on file | 40553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Payton, Beverly<br>Address on file | 32042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payton, James A.<br>Address on file | 32119 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payton, Jr., William<br>Address on file | 20138 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payton, Theresa A.<br>Address on file | 41800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pazak, James F<br>Address on file | 14303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pazdzinski, Joseph S.<br>Address on file | 33965 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peace, Anthony<br>Address on file | 40508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Peace, Helen E.<br>Address on file | 40360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peach, Betsy C.<br>Address on file | 32021 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peach, Roland P. Address on file | 32697 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peachock, Frank Address on file | 33323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peacock, James E. Address on file | 40284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Peacock, Richard Address on file | 33329 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peacock, Windell Ray Address on file | 1412 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peake, Daniel J. Address on file | 32668 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peake, Kyle W Address on file | 14396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peak-Ryzex, Inc. 10330 Old Columbia Rd. Suite 200 Columbia, MD 21046 | 5244 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peaks, James R. Address on file | 40246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peaks, Marvin Address on file | 33234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pealer, Shirley I Address on file | 14781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peanort, Jr., Matthew E. Address on file | 40921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pearce, Bobbie G. Address on file | 41797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pearce, Maurice Address on file | 6891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pearl, Oliver E Address on file | 9277 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearl, Rudolph A Address on file | 14312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pearmon, Anthony E. Address on file | 40541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pearsall, William B. Address on file | 33981 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearson, Annie Address on file | 20061 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearson, Bennie Address on file | 20105 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearson, Booker T. Address on file | 32679 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearson, Clarence Address on file | 41251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pearson, David O. Address on file | 40511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pearson, Dennis L. Address on file | 32995 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearson, Earlie Address on file | 33304 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearson, Gwendolyn Address on file | 33425 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearson, James L. Address on file | 39974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pearson, Janice Address on file | 20143 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearson, Jr, Ninmark Address on file | 39933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pearson, Lee M. Address on file | 41263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pearson, Linda T. Address on file | 32476 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearson, Margine R. Address on file | 40066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pearson, McArthur<br>Address on file | 39935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pearson, Percy L.<br>Address on file | 41601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pearson, Richard O.<br>Address on file | 31936 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearson, Robert L<br>Address on file | 14782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearson, Ronald<br>Address on file | 20094 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearson, Sr., James H.<br>Address on file | 41115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pearson, Sr., Raymond T.<br>Address on file | 40666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pearson, Thomas F.<br>Address on file | 38863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pearson, William<br>Address on file | 33246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearson, Willie J.<br>Address on file | 39926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pease, Janet<br>Address on file | 20268 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pease, Jr., Maurice E.<br>Address on file | 41392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pease, Roger<br>Address on file | 20292 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peatross Sr., Harvey O.<br>Address on file | 39694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pecek, Carol<br>Address on file | 23126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pecha, John S.<br>Address on file | 31897 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peck, Charles Address on file | 30790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peck, Clifford Address on file | 33309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peck, Eddie W Address on file | 14566 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peck, Richard H. Address on file | 38903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Peck, Ronald Address on file | 38477 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pecuch, Stephen A. Address on file | 31953 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peddicord III, Charles N. Address on file | 32828 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peddicord, Alvin E. Address on file | 32002 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peddicord, Harold Address on file | 13709 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peddicord, Mike Address on file | 20364 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peddicord, Terry Address on file | 20269 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peden Jr., James Address on file | 13003 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Pedersen, John C. Address on file | 39931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pedersen, William H Address on file | 14380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pedrick, Charles L. Address on file | 32390 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peebles, Patricia Address on file | 18922 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peede, Carlton E. Address on file | 40536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Peel, Robert Address on file | 32035 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peel, Tommie Address on file | 467 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peele, Claude E. Address on file | 39817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peele, Freddie Address on file | 39680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peele, Jr, Cornelius Address on file | 42854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peele, Kenneth W. Address on file | 41685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peele, Larry Address on file | 40338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peele, Raymond Address on file | 6917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Peele, Raymond Address on file | 6930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Peele, Sr, Earl Address on file | 41253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peele, Sr, Linwood M. Address on file | 39807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peele, Terry Address on file | 6850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Peele, Walter Address on file | 39704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peele, Walter L. Address on file | 40293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peelen, Frank Address on file | 6846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peeples, Andrew C. Address on file | 41107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Peer, Larry Address on file | 18962 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peerman, Carlton P. Address on file | 39577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Peery, Charles W Address on file | 9234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peery, Charles W Address on file | 14369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peet, Willard S Address on file | 14318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pegler, William Address on file | 23027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pegram, Anderson L. Address on file | 32654 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pegram, Jr, Simon Address on file | 39701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pegram, Leon L. Address on file | 38962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pegram, William L. Address on file | 39664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peguero, Jose Address on file | 32508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peiffer, Harry Address on file | 32251 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peiffer, Richard Address on file | 32277 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peirson, Amanda Address on file | 454 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pekarcik, Joseph Address on file | 19150 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pekarofski, Laura<br>Address on file | 1273 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pelfrey, Henry<br>Address on file | 33430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pelger, Ronald<br>Address on file | 18957 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pellegrino, Mary Lee<br>Address on file | 3058 | 2/11/2021 | Mallinckrodt US Holdings LLC | $2,500.00 | | | | | $2,500.00 |
| Pellett, Patty<br>Address on file | 1274 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pelligreno, Anthony J<br>Address on file | 14325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pellum, John A.<br>Address on file | 39671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peloton Advantage LLC<br>1719 Route 10 East, Suite 300<br>Parsippany, NJ 07054 | 1883 | 2/9/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| PELOTON ADVANTAGE LLC<br>1719 ROUTE 10 EAST, SUITE 300<br>PARSIPPANY, NJ 07054 | 1884 | 2/9/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| PELOTON ADVANTAGE LLC<br>1719 ROUTE 10 EAST, SUITE 300<br>PARSIPPANY, NJ 07054 | 1885 | 2/9/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Pelsnik, Ken<br>Address on file | 19102 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peltz, Michael<br>Address on file | 33302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peltz, Thomas K<br>Address on file | 14300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pembridge, Robert<br>Address on file | 18966 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pena, Amado<br>Address on file | 18939 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penberth Jr, Roy<br>Address on file | 33710 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pence, Kenneth<br>Address on file | 39588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pence, RL<br>Address on file | 33174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pender, Samuel R.<br>Address on file | 39672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pendleton, Edward<br>Address on file | 6922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pendleton, Frankie A.<br>Address on file | 40897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pendleton, Shirley<br>Address on file | 40520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pendley Jr, Milton<br>Address on file | 482 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Penfold, Gilbert<br>Address on file | 1865 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Penfold, Gilbert<br>Address on file | 1921 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Penfold, Judith<br>Address on file | 2479 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Pengate Handling Systems Inc<br>3 Interchange Place<br>York, PA 17406 | 5387 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Penland, John H.<br>Address on file | 38840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Penman, Robert<br>Address on file | 32748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penn Delco School District<br>Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4912 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Penn Delco School District<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 5004 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Penn Pharmaceutical Services Ltd.<br>Melissa A. Wojtylak<br>3001 Red Lion Road<br>Philadelphia, PA 19114 | 5341 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | $0.00 | | $0.00 |
| Penn Pharmaceutical Services Ltd.<br>Melissa A Wojtylak<br>3001 Red Lion Road<br>Philadelphia, PA 19114 | 5885 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Penn Pharmaceutical Services Ltd.<br>Melissa A. Wojtylak<br>3001 Red Lion Road<br>Philadelphia, PA 19114 | 6125 | 2/16/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Penn Sr, Alfonso Z.<br>Address on file | 32899 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penn, David<br>Address on file | 6967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Penn, Fletcher D.<br>Address on file | 41259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Penn, Jack<br>Address on file | 32109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penn, James<br>Address on file | 7054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Penn, James C.<br>Address on file | 39809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Penn, Lena M.<br>Address on file | 38484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pennepacker, Dean E.<br>Address on file | 31744 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penniman, Hayden<br>Address on file | 18968 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pennington, Evelyn<br>Address on file | 33747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pennington, Frances<br>Address on file | 7071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pennington, Franklin D<br>Address on file | 8924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pennington, Mary A. Address on file | 39669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pennington, Michael Address on file | 18998 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pennington, Paige Address on file | 1272 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pennsylvania State Univerity 227 West Beaver Ave, 401 State College, PA 16801 | 48784 | 4/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Penny, Bernard Address on file | 19856 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penny, Calvin Address on file | 23123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penny, Fred Address on file | 32273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penny, Ory Address on file | 18916 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penny, Philip Address on file | 476 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Penny, Sally Address on file | 32158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penny, Sr., Charles Address on file | 19966 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penny, Thomas Address on file | 32964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penrod, Ronald C Address on file | 14740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penrod, William H Address on file | 14315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penrod, Yvonne Address on file | 20001 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pensis, Bruce Address on file | 14731 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pensker, Edward L.<br>Address on file | 31253 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penson, Laurence<br>Address on file | 32143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pensyl, Melvin E.<br>Address on file | 39674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Penta Sr, John M.<br>Address on file | 31223 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penta, Geraldine<br>Address on file | 31354 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pentito, Joseph<br>Address on file | 26694 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pentz, George G.<br>Address on file | 32293 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penuelas, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52555 | 2/25/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Penuelas, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52556 | 2/25/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Penuelas, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52557 | 2/25/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Penuelas, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52558 | 2/25/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Penuelas, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52560 | 2/25/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Penuelas, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 52561 | 2/25/2022 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Penwell, Albert<br>Address on file | 18220 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peoples, David<br>Address on file | 32838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peoples, Edward J.<br>Address on file | 33441 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peoples, Fred L.<br>Address on file | 30887 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peoples, Griffin<br>Address on file | 19671 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peoples, James<br>Address on file | 19372 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peoples, Jasper J.<br>Address on file | 39711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peoples, Jr, William J.<br>Address on file | 39783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peoples, Sr, Herbert<br>Address on file | 38240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peoples, Willie L.<br>Address on file | 39717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pepe, Michael<br>Address on file | 31623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pepe, Sr., Thomas<br>Address on file | 32433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pepey, David<br>Address on file | 20342 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pepper, Paul E<br>Address on file | 14322 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pepper, Walter<br>Address on file | 31874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PepsiCo, Inc<br>Crowell & Moring LLP FBO PepsiCO, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 5484 | 2/17/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| PepsiCo, Inc.<br>Crowell & Moring LLP FBO PepsiCo, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 6336 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Perantinides, Ted<br>Address on file | 33185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peraro, Dominick J<br>Address on file | 49544 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perazzo, Robert<br>Address on file | 1253 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perazzo, Steve<br>Address on file | 19260 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perdue, Barbara<br>Address on file | 471 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perdue, Betty G.<br>Address on file | 32547 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perdue, John<br>Address on file | 7016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perdue, Jr, Paul A.<br>Address on file | 39721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perdue, Sr, Paul A.<br>Address on file | 39813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peregoy, Paul F.<br>Address on file | 32016 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peretin, Donald P<br>Address on file | 14317 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perez, Alfredo<br>Address on file | 33104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perez, Arturo H.<br>Address on file | 32010 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perez, Basilio<br>Address on file | 19468 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perez, Eddie<br>Address on file | 477 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perez, Efrain<br>Address on file | 33123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perez, Frank<br>Address on file | 20330 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perez, Gonzalo<br>Address on file | 19396 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perez, Hector<br>Address on file | 19522 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perez, Jorge<br>Address on file | 31346 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perez, Joseph<br>Address on file | 19511 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perez, Juan<br>Address on file | 19603 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perez, Juan M.<br>Address on file | 32250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perez, Louis M<br>Address on file | 14360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perez, Ramon<br>Address on file | 19557 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perez, Thomas L<br>Address on file | 49516 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pergi, Phillip J<br>Address on file | 14844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Periandri, Michael<br>Address on file | 19621 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perigord Premedia<br>Unit 1, Lyncon Court, Snugborough Road<br>Blanchardstown N/A Dublin 15<br>Dublin D15 N283<br>Ireland | 50041 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Perisic, George<br>Address on file | 33220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perkerson, Paul D.<br>Address on file | 39733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Perkins Automatic Heating Inc<br>PO Box 409<br>Chenango Bridge, NY 13745 | 205 | 11/13/2020 | SpecGx LLC | $5,998.32 | | | | | $5,998.32 |
| Perkins, Alvin<br>Address on file | 7069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perkins, Bobby E.<br>Address on file | 39703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perkins, Clark E<br>Address on file | 14841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perkins, Dallas E<br>Address on file | 8918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perkins, Daryl<br>Address on file | 19561 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perkins, Denver<br>Address on file | 33455 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perkins, Durwood<br>Address on file | 7003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perkins, Fred F<br>Address on file | 14489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perkins, Gary W<br>Address on file | 14579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perkins, Irene<br>Address on file | 32348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perkins, James<br>Address on file | 19607 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perkins, James E.<br>Address on file | 39773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perkins, Jeffrey W.<br>Address on file | 38847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perkins, John H.<br>Address on file | 39758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perkins, Jr, William<br>Address on file | 38413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perkins, Lenora<br>Address on file | 39744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Perkins, Randolph<br>Address on file | 39736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perkins, Reginald<br>Address on file | 7075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perkins, Reuben<br>Address on file | 6979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perkins, Sr, Cecil C.<br>Address on file | 39739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Perkins, William B.<br>Address on file | 2252 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perma Pure LLC<br>Dinsmore & Shohl LLP<br>Travis Bayer / Ryan Trombley<br>255 East Fifth Street, Suite 1900<br>Cincinnati, OH 45202 | 4433 | 2/16/2021 | Mallinckrodt Manufacturing LLC | | | | $0.00 | | $0.00 |
| Permar, Robert<br>Address on file | 14846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perna, Augustine F.<br>Address on file | 32836 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pernell, Mary<br>Address on file | 33106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pero Sales, Inc.<br>1728A Westpark Center Drive<br>Fenton, MO 63026 | 256 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pero Sales, Inc.<br>1728A Westpark Center Drive<br>Fenton, MO 63026 | 2997 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Pero, Henry A<br>Address on file | 14744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perrigo Pharma International D.A.C.<br>Warner Norcross + Judd LLP<br>Gordon J. Toering<br>150 Ottawa Avenue NW, Suite 1500<br>Grand Rapids, MI 49503 | 4100 | 2/15/2021 | SpecGx LLC | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perrin, Jennifer<br>Address on file | 6999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perrin, John<br>Address on file | 39759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Perrine, Sr., Berwyn<br>Address on file | 33743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry Jr, Andrew<br>Address on file | 39372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Perry Sr, Frank<br>Address on file | 34991 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry Sr, Michael A.<br>Address on file | 35424 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry Sr, Robert<br>Address on file | 34999 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Alex J.<br>Address on file | 38174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Perry, Alexander<br>Address on file | 39235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Perry, Alexis L.<br>Address on file | 38279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Perry, Alfred R.<br>Address on file | 38172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perry, Anna M<br>Address on file | 8915 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Anthony<br>Address on file | 3969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perry, Anthony<br>Address on file | 19203 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perry, Arthur<br>Address on file | 33064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Aura<br>Address on file | 9583 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perry, Bobby<br>Address on file | 32280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Charles G<br>Address on file | 14741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Charlie<br>Address on file | 6964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perry, Clarence<br>Address on file | 7437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perry, Claude<br>Address on file | 7435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perry, Colbert L.<br>Address on file | 39972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perry, Danford L.<br>Address on file | 38879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Perry, Davis L.<br>Address on file | 33194 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Dean<br>Address on file | 32986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Donald R<br>Address on file | 14401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Doris A.<br>Address on file | 39397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Perry, Doyle<br>Address on file | 50044 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Perry, Ernest C.<br>Address on file | 39393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perry, Francis L.<br>Address on file | 39757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Perry, Frank<br>Address on file | 39444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Perry, George H.<br>Address on file | 38712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perry, Herman Address on file | 14788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Herman E. Address on file | 37143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perry, Ira Address on file | 19355 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perry, James Address on file | 7449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perry, James H. Address on file | 39389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perry, James L. Address on file | 39698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perry, James R. Address on file | 39794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perry, Jerry Address on file | 19787 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perry, Jimmy Address on file | 29893 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, John Address on file | 33128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, John R. Address on file | 39789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Perry, Joseph Address on file | 7689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perry, Jr, Cornelius Address on file | 40772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perry, Jr, Henry E. Address on file | 39755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perry, Jr, James I. Address on file | 39941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Perry, Jr, Joseph Address on file | 38261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perry, Jr, Plummer R.<br>Address on file | 39756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Perry, Jr, Robert L.<br>Address on file | 39938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perry, Jr, William O.<br>Address on file | 39357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Perry, Kenneth<br>Address on file | 19215 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perry, Les E<br>Address on file | 8926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| PERRY, MARILYN<br>Address on file | 50043 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Perry, Oliver<br>Address on file | 19551 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perry, Patricia<br>Address on file | 19569 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perry, Regis<br>Address on file | 33204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Richard<br>Address on file | 1192 | 1/12/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Perry, Robert<br>Address on file | 32391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Ronnie<br>Address on file | 38826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perry, Roseanna<br>Address on file | 19233 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perry, Samuel<br>Address on file | 38555 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perry, Sandra<br>Address on file | 19820 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perry, Sr, Larry L.<br>Address on file | 39796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perry, Sr., Jerald<br>Address on file | 19173 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perry, Stephen<br>Address on file | 39799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Perry, Vernon<br>Address on file | 8525 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Wilbert T<br>Address on file | 14364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, William M.<br>Address on file | 39336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Perry, Willie<br>Address on file | 6996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perryman, Daniel<br>Address on file | 7470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perseghin Sr, David L.<br>Address on file | 33149 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perseghin, Donald E.<br>Address on file | 34117 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perseghin, Louis A.<br>Address on file | 35303 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perseghin, Mary E.<br>Address on file | 39804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Perseghin, Thomas L.<br>Address on file | 33161 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pershin, James E<br>Address on file | 14264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Persinger, Marion David<br>Address on file | 32967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Person, Arthur<br>Address on file | 29262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Person, Bobby<br>Address on file | 19025 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Person, Gwendolyn L. Address on file | 39805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Person, James Address on file | 38301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Person, James Address on file | 7473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Person, James R. Address on file | 39495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Person, Joe L. Address on file | 39224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Person, Jr, Charlie Address on file | 39355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Person, Thurman Address on file | 38407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pertz, MIchael Address on file | 18865 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perusek, David Address on file | 20197 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perzinski, Linda Address on file | 51519 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pesa, Joseph Address on file | 20450 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pesarchic, Francis Address on file | 14169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pesce, Leonard Address on file | 14167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peschko, Richard Address on file | 35408 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pesti, Jack Address on file | 32179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pestridge, Horace L. Address on file | 35456 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pestridge, Jr, William W. Address on file | 38922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Petelin, Jr., Albin Address on file | 19391 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peter, Elmer Address on file | 19324 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peterkin, Ernest Address on file | 39968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Peters, Albert Address on file | 33369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Clarence Address on file | 32725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Elizabeth Address on file | 19206 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peters, Ernest C. Address on file | 34076 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Eugene Address on file | 3835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Peters, Harold Address on file | 33364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Harold Address on file | 35406 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Harold Address on file | 36260 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Harvey Address on file | 3770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Peters, John Address on file | 19754 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peters, John Address on file | 33377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Joseph J Address on file | 14241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peters, Jr., Al<br>Address on file | 20100 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peters, Kenneth<br>Address on file | 3125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Peters, Kenneth D<br>Address on file | 14234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Magnolia<br>Address on file | 37280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peters, Michael G<br>Address on file | 14276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Ralph<br>Address on file | 19221 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peters, Ralph<br>Address on file | 19883 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peters, Robert A<br>Address on file | 14272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Ronald<br>Address on file | 35402 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Sr, Henry J.<br>Address on file | 36958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peters, Thomas<br>Address on file | 33169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Vernon D<br>Address on file | 14099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Warren G H<br>Address on file | 35401 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, William<br>Address on file | 33371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Willie<br>Address on file | 33021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petersen, Lola<br>Address on file | 37042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Petersen, Michael<br>Address on file | 32098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petersen, Ralph E<br>Address on file | 14839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petersen, Ulrik D<br>Address on file | 14387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peterson Sr, Levi<br>Address on file | 35277 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peterson Sr, William F.<br>Address on file | 35417 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peterson, Brett<br>Address on file | 19520 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peterson, Curtis W<br>Address on file | 14542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peterson, Ella M.<br>Address on file | 34101 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peterson, Freeman<br>Address on file | 37105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peterson, Henry L.<br>Address on file | 33903 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peterson, James L.<br>Address on file | 39282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peterson, John<br>Address on file | 484 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peterson, Jr, Philip<br>Address on file | 37279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peterson, Leonard<br>Address on file | 33324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peterson, Polly<br>Address on file | 480 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peterson, Rethea<br>Address on file | 38957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peterson, Robert<br>Address on file | 18449 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peterson, Robert J.<br>Address on file | 39946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peterson, Robert L.<br>Address on file | 39272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peterson, Stephanie<br>Address on file | 1257 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peterson, Thomas R<br>Address on file | 14368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peterson, Willie R.<br>Address on file | 39241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peticca, Joseph<br>Address on file | 20319 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Petit, Carl<br>Address on file | 31729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrarca, Robert<br>Address on file | 31739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petras, Larry A<br>Address on file | 14765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petree, James<br>Address on file | 32049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrella, Daniel J<br>Address on file | 14181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrella, Lawrence<br>Address on file | 13993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrella, Randy<br>Address on file | 32815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrella, Richard<br>Address on file | 19581 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Petrello, Paul<br>Address on file | 483 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Petrey, Bobby<br>Address on file | 39275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Petri, Timothy<br>Address on file | 1276 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Petrick, Andrew<br>Address on file | 19518 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Petrie, David<br>Address on file | 33027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrie, Fred<br>Address on file | 32521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrime, Raymond<br>Address on file | 32130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petro, Edward<br>Address on file | 19612 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Petro, Thomas A.<br>Address on file | 33244 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| PETRONE, PAUL<br>Address on file | 50557 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Petronick, Frank J<br>Address on file | 14235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petronie, John E<br>Address on file | 14253 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petroskey, Sr, John S.<br>Address on file | 39269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Petrosky, David<br>Address on file | 14568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrosky, Earl<br>Address on file | 29015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrosky, John T.<br>Address on file | 35396 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrovich, Michael<br>Address on file | 33383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Petrovich, Terryle<br>Address on file | 33006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrovitch, Wesley<br>Address on file | 33344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrucci, Arthur P.<br>Address on file | 35382 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrucci, Matthew<br>Address on file | 1277 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Petrulionis, Joseph M.<br>Address on file | 33963 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrunak, Matthew S<br>Address on file | 14880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petruno, Edward B.<br>Address on file | 33236 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrus Financial Corporation<br>7 Alderbrook Drive<br>North York, ON M3B 1E3<br>Canada | 2396 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Petrus, Francis<br>Address on file | 19959 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Petruso, Frank<br>Address on file | 19940 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Petry, Andy D.<br>Address on file | 39249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Petry, Lowell<br>Address on file | 33342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pettaway , Jr, Robert<br>Address on file | 39264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pettaway, Jesse L.<br>Address on file | 39259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pettaway, Sr, Clarence L.<br>Address on file | 39280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pettaway, Willie<br>Address on file | 38623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Petteford, Melvin L. Address on file | 39478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pettet, Willis R Address on file | 14571 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petteway, Louis Address on file | 39963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Petteway, Louis S. Address on file | 39951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pettie Jr, Richard G. Address on file | 35377 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pettis, Charlie Address on file | 22635 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pettit, Clarence Address on file | 33314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pettit, Dorothy Address on file | 33691 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pettit, Edward J. Address on file | 35418 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pettit, Richard Address on file | 33092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pettry, Kenneth E Address on file | 8929 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pettry, Ottis T Address on file | 14882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pettus, Jr., Paul Address on file | 33109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petty, Cedric Address on file | 1279 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Petty, Donna Address on file | 33211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petty, James Address on file | 33395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Petty, Jeanne<br>Address on file | 19174 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Petty, Willie J.<br>Address on file | 34108 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petz, Charles J.<br>Address on file | 34982 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peveich, Pete<br>Address on file | 14928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peyatt, Ray<br>Address on file | 33253 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peyton, Levern<br>Address on file | 31171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfabe, Charles R<br>Address on file | 14941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfaff, Carroll F.<br>Address on file | 33227 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfaff, Donald<br>Address on file | 18969 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfaff, Henry<br>Address on file | 19362 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pfaff, Hylant L.<br>Address on file | 32785 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfahler, Donald<br>Address on file | 19326 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pfalzgraf, Irvin<br>Address on file | 31895 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfarr, David A<br>Address on file | 38361 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfarr, Rita K.<br>Address on file | 33013 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfeffer, Kenneth R.<br>Address on file | 32792 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pfeifer, John<br>Address on file | 14943 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfeiffer, George M.<br>Address on file | 32525 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfeiffer, John<br>Address on file | 31815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfeiffer, Pete<br>Address on file | 32403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfeiffer Sr, Walter E.<br>Address on file | 33077 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfizer, Inc.<br>949 S. Shady Grove Rd<br>Memphis, TN 38120 | 1300 | 1/19/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Pflugh, Samuel R<br>Address on file | 14947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phair, Roger V.<br>Address on file | 39955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Phaneuf, Bernetta G.<br>Address on file | 38474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Phares, Harold D<br>Address on file | 14982 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phares, John<br>Address on file | 20097 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phares, Michael D.<br>Address on file | 1169 | 1/12/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Phares, Robert<br>Address on file | 20348 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| PharmaACE LLC<br>100 Overlook Center, 2nd Floor<br>Princeton, NJ 08540 | 342 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| PharmaACE LLC<br>100 Overlook Center, 2nd Floor<br>Princeton, NJ 08540 | 3521 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pharmaceutical Research Associates, Inc.<br>McGuireWoods LLP<br>c/o Doug Foley<br>Gateway Plaza, 800 East Canal Street<br>Richmond, VA 23219 | 51021 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pharmacia LLC (Monsanto Company as attorney-in-fact) Spencer Fane LLC Jane E. Fedder, Esq. 1 N. Brentwood Blvd., Ste 1200 Saint Louis, MO 63105-3034 | 4631 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Pharmacia LLC (Monsanto Company as attorney-in-fact) Spencer Fane LLC Jane E. Fedder, Esq. 1 N. Brentwood Blvd., Ste 1200 Saint Louis, MO 63105-3034 | 5203 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Pharmacia LLC (Monsanto Company as attorney-in-fact) Spencer Fane LLC Jane E. Fedder 1 N. Brentwood Blvd. Ste 1200 Saint Louis, MO 63105-3934 | 5978 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Pharmacia LLC (Monsanto Company as attorney-in-fact) Spencer Fane LLC Jane E. Fedder, Esq. 1 N. Brentwood Blvd., Ste 1200 Saint Louis, MO 63105-3034 | 5994 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Pharmascience Inc. Address on file | 50799 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| PHARMERIT INTERNATIONAL LP 4350 EAST WEST HIGHWAY SUITE 1100 BETHESDA, MD 20814 | 3388 | 2/12/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| PHARMERIT INTERNATIONAL LP 4350 EAST WEST HIGHWAY SUITE 1100 BETHESDA, MD 20814 | 3392 | 2/12/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| PharmIntell Consulting LLC 50 Division St, Ste 501 Somerville, NJ 08876 | 88 | 11/4/2020 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| PharmIntell Consulting LLC 50 Division St, Suite 501 Somerville, NJ 08876-2944 | 116 | 11/6/2020 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Phebus, George J. Address on file | 37099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phegley, Joe Address on file | 31373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phelps Sr, Stanley Address on file | 32617 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phelps, Danny<br>Address on file | 7476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Phelps, David<br>Address on file | 7445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Phelps, Edward B.<br>Address on file | 37511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Phelps, Joe<br>Address on file | 32952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phelps, Jr, Tilgham<br>Address on file | 37098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phelps, Lester<br>Address on file | 20068 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phelps, Louis A.<br>Address on file | 37302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phelps, Paulette C.<br>Address on file | 39505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phelps, Richard A.<br>Address on file | 33020 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phelps, Terry L.<br>Address on file | 37093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phelps, William<br>Address on file | 13091 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Phenix, Jesse<br>Address on file | 32546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phenix, Jr., Andrew<br>Address on file | 29518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phenix, Mary<br>Address on file | 31274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phifer, Sr., Roy<br>Address on file | 32635 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phifer, Sr., William<br>Address on file | 31359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Philage, John A.<br>Address on file<br> | 32708 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Philhower, John J<br>Address on file<br> | 14221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Philhower, Louis P.<br>Address on file<br> | 33028 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Philion, Doug<br>Address on file<br> | 32789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Philip Services Site PRP Group<br>Robinson, Bradshaw & Hinson, P.A.<br>Emily Sherlock<br>101 North Tryon Street, Suite 1900<br>Charlotte, NC 28246 | 5050 | 2/16/2021 | Mallinckrodt LLC | $746,836.00 | | | | | $746,836.00 |
| Philippi, Dennis<br>Address on file<br> | 32000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillip, Gary M.<br>Address on file<br> | 32240 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillip, Michael S.<br>Address on file<br> | 32898 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillippi-Morgan, Nancy<br>Address on file<br> | 19967 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phillips Medisize LLC<br>3449 Sky Park Blvd<br>Eau Claire, WI 54701 | 9 | 10/20/2020 | Mallinckrodt Pharmaceuticals Limited | | | | $0.00 | | $0.00 |
| Phillips Sr, Jimmy R.<br>Address on file<br> | 40671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phillips, Arthur<br>Address on file<br> | 14222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Bernard<br>Address on file<br> | 28900 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Carl<br>Address on file<br> | 7383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Phillips, Christine<br>Address on file<br> | 32011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Daniel<br>Address on file<br> | 7477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phillips, Dennis L. Address on file | 32316 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Donald Address on file | 32471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Donald E Address on file | 14224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Durward G Address on file | 8952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Edna S. Address on file | 37064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Phillips, Edward Address on file | 20372 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phillips, Frank Address on file | 31851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Glenn Address on file | 14176 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Goldie Address on file | 32341 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Gwendolyn Address on file | 7421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Phillips, Harvey H. Address on file | 39964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Phillips, Hobert E. Address on file | 32333 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Hubert Address on file | 31964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, James Address on file | 7487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Phillips, James A Address on file | 32591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, James C Address on file | 8965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phillips, James R<br>Address on file | 14184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Jeremiah<br>Address on file | 20405 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phillips, John C.<br>Address on file | 3313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Jr, Edward J.<br>Address on file | 37094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Phillips, Jr, John M.<br>Address on file | 37090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phillips, Jr., Joseph M.<br>Address on file | 37089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phillips, Jr., Paul<br>Address on file | 32448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Juetta<br>Address on file | 20248 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phillips, Kenneth<br>Address on file | 19458 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phillips, Kenneth<br>Address on file | 20257 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phillips, Loren<br>Address on file | 20175 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phillips, Marcella<br>Address on file | 20437 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phillips, McArthur<br>Address on file | 20207 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phillips, Melvin L.<br>Address on file | 37086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Phillips, Milton R.<br>Address on file | 37894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phillips, Okey<br>Address on file | 20256 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phillips, Osbie<br>Address on file | 32480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Otis<br>Address on file | 19580 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phillips, Paul John<br>Address on file | 32349 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Peggy<br>Address on file | 31817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Phil<br>Address on file | 19461 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phillips, Phillip D.<br>Address on file | 19481 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phillips, Richard<br>Address on file | 19586 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phillips, Rita<br>Address on file | 485 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phillips, Robert<br>Address on file | 14836 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Robert J.<br>Address on file | 32961 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Ronnie<br>Address on file | 19270 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phillips, Ronnie<br>Address on file | 31887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Roy<br>Address on file | 20406 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phillips, Roy L.<br>Address on file | 39953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Phillips, Sr, Robert E.<br>Address on file | 37332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phillips, Steve N<br>Address on file | 8967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phillips, Steve N Address on file | 14377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Steven Address on file | 7408 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Phillips, Thomas W Address on file | 14443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Vivian Address on file | 20057 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phillips, Walter Address on file | 38889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phillips, Wayne Address on file | 7450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Phillips, William Address on file | 32012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, William Address on file | 33739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, William E Address on file | 14246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Willie Address on file | 19927 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillis, Blaine Address on file | 20392 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Philpot, Daniel Address on file | 22631 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Philpot, Dolores Address on file | 32984 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Philpot, George Address on file | 40476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phipps, Dale Address on file | 20318 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phipps, David Address on file | 20210 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phipps, David<br>Address on file | 20382 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phipps, Erwin<br>Address on file | 14357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phipps, Howard L.<br>Address on file | 37558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phipps, Robert<br>Address on file | 32909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phipps, Thomas<br>Address on file | 32301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Photon Biomedical LLC<br>5911 Pidcock Creek<br>New Hope, PA 18938 | 75 | 11/2/2020 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |
| Photon Biomedical LLC<br>5911 Pidcock Creek Road<br>New Hope, PA 18938 | 77 | 11/2/2020 | Therakos, Inc. | | $0.00 | | | | $0.00 |
| Photon Biomedical LLC<br>5911 Pidcock Creek Road<br>New Hope, PA 18938 | 82 | 11/2/2020 | Stratatech Corporation | $0.00 | $0.00 | | | | $0.00 |
| Pianowski, Raymond M.<br>Address on file | 32814 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Piatt, Dennis W<br>Address on file | 14855 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pica, Alessio<br>Address on file | 22382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Picarello, Sr, Ralph J.<br>Address on file | 39560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Picayune Drug Company<br>110 Hwy 11 N<br>Picayune, MS 39466 | 51381 | 7/6/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Picciano, Nick<br>Address on file | 31952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Piccin, Steven<br>Address on file | 20347 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Picciotto Jr, Frank J.<br>Address on file | 33087 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Picciotto, Salvatore Address on file | 29911 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Piccoli, Albert  J. Address on file | 32730 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Picetti, Joseph J Address on file | 14752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pickard, Wilbert L. Address on file | 38520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pickens, Adam Address on file | 29532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pickens, Charles Address on file | 31720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pickens, Lionel Address on file | 37072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pickett, Hattie Address on file | 20362 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pickett, Isaac Address on file | 32600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pickett, Jr, Council Address on file | 39520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pickett, Leroy Address on file | 20386 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pickett, Mark K Address on file | 14467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pickett, Robert L. Address on file | 37053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Picot, William M. Address on file | 39531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Picott, Mervin  G. Address on file | 39447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Picuri, Michael Address on file | 19399 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Piecenski, Robert<br>Address on file | 20065 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Piechocki, Edward<br>Address on file | 29997 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Piela, Joseph<br>Address on file | 7475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Piepenbrink, John E.<br>Address on file | 32292 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pieper, Charles<br>Address on file | 20101 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| PIERCE COUNTY FINANCE DEPARTMENT<br>ATTN: ALLEN RICHARDSON<br>950 FAWCETT AVE, STE 100<br>TACOMA, WA 98402-5603 | 39265 | 3/15/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Pierce County, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3672 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Pierce County, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3883 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Pierce, Alexander<br>Address on file | 3780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pierce, Angela D.<br>Address on file | 35190 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pierce, Bob J.<br>Address on file | 39528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pierce, Bobby<br>Address on file | 7440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pierce, Carlton E.<br>Address on file | 37345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pierce, Clarence<br>Address on file | 37051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pierce, Dale<br>Address on file | 7439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pierce, Edith M. Address on file | 39523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pierce, Floyd Address on file | 32816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pierce, Harry M. Address on file | 37054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pierce, Herman Address on file | 3965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pierce, Herman C. Address on file | 39536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pierce, James Address on file | 19665 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pierce, James H. Address on file | 37073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pierce, Joseph Address on file | 1278 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pierce, Joseph Address on file | 39568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pierce, Jr, Claude R. Address on file | 36878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pierce, Jr, Harry M. Address on file | 37116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pierce, Junius H. Address on file | 39590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pierce, Landon R. Address on file | 39581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pierce, Larry S. Address on file | 39436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pierce, Leroy Address on file | 37059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pierce, McDonald Address on file | 37026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pierce, Miranda Address on file | 489 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pierce, Richard L. Address on file | 37057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pierce, Rickey Address on file | 19303 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pierce, Roy C. Address on file | 39414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pierce, Sr, Allen R. Address on file | 36975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pierce, Sr, Willie L. Address on file | 39596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pierce, Thelma J. Address on file | 33814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pierce, Thomas Address on file | 7423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pierce, Timothy Address on file | 37128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pierce, Vernon F. Address on file | 29922 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pierce, Willie M. Address on file | 30586 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pierce-Ruhland, Gustav Address on file | 33476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Piercy Sr, Joseph M. Address on file | 30983 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Piercy, Thomas J. Address on file | 30961 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pieri, Phillip Address on file | 32529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pierman, John Address on file | 32514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pierorazio, Antonio<br>Address on file | 29985 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pierorazio, Antonio D.<br>Address on file | 32419 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pierre, Fred<br>Address on file | 19310 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pierre-Louis, Sigismond<br>Address on file | 29383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pierson, Junior<br>Address on file | 32763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pierson, William M.<br>Address on file | 39408 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pierto, Anthony J<br>Address on file | 14987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pietraroia, Robert<br>Address on file | 19597 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pietro, David L<br>Address on file | 14986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pietromica, Dino A.<br>Address on file | 32575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pietron, John<br>Address on file | 14174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pietrowski Sr, Joseph A.<br>Address on file | 29972 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pietruch Jr, John P.<br>Address on file | 32608 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pietruski, Bernard<br>Address on file | 29994 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pietruszewski, Edward G.<br>Address on file | 32275 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pigg, Everett<br>Address on file | 32888 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pigg, Libby<br>Address on file | 32574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Piggott, Barbara<br>Address on file | 34773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Piggott, John W.<br>Address on file | 39399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Piggott, Oliver P.<br>Address on file | 39380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Piggott, Phillip D.<br>Address on file | 27148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pigot, Casper N.<br>Address on file | 37056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pigotte, Curtis<br>Address on file | 36927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pihiou, Andrew J<br>Address on file | 14213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pijanowski, Jerome S.<br>Address on file | 32188 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pike, Christopher<br>Address on file | 1281 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pike, James<br>Address on file | 3815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Piland, Hollis C.<br>Address on file | 36943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pillar, William B<br>Address on file | 8970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pillar, William B<br>Address on file | 14186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pina, Raul Pacheco<br>Address on file | 28270 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pinckney, Benjamin F.<br>Address on file | 32551 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pinckney, Edward J.<br>Address on file | 39385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pincura, Leonard<br>Address on file | 19254 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pincura, Thomas<br>Address on file | 19369 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pindel, Albert J<br>Address on file | 27095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pindell, John E.<br>Address on file | 44151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pine County, Minnesota<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 69 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pine, James E<br>Address on file | 14219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pinero, Manuel<br>Address on file | 32873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pines, Thomas R.<br>Address on file | 32451 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pinieski, Joseph J.<br>Address on file | 30868 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pinkard, Kermit L.<br>Address on file | 44070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pinkas Sr, Paul P.<br>Address on file | 44420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Pinkerton, Donald<br>Address on file | 31805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pinkett-El, Howard R.<br>Address on file | 46400 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pinkey, George A.<br>Address on file | 29976 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pinko, Frank M.<br>Address on file | 32720 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pinkus, Anthony<br>Address on file | 19530 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pinnix, Fred L.<br>Address on file | 30002 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pintarich, Richard<br>Address on file | 14881 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pintek, Raymond<br>Address on file | 14570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pinter, Rodney<br>Address on file | 32067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pinti, John W.<br>Address on file | 31546 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pintur, Stephen<br>Address on file | 33033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Piotrowski, Joseph<br>Address on file | 2266 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Piotte, Theodore D.<br>Address on file | 46102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pipe Fitters' Welfare Fund, Local 597<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 4086 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pipe Fitters' Welfare Fund, Local 597<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 4087 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Pipe Fitters' Welfare Fund, Local 597<br>Johnson & Krol, LLC<br>Jeffrey A. Krol<br>311 S. Wacker Drive Suite 1050<br>Chicago, IL 60606 | 4095 | 2/15/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Pipe Fitters' Welfare Fund, Local 597<br>Johnson + Krol<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5249 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pipe Fitters' Welfare Fund, Local 597 Jeffrey A. Krol Johnson & Krol, LLC 311 S. Wacker Drive, Suite 1050 Chicago, IL 60606 | 50319 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Pipe Fitters' Welfare Fund, Local 597 Jeffrey A. Krol Johnson & Krol, LLC 311 S. Wacker Drive Suite 1050 Chicago, IL 60606 | 50893 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Pipe Fitters' Welfare Fund, Local 597 Jeffrey A. Krol Johnson & Krol, LLC 311 S. Wacker Drive Suite 1050 Chicago, IL 60606 | 50897 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Pipe Fitters' Welfare Fund, Local 597 Address on file | 50920 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Piper, Barbara Address on file | 46088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Piper, Donald  L. Address on file | 46533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Piper, George Address on file | 33468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Piper, Mary Address on file | 44246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Piper, Thomas B Address on file | 31759 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pipla, Rudolph A. Address on file | 46349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Piquett, Darlene Address on file | 44431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Piquett, Richard G. Address on file | 46323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Piramal Critical Care Limited Covington & Burling LLP Attn: Dianne Coffino The New York Times Building 620 Eighth Avenue New York, NY 10018 | 4255 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pireda, Michael L. Address on file | 32849 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pirigyi, Dale Address on file | 22406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pirnat, Edwin Address on file | 19252 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Piroli, Louis D. Address on file | 2499 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pirrera, Jr., Fred C. Address on file | 46450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pirrera, Roberta Address on file | 31749 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pirtle, Lovelace Address on file | 14562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pirzchalski, Elizabeth M. Address on file | 45708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pisanello, Raymond Address on file | 19859 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pisaro, John J. Address on file | 32628 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pistilli, Armand Address on file | 14437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pisula, Donald Address on file | 19341 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pitchford, Elmer C Address on file | 14728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pitchford, Thomas G. Address on file | 46268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pitcock, Curtis E Address on file | 14228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pitman, James H. Address on file | 32350 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pitney, Nolan<br>Address on file | 19280 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pitsko Sr, Joseph S.<br>Address on file | 31767 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pitt, Joseph<br>Address on file | 7702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pitt, Mary<br>Address on file | 46537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pitt, Steven<br>Address on file | 3121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pittinger, Carl<br>Address on file | 29368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pittman, Aubrey L.<br>Address on file | 44492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pittman, Calvin J.<br>Address on file | 46431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pittman, Herman L.<br>Address on file | 44509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pittman, James<br>Address on file | 19957 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pittman, Jesse<br>Address on file | 46373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pittman, Jr, Leonard<br>Address on file | 44487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pittman, Jr, Percy<br>Address on file | 46116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pittman, Margaret J.<br>Address on file | 44510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pittman, Paul J.<br>Address on file | 44464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pittman, Sr, James A.<br>Address on file | 46320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pittman, Sr, James L.<br>Address on file | 46534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pittman, Sr., James E.<br>Address on file | 44466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pittman, Sr., Roger<br>Address on file | 46139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pittman, Warren C.<br>Address on file | 44522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pittman, Willie T.<br>Address on file | 44125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pittman-Scott, Willie<br>Address on file | 8238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pitts, Arthur R.<br>Address on file | 44497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pitts, Byron W.<br>Address on file | 46147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pitts, Clyde<br>Address on file | 12194 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Pitts, Dean<br>Address on file | 19760 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pitts, Ernest<br>Address on file | 19846 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pitts, Gerald<br>Address on file | 19075 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pitts, James<br>Address on file | 19863 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pitts, James<br>Address on file | 33370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pitts, Jr., Eugene<br>Address on file | 33374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pitts, Mary J.<br>Address on file | 46291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pitts, Russell<br>Address on file | 32871 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pitts, Thomas<br>Address on file | 33372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pitts, Warren M.<br>Address on file | 35241 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pitz, Paul<br>Address on file | 19814 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Piunti, Edward<br>Address on file | 44526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Piunti, Joseph<br>Address on file | 14051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pizza Jr, Joseph<br>Address on file | 32942 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pizzini, Arnold E.<br>Address on file | 35325 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pizzini, Sr, Larry J.<br>Address on file | 44293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pizzoferrato, Attilio<br>Address on file | 14230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pizzoferrato, John<br>Address on file | 19802 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Place, Jack<br>Address on file | 33376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Place, Walter J.<br>Address on file | 32903 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Placer, Junior<br>Address on file | 20968 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Placer, Raymond<br>Address on file | 31999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plaine, Michael D.<br>Address on file | 44314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiff States in Connecticut et al. v Sandoz, Inc, et al.<br>c/o Lynette R. Bakker, Assistant Attorney General<br>Office of the Kansas Attorney General<br>120 S.W. 10th Avenue, 2nd Floor<br>Topeka, KS 66612-1597 | 48829 | 4/12/2021 | Mallinckrodt plc | $1,000,000,000.00 | | | | | $1,000,000,000.00 |
| Plaintiff States in Connecticut et al. v Sandoz, Inc, et al.<br>c/o Lynette R. Bakker, Assistant Attorney General<br>Office of the Kansas Attorney General<br>120 S.W. 10th Avenue, 2nd Floor<br>Topeka, KS 66612-1597 | 48848 | 4/12/2021 | Mallinckrodt LLC | $1,000,000,000.00 | | | | | $1,000,000,000.00 |
| Plainview Old Bethpage Library, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3678 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Plainview Old Bethpage Library, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3882 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Plakitsis, Lucia<br>Address on file | 48090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Plancon, Timothy<br>Address on file | 1280 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Plano Independent School District<br>Linda D. Reece<br>c/o Perdue Brandon Fielder et al<br>1919 S. Shiloh road, Suite 310, LB 40<br>Garland, TX 75042 | 473 | 11/9/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Plano Independent School District<br>c/o Perdue Brandon Fielder et al<br>Linda D. Reece<br>1919 S. Shiloh Road, Suite 640, LB 40<br>Garland, TX 75042 | 51834 | 8/24/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Plantan, John<br>Address on file | 14232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Planter, Earl G.<br>Address on file | 46433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Plasic, Thomas A.<br>Address on file | 35272 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plata, Joseph<br>Address on file | 19953 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Plaufcan, John<br>Address on file | 19827 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Plaugher, Diana<br>Address on file | 44486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Plaugher, Ernest G.<br>Address on file | 46540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Player, Jr, Dock<br>Address on file | 44374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Player, Knight<br>Address on file | 46424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pleasant, Jimmy<br>Address on file | 46293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pleasant, Michael<br>Address on file | 46153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pleasants Jr, Charlie<br>Address on file | 33877 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pleasants, Junius J.<br>Address on file | 45675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pleasnick, David<br>Address on file | 31705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pleishl, David<br>Address on file | 19998 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pletcher, Dale E<br>Address on file | 14422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pleuddemann, Arthur<br>Address on file | 29292 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pleva, Daniel D.<br>Address on file | 44449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Plever, Gary W<br>Address on file | 14902 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plis, Anthony E<br>Address on file | 14901 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Plott, Awilidia M.<br>Address on file | 35313 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plott, Gregg<br>Address on file | 19645 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Plowden Jr, Nathan R.<br>Address on file | 35300 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plowden, Johnnie L.<br>Address on file | 46221 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Plowey, Frank M<br>Address on file | 14993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pluchinsky, Jewel<br>Address on file | 20174 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pluchinsky, Paul P.<br>Address on file | 34994 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plucinski, Anthony<br>Address on file | 33205 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plumbers and Pipefitters Local 502 Health and Welfare Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 3031 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Plumbers and Pipefitters Local 502 Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 3089 | 2/12/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Plumbers and Pipefitters Local 502 Health and Welfare Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 3099 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Plumbers and Pipefitters Local 502 Health and Welfare Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5205 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Plumbers and Pipefitters Local 502 Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50540 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Plumbers and Pipefitters Local 502 Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50837 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Plumbers and Pipefitters Local 502 Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50853 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Plumbers and Pipefitters Local 502 Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50863 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Plumbers and Pipefitters Local Union No. 74 Health and Welfare Fund<br>Jennings Sigmond, P.C.<br>Dawn M. Costa, Esq.<br>1835 Market Street, Suite 2800<br>Philadelphia, PA 19103 | 6400 | 2/16/2021 | Mallinckrodt plc | $1.00 | | | | | $1.00 |
| Plumbers and Steamfitters Local No. 440 Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 4168 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Plumbers and Steamfitters Local No. 440 Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 4329 | 2/15/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Plumbers and Steamfitters Local No. 440 Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 4333 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Plumbers and Steamfitters Local No. 440 Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5921 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Plumbers and Steamfitters Local No. 440 Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50327 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Plumbers and Steamfitters Local No. 440 Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50913 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Plumbers and Steamfitters Local No. 440 Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50928 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Plumbers and Steamfitters Local No. 440 Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50939 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Plumbers Local 210 Health and Welfare Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5206 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Plumbers Local 210 Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 5211 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Plumbers Local 210 Health and Welfare Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5213 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Plumbers Local 210 Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 6281 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Plumbers Local 210 Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50903 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Plumbers Local 210 Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50904 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Plumbers Local 210 Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50942 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Plumbers Local 210 Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50946 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Plumbers, Pipe Fitters and MES Local Union No. 392<br>Health & Welfare Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5165 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Plumbers, Pipe Fitters and MES Local Union No. 392<br>Health & Welfare Fund<br>Johnson + Krol<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5215 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Plumbers, Pipe Fitters and MES Local Union No. 392<br>Health & Welfare Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5217 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Plumbers, Pipe Fitters and MES Local Union No. 392 Health & Welfare Fund Jeffrey A. Krol Johnson & Krol, LLC 311 S. Wacker Drive Suite 1050 Chicago, IL 60606 | 5751 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Plumbers, Pipe Fitters and MES Local Union No. 392 Health & Welfare Fund Johnson + Krol 311 S. Wacker Drive Suite 1050 Chicago, IL 60606 | 50912 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Plumbers, Pipe Fitters and MES Local Union No. 392 Health & Welfare Fund Jeffrey A. Krol Johnson & Krol, LLC 311 S. Wacker Drive, Suite 1050 Chicago, IL 60606 | 50921 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Plumbers, Pipe Fitters and MES Local Union No. 392 Health & Welfare Fund Jeffrey A. Krol Johnson & Krol, LLC 311 S. Wacker Drive Suite 1050 Chicago, IL 60606 | 50925 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Plumbers, Pipe Fitters and MES Local Union No. 392 Health & Welfare Fund Jeffrey A. Krol Johnson & Krol, LLC 311 S. Wacker Drive Suite 1050 Chicago, IL 60606 | 50934 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Plumhoff, Arnold J. Address on file | 34015 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plumley, Charles Address on file | 19861 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Plummer, Jerold Address on file | 31458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plummer, Melray Address on file | 44533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Plummer, Robert Address on file | 33416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Plybon, Robert A<br>Address on file | 14588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plys, John F.<br>Address on file | 3492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poats, Ezell<br>Address on file | 14995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pochatko, Joseph<br>Address on file | 33381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Podles, Jr, John S.<br>Address on file | 46375 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Podplesky, Andrew H<br>Address on file | 14981 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Podracky, Joseph J.<br>Address on file | 34009 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poe, Jr., Elwood<br>Address on file | 19868 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Poe, Morrison<br>Address on file | 32205 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poer, James<br>Address on file | 1286 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Poetzold, Frank W.<br>Address on file | 34013 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poff, Joseph<br>Address on file | 19785 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pogacnik, Vincent<br>Address on file | 32881 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pogue, Samuel<br>Address on file | 33308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pohuliaj, Alexander<br>Address on file | 19774 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Poindexter, Eldridge<br>Address on file | 33025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Poindexter, John<br>Address on file | 46286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Poindexter, Lionell<br>Address on file | 46388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pointer, Charles W.<br>Address on file | 44479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Poist, Gerald F.<br>Address on file | 34004 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poist, William R.<br>Address on file | 33283 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poist, William R.<br>Address on file | 35322 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pokorny, David<br>Address on file | 33022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pokrivnak, John<br>Address on file | 19849 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pokrywczynski, Frank<br>Address on file | 14992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polak, James<br>Address on file | 29234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poland, Robert<br>Address on file | 33386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polando, Karen<br>Address on file | 19796 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Polanowski, Theodore W<br>Address on file | 14581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polansky, Michael<br>Address on file | 33388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poley, Randy<br>Address on file | 19831 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Poling, Charles A<br>Address on file | 14939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Poling, Harold<br>Address on file | 33313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poling, James<br>Address on file | 19735 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Poling, James F<br>Address on file | 14567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polinski, Joseph<br>Address on file | 8189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Polinsky, Sr, Theodore<br>Address on file | 46296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Polish, John<br>Address on file | 19804 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Politowicz, Andrew<br>Address on file | 33222 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Politsky, David<br>Address on file | 19781 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Poliziani, James R<br>Address on file | 14878 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poliziani, Jildo J<br>Address on file | 14561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polk, James<br>Address on file | 35163 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polk, Keith<br>Address on file | 20383 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Polk, R. L.<br>Address on file | 19723 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Polk, Sr, Otis R.<br>Address on file | 46237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Polkowski, Alan J.<br>Address on file | 35275 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polkowski, John P.<br>Address on file | 35113 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Polkowski, Simon P.<br>Address on file | 35099 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pollard, Everett D.<br>Address on file | 35414 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pollard, James F.<br>Address on file | 33167 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pollard, Joseph  M.<br>Address on file | 45129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pollard, Katherine<br>Address on file | 19425 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pollhein, Dolores M.<br>Address on file | 46165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pollhein, Joseph G.<br>Address on file | 33173 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pollington, William<br>Address on file | 33343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pollock, Frank<br>Address on file | 19414 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pollock, Joseph E<br>Address on file | 14668 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pollock, Morris E.<br>Address on file | 35427 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pollock, Richard N<br>Address on file | 14910 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polly, D. V.<br>Address on file | 19673 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Polochak, John<br>Address on file | 17550 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Polonkey, Richard A<br>Address on file | 14909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polosky, Albert<br>Address on file | 33034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Polosky,III, Victor<br>Address on file | 20072 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Polovina, Dan<br>Address on file | 32992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polsinelli, Guido<br>Address on file | 32127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polsinelli, Joseph A<br>Address on file | 14906 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poltor, Joseph<br>Address on file | 33334 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poltrone, Salvatore<br>Address on file | 20226 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| POLYTEC INC<br>ATTN JACK HARMON<br>PO BOX 659<br>MOORESVILLE, NC 28115 | 50324 | 6/28/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| POLYTEC, INC. - 00706002<br>ATTN: JACK HARMON<br>PO BOX 659 / 191 BARLEY PARK LANE<br>MOORESVILLE, NC 28115 | 6416 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| POLYTEC, INC. - 00706002<br>ATTN: JACK HARMON<br>PO BOX 659 / 191 BARLEY PARK LANE<br>MOORESVILLE, NC 28115 | 50966 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Pomaranski, Dave J<br>Address on file | 14904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pompilii, Richard<br>Address on file | 33312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ponce, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51865 | 8/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ponce, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51871 | 8/27/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ponce, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51872 | 8/30/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Ponce, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51880 | 8/30/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Ponce, Puerto Rico<br>Randi Kassan<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51882 | 8/30/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Ponce, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51884 | 8/30/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Ponchek, Lewis M<br>Address on file | 14039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ponciano, Claudio<br>Address on file | 31795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ponder, Hattie<br>Address on file | 46486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ponder, Sr, Jesse L.<br>Address on file | 46463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Poniktera, Alexander E.<br>Address on file | 33792 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ponorica, George<br>Address on file | 33396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ponoski, Daniel S.<br>Address on file | 29973 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pons, Harry A.<br>Address on file | 35319 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ponzillo, Anthony  G.<br>Address on file | 45132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pool, Christopher Scott<br>Address on file | 679 | 12/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pool, Danny Address on file | 31450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poole Sr, Robert Address on file | 33201 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poole, Charles N. Address on file | 45134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Poole, Cliff Address on file | 8194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Poole, Coretha Address on file | 20474 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Poole, Douglas Address on file | 20301 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Poole, Harry C. Address on file | 46306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Poole, Henry Address on file | 33399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poole, Hugh A. Address on file | 32935 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poole, James Address on file | 20355 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Poole, Larry Address on file | 8192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Poole, Noah Address on file | 8191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Poole, Shirley Address on file | 8207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Poole, Walter Address on file | 33085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poole, William Address on file | 14042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poore, Roy L. Address on file | 35298 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Popa, Leonard J. Address on file | 35428 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Popa, Robert Address on file | 31823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Popa, William Address on file | 33180 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Popchak, Richard T Address on file | 9001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $1,000.00 | | | | | $1,000.00 |
| Pope Sr, Arthur E Address on file | 45148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pope, Andrew S. Address on file | 35110 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pope, Aubrey Address on file | 45768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pope, Bruce R. Address on file | 35433 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pope, Calvin Address on file | 20389 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pope, Charles Address on file | 33288 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pope, Charles T. Address on file | 45137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pope, Edith Address on file | 45138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pope, Evola Address on file | 8160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pope, Gentral T Address on file | 14045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pope, George Address on file | 8196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pope, George H. Address on file | 33287 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pope, Henry<br>Address on file | 46188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pope, Herbert A.<br>Address on file | 44508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pope, Jack<br>Address on file | 8018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pope, Joe L.<br>Address on file | 45139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pope, John<br>Address on file | 20401 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pope, Johnnie L.<br>Address on file | 45142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pope, Jr, Benjamin R.<br>Address on file | 44360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pope, Jr, George C.<br>Address on file | 46474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pope, Jr., Willie R.<br>Address on file | 41375 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pope, Margaret<br>Address on file | 33411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pope, Mary<br>Address on file | 23096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pope, Queen W.<br>Address on file | 45686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pope, Richard<br>Address on file | 33406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pope, Richmond<br>Address on file | 8200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pope, Rosie<br>Address on file | 31814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pope, Shadrick R.<br>Address on file | 45146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pope, Sr, Raymond E.<br>Address on file | 46452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pope, Sr, Tyrone R.<br>Address on file | 46576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Popelas, George M.<br>Address on file | 2440 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pophal, Alvin<br>Address on file | 20393 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Popovic, John<br>Address on file | 33413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Popovich, John<br>Address on file | 20250 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Popovich, Nick<br>Address on file | 20356 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Popovits, John<br>Address on file | 20352 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Popp, Bruce R<br>Address on file | 14046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Popp, Frank W.<br>Address on file | 35467 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poppel, Carol<br>Address on file | 33414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poptic, David<br>Address on file | 20473 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Porch, Buster B<br>Address on file | 14047 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porcher, Julius C<br>Address on file | 14050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porell, Marguerite<br>Address on file | 8202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Porostovsky, Norman<br>Address on file | 20295 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Porr, Alvin<br>Address on file | 20472 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Porreca, Alex J<br>Address on file | 13875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porreca, Angela<br>Address on file | 20358 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Port Washington Water District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3418 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Port Washington Water District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3741 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Portale, Dolores<br>Address on file | 33091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porte, Joan F.<br>Address on file | 46998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Porter , Robert  L.<br>Address on file | 45179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Porter Sr, Victor S.<br>Address on file | 33338 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Arthur<br>Address on file | 31925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Barbara<br>Address on file | 8212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Porter, Clyde L.<br>Address on file | 44518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Porter, Dante G.<br>Address on file | 45156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Porter, David R<br>Address on file | 14055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Denzell<br>Address on file | 33828 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Franklin A.<br>Address on file | 35443 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Porter, Gerald<br>Address on file | 8211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Porter, Harold G.<br>Address on file | 35193 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Harry<br>Address on file | 13936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Jack<br>Address on file | 31472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, James<br>Address on file | 8208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Porter, James<br>Address on file | 20313 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Porter, James M.<br>Address on file | 46315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Porter, Johnnie<br>Address on file | 8210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Porter, Joseph F<br>Address on file | 13942 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Kenneth J<br>Address on file | 14070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Lee V.<br>Address on file | 46246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Porter, Leroy<br>Address on file | 46477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Porter, Manuel<br>Address on file | 46478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Porter, Martha<br>Address on file | 33175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Mary<br>Address on file | 33127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Mary Lillian<br>Address on file | 46399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Porter, Matthew Address on file | 1498 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Porter, Melvin Address on file | 8092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Porter, Melvin O. Address on file | 46334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Porter, Paul E Address on file | 14146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Ray Address on file | 20427 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Porter, Ray Address on file | 36896 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Porter, Ray L. Address on file | 44232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Porter, Raymond N. Address on file | 33335 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Ronald G Address on file | 13967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Roy Address on file | 20198 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Porter, Ryland J. Address on file | 44527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Porter, Samuel Address on file | 20353 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Porter, Shelton Address on file | 8228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Porter, Sr., John J. Address on file | 46322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Porter, Sr., Raleigh J. Address on file | 46411 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Porter, Thomas Address on file | 8206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Porter, Velma W. Address on file | 44475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Porter, Wayne D. Address on file | 46581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Porter, Wayne F Address on file | 14201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, William Address on file | 20221 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Porter, Willie L. Address on file | 45485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Porter-Wilson, E. Jerrianna Address on file | 8213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Portis, Betty Address on file | 33155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Portis, John Address on file | 32938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Portis, Thomas Address on file | 33280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porzio Life Sciences, LLC Porzio, Bromberg & Newman, P.C. Warren J. Martin, Jr., Esquire 100 Southgate Pkwy Morristown, NJ 07960 | 6235 | 2/16/2021 | SpecGx LLC | $463.43 | | | | | $463.43 |
| Posa, Francis Address on file | 486 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Posch, Thomas A Address on file | 14641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Posey, Thomas Address on file | 35330 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Posivak Jr, Stephen M. Address on file | 33350 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pospisil, Rodger L Address on file | 14166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Possage, Van Address on file | 33415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Postlethwait, Donald<br>Address on file | 33417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Postlethwait, Donald<br>Address on file | 16355 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Potenzini, Edward<br>Address on file | 14127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potenzini, Frank A<br>Address on file | 14563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potenzini, Thomas J<br>Address on file | 14314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potrafke, Grace Inlow<br>Address on file | 27738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potrzuski, Walter<br>Address on file | 32495 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potter, Albert<br>Address on file | 20224 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Potter, Donald F.<br>Address on file | 35458 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potter, Eulala<br>Address on file | 32886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potter, Forest<br>Address on file | 20309 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Potter, George G<br>Address on file | 14131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potter, Hugh<br>Address on file | 33301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potter, Jerald H<br>Address on file | 13935 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potter, John H.<br>Address on file | 20277 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Potter, Randy<br>Address on file | 32699 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Potter, Thomas<br>Address on file | 20408 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Potter, William J.<br>Address on file | 33445 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potts, Darwin<br>Address on file | 1494 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Potts, Herbert L.<br>Address on file | 46329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Potts, James<br>Address on file | 8214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Potts, John<br>Address on file | 20276 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Potts, Joseph<br>Address on file | 8171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Potts, Richard<br>Address on file | 33748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potts, Ted M<br>Address on file | 14139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pouchie, Huestace M.<br>Address on file | 46580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Poulain, Craig L<br>Address on file | 14518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poulakis, Gary E<br>Address on file | 14101 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poulos, Gerald<br>Address on file | 24555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poulson, Charles<br>Address on file | 20147 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Poulson, John<br>Address on file | 487 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Poulson, Leonard L.<br>Address on file | 46200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Poulson, Louis Address on file | 8095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pouncey, Sidney Address on file | 20141 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pounds, Melvin Address on file | 20333 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Povich, Charles Address on file | 2260 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Povich, Milan D Address on file | 14193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Povlinski, Walter Address on file | 3544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powe, Larry Address on file | 46393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powe-El, Andrew S. Address on file | 44485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Powell Jr, Charles L. Address on file | 46500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Powell Jr, Robert B. Address on file | 31789 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell Sr, Robert M. Address on file | 46590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Powell, Alphine Address on file | 7385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Powell, Alvin D. Address on file | 44697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Powell, Arthur Address on file | 31883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Benjamin F. Address on file | 46493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Betty Address on file | 20209 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Powell, Carter L. Address on file | 46404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Powell, Cephus Address on file | 32949 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Charles E. Address on file | 45182 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Powell, Clarence Address on file | 33446 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Clarence S. Address on file | 46589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Clifford Address on file | 32728 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Clyde Address on file | 33225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Curtis Address on file | 7212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Powell, Delbert D Address on file | 8848 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Dianne Address on file | 8181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Powell, Doris Address on file | 33397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Elisha Address on file | 33429 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Ernest Address on file | 44502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Fonnie Address on file | 8220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Powell, Fred L. Address on file | 46339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Powell, George Address on file | 7113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Powell, Gregory Address on file | 20350 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Powell, Herbert Address on file | 7284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Powell, Horace Address on file | 7123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Powell, Horace M. Address on file | 48097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Powell, III, Charlie W. Address on file | 46552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, J. D. Address on file | 46348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Jimmy Address on file | 20344 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Powell, Joe Address on file | 20139 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Powell, Joe Address on file | 33160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Joe Address on file | 20718 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Powell, Joseph H Address on file | 14355 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Josephine F. Address on file | 29862 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Jr Phillip E Address on file | 46523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Powell, Jr, Herman Address on file | 44676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Jr, Johnny R. Address on file | 46435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Powell, Jr, Robert C. Address on file | 46583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Powell, Jr, Thomas G.<br>Address on file | 46214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Powell, Jr., William E.<br>Address on file | 46233 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Judy B.<br>Address on file | 44532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Powell, Julian L<br>Address on file | 14000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Little Joe<br>Address on file | 7231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Powell, Neil<br>Address on file | 7138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Powell, Norman D.<br>Address on file | 44523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Powell, Otis L.<br>Address on file | 46592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Patsy<br>Address on file | 33118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Phillip M.<br>Address on file | 46613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Robert<br>Address on file | 33393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Russell H.<br>Address on file | 46575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Samuel<br>Address on file | 7122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Powell, Sharon<br>Address on file | 33353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Sherman<br>Address on file | 21073 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Powell, Shirley<br>Address on file | 7116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Powell, Shirley A.<br>Address on file | 46585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Powell, Sr, Kenneth O.<br>Address on file | 44517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Sr., James L.<br>Address on file | 46358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Sr., Malvin<br>Address on file | 33401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Sylvester<br>Address on file | 33203 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Talley M.<br>Address on file | 46230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Tony R.<br>Address on file | 46601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Powell, Vera I.<br>Address on file | 46207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Walter<br>Address on file | 26588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Whitney H.<br>Address on file | 40881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Powell, William M.<br>Address on file | 46609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Powell, Willie D.<br>Address on file | 44544 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Powell, Willie Mae<br>Address on file | 7175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Power, Lee<br>Address on file | 33404 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powers Jr, Jack L.<br>Address on file | 32359 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powers, Edward<br>Address on file | 20273 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Powers, Edward T. Address on file | 32647 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powers, George Address on file | 32354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powers, Josephine M. Address on file | 46608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Powers, Luther Address on file | 33409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powers, Max N. Address on file | 32467 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powers, Patrick E. Address on file | 32475 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powers, Roy Address on file | 33257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powers, Stacy Address on file | 1501 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Powers, William C. Address on file | 33922 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powichroski, Paul P. Address on file | 33926 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pozega, William Address on file | 20323 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pozega, William J. Address on file | 20228 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Poznanski, Richard B Address on file | 14204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pozycki, Thomas J. Address on file | 30076 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| PR Newswire Association LLC Cision US, Inc. Attention: Legal Department 12051 Indian Creek Court Beltsville, MD 20705 | 51916 | 9/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRA Health Sciences, Inc. McGuireWoods LLP c/o Doug Foley Gateway Plaza, 800 East Canal Street Richmond, VA 23219 | 5757 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Prachar, Andrew Address on file | 20110 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pradetto, Leslie Address on file | 14206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prager, Thomas Address on file | 20286 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pragnell, Bartley Address on file | 20267 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Prah, Robert L Address on file | 14060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Praileau, Jr, Edward Address on file | 46409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Praileau, Silas Address on file | 7286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Prandini, Manolo Address on file | 18105 | 2/26/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Prater, Bennie Address on file | 20204 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Prater, Misty Address on file | 1496 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Prater, Ronald Address on file | 7270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Prather, Clarence Address on file | 33150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prather, Curtis Address on file | 20179 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Prather, Richard Address on file | 20262 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Prati, John A Address on file | 14209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Prati, Michael O<br>Address on file | 14211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prati, Robert O<br>Address on file | 8531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pratko, Daniel R<br>Address on file | 14044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pratt, Barbara<br>Address on file | 33261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pratt, Bernard<br>Address on file | 33233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pratt, Clarence C.<br>Address on file | 32371 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pratt, David<br>Address on file | 33268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pratt, Donald<br>Address on file | 496 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pratt, James E.<br>Address on file | 31020 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pratt, James T.<br>Address on file | 33214 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pratt, Jesse<br>Address on file | 20331 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pratt, Kenneth<br>Address on file | 31902 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pratt, Maurice C.<br>Address on file | 44524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pratt, Ralph<br>Address on file | 13996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pratt, Ray C<br>Address on file | 14214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pratt, Richard<br>Address on file | 31893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pratt, Rick<br>Address on file | 31880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prayner, Arthur<br>Address on file | 35357 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Precurato, Jr., Joseph<br>Address on file | 20254 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Preece, Dieter<br>Address on file | 32007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Preis, Jr., Bernard J.<br>Address on file | 46368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Prejoles, Danilo<br>Address on file | 7285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Prekup, Jonathan M<br>Address on file | 14190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Premera Blue Cross (see attached addendum, which is incorporated herein as part of this form)<br>Lowey Dannenberg, P.C.<br>Attn: Noelle Ruggiero, Esq.<br>44 South Broadway, Suite 1100<br>White Plains, NY 10601 | 6261 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Premier Healthcare Alliance, L.P.<br>c/o Premier, Inc.<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1528 | 2/2/2021 | Mallinckrodt LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier Healthcare Alliance, L.P.<br>c/o Premier, Inc.<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1569 | 2/2/2021 | MNK 2011 LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier Healthcare Alliance, L.P.<br>c/o Premier, Inc.<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1611 | 2/2/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | $0.00 | | | $0.00 |
| Premier Healthcare Alliance, L.P.<br>c/o Premier, Inc.<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1612 | 2/2/2021 | SpecGx LLC | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Premier Healthcare Alliance, L.P.<br>Jeffer Mangels Butler & Mitchell, LLP<br>Attn: Marianne S. Martin, Esq.<br>1900 Avenue of the Stars<br>7th Floor<br>Los Angeles, CA 90067 | 50215 | 6/25/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Premier Healthcare Alliance, L.P.<br>Jeffer Mangels Butler & Mitchell, LLP<br>Attn: Marianne S. Martin, Esq.<br>1900 Avenue of the Stars<br>7th Floor<br>Los Angeles, CA 90067 | 50244 | 6/25/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Premier Healthcare Alliance, L.P.<br>Jeffer Magels Butler & Mitchell, LLP<br>Attn Marianne S. Martin, Esq.<br>1900 Avenue of the Stars<br>7th Floor<br>Los angeles, CA 90067 | 50282 | 6/25/2021 | MNK 2011 LLC | | | | | $0.00 | $0.00 |
| Premier Healthcare Alliance, L.P.<br>Jeffer Mangels Butler & Mitchell, LLP<br>Attn: Marianne S. Martin, Esq.<br>1900 Avenue of the Stars<br>7th Floor<br>Los Angeles, CA 90067 | 50465 | 6/25/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Premier Healthcare Solutions, Inc.<br>c/o Premier, Inc.<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1540 | 2/2/2021 | Mallinckrodt LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier Healthcare Solutions, Inc.<br>c/o Premier, Inc.<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 50421 | 6/25/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Premier Healthcare Solutions, Inc.<br>c/o Premier, Inc.<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 50422 | 6/25/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Premier Marketplace LLC<br>c/o Premier, Inc.<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1542 | 2/2/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | $0.00 | | | $0.00 |
| Premier Marketplace, LLC<br>Jeffer Mangels Butler & Mitchell, LLP<br>Attn: Marianne S. Martin, Esq.<br>1900 Avenue of the Stars<br>7th Floor<br>Los Angeles, CA 90067 | 50221 | 6/25/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Premier, Inc, for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq. Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1537 | 2/2/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc, for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1573 | 2/2/2021 | ST Shared Services LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc, for itself and its consolidated subsidiaries<br>Jeffer Mangels Butler & Mitchell, LLP<br>Attn: Marianne S Martin, Esq.<br>1900 Avenue of the Stars, 7th Floor<br>Los Angeles, CA 90067 | 1645 | 2/2/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc, for itself and its consolidated subsidiaries<br>Jeffer Mangels Butler & Mitchell, LLP<br>Attn: Marianne S Martin, Esq<br>1900 Avenue of the Stars, 7th Floor<br>Los Angeles, CA 90067 | 1651 | 2/2/2021 | Mallinckrodt LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1518 | 2/2/2021 | MEH, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1520 | 2/2/2021 | MKG Medical UK Ltd | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1525 | 2/2/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Jeffer Mangels Butler & Mitchell, LLP<br>Attn: Marianne S. Martin, Esq.<br>1900 Avenue of the Stars, 7th Floor<br>Los Angeles, CA 90067 | 1532 | 2/2/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1533 | 2/2/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Premier, Inc., for itself and its consolidated subsidiaries Attn: Lisa LaVigne, Esq., Counsel 13034 Ballantyne Corporate Place Charlotte, NC 28277 | 1539 | 2/2/2021 | Mallinckrodt UK Finance LLP | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries Attn: Lisa LaVigne, Esq., Counsel 13034 Ballantyne Corporate Place Charlotte, NC 28277 | 1543 | 2/2/2021 | Mallinckrodt plc | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries Attn: Lisa LaVigne, Esq., Counsel 13034 Ballantyne Corporate Place Charlotte, NC 28277 | 1544 | 2/3/2021 | Acthar IP Unlimited Company | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries Attn: Lisa LaVigne, Esq., Counsel 13034 Ballantyne Corporate Place Charlotte, NC 28277 | 1545 | 2/2/2021 | IMC Exploration Company | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries Attn: Lisa LaVigne, Esq., Counsel 13034 Ballantyne Corporate Place Charlotte, NC 28277 | 1546 | 2/2/2021 | Mallinckrodt US Pool LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries Attn: Lisa LaVigne, Esq., Counsel 13034 Ballantyne Corporate Place Charlotte, NC 28277 | 1547 | 2/2/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries Attn: Lisa LaVigne, Esq., Counsel 13034 Ballantyne Corporate Place Charlotte, NC 28277 | 1549 | 2/2/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries Attn: Lisa LaVigne, Esq., Counsel 13034 Ballantyne Corporate Place Charlotte, NC 28277 | 1552 | 2/2/2021 | MCCH LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries Attn: Lisa LaVigne, Esq., Counsel 13034 Ballantyne Corporate Place Charlotte, NC 28277 | 1554 | 2/2/2021 | MHP Finance LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries Attn: Lisa LaVigne, Esq., Counsel 13034 Ballantyne Corporate Place Charlotte, NC 28277 | 1556 | 2/2/2021 | Infacare Pharmaceutical Corporation | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Premier, Inc., for itself and its consolidated subsidiaries Attn: Lisa LaVigne, Esq., Counsel 13034 Ballantyne Corporate Place Charlotte, NC 28277 | 1557 | 2/2/2021 | MUSHI UK Holdings Limited | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries Attn: Lisa LaVigne, Esq., Counsel 13034 Ballantyne Corporate Place Charlotte, NC 28277 | 1560 | 2/2/2021 | Ocera Therapeutics, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries Attn: Lisa LaVigne, Esq., Counsel 13034 Ballantyne Corporate Place Charlotte, NC 28277 | 1561 | 2/2/2021 | Mallinckrodt UK Ltd | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries Attn: Lisa LaVigne, Esq., Counsel 13034 Ballantyne Corporate Place Charlotte, NC 28277 | 1563 | 2/2/2021 | INO Therapeutics LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries Attn: Lisa LaVigne, Esq., Counsel 13034 Ballantyne Corporate Place Charlotte, NC 28277 | 1564 | 2/2/2021 | Ludlow LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries Attn: Lisa LaVigne, Esq., Counsel 13034 Ballantyne Corporate Place Charlotte, NC 28277 | 1566 | 2/2/2021 | ST Operations LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries Attn: Lisa LaVigne, Esq., Counsel 13034 Ballantyne Corporate Place Charlotte, NC 28277 | 1568 | 2/2/2021 | MAK LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries Attn: Lisa LaVigne, Esq., Counsel 13034 Ballantyne Corporate Place Charlotte, NC 28277 | 1574 | 2/2/2021 | ST US Pool LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries Attn: Lisa LaVigne, Esq., Counsel 13034 Ballantyne Corporate Place Charlotte, NC 28277 | 1575 | 2/2/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries Attn: Lisa LaVigne, Esq., Counsel 13034 Ballantyne Corporate Place Charlotte, NC 28277 | 1577 | 2/2/2021 | Sucampo Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1579 | 2/2/2021 | Sucampo Pharma Americas LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1583 | 2/2/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1584 | 2/2/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1586 | 2/2/2021 | Mallinckrodt APAP LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1590 | 2/2/2021 | ST US Holdings LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1591 | 2/2/2021 | Mallinckrodt ARD LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1592 | 2/2/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1595 | 2/2/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1597 | 2/2/2021 | Stratatech Corporation | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1613 | 2/2/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Premier, Inc., for itself and its consolidated subsidiaries<br>Jeffer Mangels Butler & Mitchell, LLP<br>Attn: Marianne S. Martin, Esq.<br>1900 Avenue of the Stars, 7th Floor<br>Los Angeles, CA 90067 | 1646 | 2/2/2021 | Mallinckrodt International Finance SA | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1647 | 2/2/2021 | Mallinckrodt Canada ULC | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Jeffer Mangels Butler & Mitchell, LLP<br>Attn: Marianne S. Martin, Esq.<br>1900 Avenue of the Stars, 7th Floor<br>Los Angeles, CA 90067 | 1648 | 2/2/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1649 | 2/2/2021 | Mallinckrodt Enterprises LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1650 | 2/2/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1652 | 2/2/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1653 | 2/2/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1654 | 2/2/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1655 | 2/2/2021 | Mallinckrodt CB LLC | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1656 | 2/2/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1657 | 2/2/2021 | Mallinckrodt Holdings GmbH | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Jeffer Mangels Butler & Mitchell, LLP<br>Attn: Marianne S. Martin, Esq.<br>1900 Avenue of the Stars, 7th Floor<br>Los Angeles, CA 90067 | 1658 | 2/2/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne<br>13034 Ballantyne Corporate Place<br>Charlotte , NC 28277 | 1659 | 2/2/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Jeffer Mangels Butler & Mitchell, LLP<br>Attn: Marianne S. Martin<br>1900 Avenue of the Stars<br>7th Floor<br>Los Angeles, CA 90067 | 1660 | 2/2/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1661 | 2/2/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1662 | 2/2/2021 | MNK 2011 LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1663 | 2/2/2021 | Mallinckrodt US Holdings LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1664 | 2/2/2021 | Petten Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Premier, Inc., for itself and its consolidated subsidiaries Attn: Lisa LaVigne, Esq., Counsel 13034 Ballantyne Corporate Place Charlotte, NC 28277 | 1665 | 2/2/2021 | SpecGx Holdings LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries Attn: Lisa LaVigne, Esq., Counsel 13034 Ballantyne Corporate Place Charlotte, NC 28277 | 1666 | 2/2/2021 | SpecGx LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries Attn: Lisa LaVigne, Esq., Counsel 13034 Ballantyne Corporate Place Charlotte, NC 28277 | 1668 | 2/2/2021 | Therakos, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries Attn: Lisa LaVigne, Esq., Counsel 13034 Ballantyne Corporate Place Charlotte, NC 28277 | 1669 | 2/2/2021 | Vtesse LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries Attn: Lisa LaVigne, Esq., Counsel 13034 Ballantyne Corporate Place Charlotte, NC 28277 | 1670 | 2/2/2021 | WebsterGx Holdco LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries Attn: Lisa LaVigne, Esq., Counsel 13034 Ballantyne Corporate Place Charlotte, NC 28277 | 1681 | 2/2/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries Attn: Lisa LaVigne, Esq., Counsel 13034 Ballantyne Corporate Place Charlotte, NC 28277 | 1902 | 2/2/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | $0.00 | | | $0.00 |
| Prentice, David Address on file | 33282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Preputnick, Wassil Address on file | 35356 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prescriber360 Solutions c/o Fair Harbor Capital, LLC PO Box 237037 New York, NY 10023 | 1776 | 2/8/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Presley, Walter L Address on file | 14217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Press, Reuben T. Address on file | 46688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Press, Willie E. Address on file | 45652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pressey, II, Charles H. Address on file | 44438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pressey, Sr., Junius B. Address on file | 46376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pressey, Sr., Raymond J. Address on file | 46434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pressley Jr, Jesse Address on file | 35214 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Presson, III, John T. Address on file | 46490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Presson, James E. Address on file | 46649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Presson, Sr., Phillip C. Address on file | 46674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Prestbury, Benjamin D. Address on file | 35376 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prestbury, Erik B. Address on file | 34089 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prestianni, Charles Address on file | 35255 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Presto - X Rentokil North America Attn: Bankruptcy Team 1125 Berkshire Blvd., Suite 150 Reading, PA 19602 | 1268 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Preston, Billy Address on file | 19900 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Preston, Kenneth Address on file | 7118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Preston, Michael Address on file | 13010 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Preston, Orlando<br>Address on file | 20086 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Presutto, Samuel<br>Address on file | 19986 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pretlow, Harold R.<br>Address on file | 44516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pretlow, Jr, Wilroy C.<br>Address on file | 44528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pretlow, Sr, Wallace E.<br>Address on file | 44982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Prettyman, Donald<br>Address on file | 35286 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Preuss, James F<br>Address on file | 14195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prevatt, Wallace<br>Address on file | 35267 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prevatte, James<br>Address on file | 7121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Prevette, Comie<br>Address on file | 7253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Prevette, Gerald<br>Address on file | 7105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Prevette, James<br>Address on file | 7141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Previsky, Harry J.<br>Address on file | 2446 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| PRGX USA, Inc.<br>Attention: Accounts Receivable<br>600 Galleria Parkway, Suite 100<br>Atlanta, GA 30339 | 3108 | 2/12/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| PRGX USA, Inc.<br>Attention: Accounts Receivable<br>600 Galleria Parkway, Suite 100<br>Atlanta, GA 30339 | 3115 | 2/12/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Pribish, Joseph R<br>Address on file | 14216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Price III, James R.<br>Address on file | 35430 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price Sr, Nathaniel<br>Address on file | 38403 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Arthur L.<br>Address on file | 46559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Price, Boysaw<br>Address on file | 45824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Price, Burt<br>Address on file | 20112 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Price, Charles A.<br>Address on file | 46709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Price, Daryl<br>Address on file | 32024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, David R.<br>Address on file | 34086 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Donald<br>Address on file | 33235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Donna<br>Address on file | 33224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, George E.<br>Address on file | 44292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Price, Harold R.<br>Address on file | 46665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Price, Jerry<br>Address on file | 20032 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Price, John<br>Address on file | 7144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Price, John<br>Address on file | 20027 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Price, John<br>Address on file | 31993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Price, Jr., Nathaniel<br>Address on file | 32362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Kathleen F.<br>Address on file | 31968 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Larry<br>Address on file | 21069 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Price, Linda<br>Address on file | 20327 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Price, Mary E.<br>Address on file | 46439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Price, Patty<br>Address on file | 31958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Paul<br>Address on file | 20070 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Price, Phyllis<br>Address on file | 1497 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Price, Phyllis<br>Address on file | 501 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Price, Richard<br>Address on file | 20332 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Price, Rodney S.<br>Address on file | 33208 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Ronald<br>Address on file | 7128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Price, Rosalind<br>Address on file | 33210 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Ruffin W.<br>Address on file | 44531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Price, Russell<br>Address on file | 19542 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Price, Sarah M.<br>Address on file | 44556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Price, Sr., John R. Address on file | 46731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Price, Thomas Address on file | 7255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Price, Thomas Address on file | 20164 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Price, Vera M. Address on file | 44530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Price, Walter E. Address on file | 44535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Price, William Address on file | 33337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, William C. Address on file | 46717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Price, William S. Address on file | 35432 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prickett, Robert  J Address on file | 14223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Priddy, Mary Address on file | 20322 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pride, Harry Address on file | 32082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pride, Jr., Thomas Address on file | 33423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pride, Martha Address on file | 33267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prideaux, Ruby A. Address on file | 33218 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pridemore, Danny Address on file | 32303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pridgen, Luther W. Address on file | 46735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pridgen, Wendy E.<br>Address on file | 35062 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Priebe, James<br>Address on file | 32965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Priebe, Myron<br>Address on file | 33426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Priester, Robert<br>Address on file | 20471 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Prill, Robert<br>Address on file | 33354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prilla, George J<br>Address on file | 14137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prim, Richard A<br>Address on file | 8841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Primm, Karen<br>Address on file | 46252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Primm, Robert<br>Address on file | 33247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Primmer, Michael<br>Address on file | 33168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Primovic, Frank L<br>Address on file | 14244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Primus, Roger A<br>Address on file | 14267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prince, Alfred<br>Address on file | 20120 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Prince, J. D.<br>Address on file | 14270 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prince, Jeremy Dean<br>Address on file | 845 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Prince, John L.<br>Address on file | 46318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Prince, Marjory<br>Address on file | 32443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prince, Oliver<br>Address on file | 35425 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prince, Randall W.<br>Address on file | 35045 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prince, Terry<br>Address on file | 32225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Principi, Gene<br>Address on file | 20142 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Prine, Deborah<br>Address on file | 33319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pringle, Melvin G.<br>Address on file | 46643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pringle, William S<br>Address on file | 14274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prioleau Jr, Robert<br>Address on file | 33178 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prioleau, Marvin<br>Address on file | 46563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Prioleau, Willie J.<br>Address on file | 46676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Priority Health (see the attached addendum, which is incorporated herein as part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Robert C. Griffith<br>1 Eden Parkway<br>La Grange, KY 40031 | 6036 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Priority Healthcare Distribution, Inc.<br>Attn: Urmila Paranjpe Baumann<br>Express Scripts, Inc.<br>One Express Way St.<br>St. Louis, MO 63121 | 52612 | 5/20/2022 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Priority Healthcare Distribution, Inc.<br>Attn: Urmila Paranjpe Baumann<br>Express Scripts, Inc.<br>One Express Way<br>St. Louis, MO 63121 | 52613 | 5/20/2022 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pristine Facility Trust Fund Trustees on behalf of the Pristine Facility Address on file | 5238 | 2/15/2021 | Mallinckrodt International Finance SA | $201,100.00 | | | | | $201,100.00 |
| Pritchard, Albert Address on file | 14229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pritchard, Dennis G Address on file | 14281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pritchard, Jackie Address on file | 33188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pritchard, Jr., William R. Address on file | 46714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pritchard, Lloyd Address on file | 26697 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pritchard, Samuel Address on file | 33439 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pritchard, Sharon A. Address on file | 45778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pritchett Jr, Earl Address on file | 33959 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pritchett, Benjamin A. Address on file | 33348 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pritchett, Everett Address on file | 46258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pritchett, James M. Address on file | 46392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pritchett, Sarah Address on file | 33147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pritiskutch, Joseph Address on file | 33357 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pritt, Cynthia W. Address on file | 44536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pritt, Douglas Address on file | 20082 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pritt, Sr., William R. Address on file | 40621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Privitera, Joseph A. Address on file | 33356 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Privott, David L. Address on file | 44534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Privott, William D. Address on file | 46398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Probert, Robert J Address on file | 14366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Probst Jr, Charles R. Address on file | 33389 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Probst, Charles R. Address on file | 35731 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Probst, Marie F. Address on file | 33392 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Procak, Anthony Address on file | 14283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prochownik Jr, William F. Address on file | 35339 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Proctor Sr, Norman W. Address on file | 35451 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Proctor, Charles Address on file | 19995 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Proctor, Charles Address on file | 35363 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Proctor, Francis Address on file | 32936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Proctor, James Address on file | 20130 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Proctor, Jr, Otis M. Address on file | 46734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Proctor, Jr, William M.<br>Address on file | 44553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Proctor, Melvia<br>Address on file | 7259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Proctor, Thomas S.<br>Address on file | 46668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Profant, John<br>Address on file | 20085 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Proffitt, Norman<br>Address on file | 7214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Proffitt, Raymond E.<br>Address on file | 3047 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Proffitt, William L.<br>Address on file | 45001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Profitt, Oren<br>Address on file | 33198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Proger, David A<br>Address on file | 8216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Programmed Cleaning Inc<br>2125 S 162nd St<br>New Berlin, WI 53151 | 49540 | 6/8/2021 | ST Shared Services LLC | $12,248.02 | | | | | $12,248.02 |
| Prokopovich, Joseph J.<br>Address on file | 35074 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Promutico Sr, Frank J.<br>Address on file | 33829 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| ProPharma Group MIS Limited<br>8717 West 110th Street<br>Suite 300<br>Overland Park, KS 66210 | 1369 | 1/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ProPharma MIS Ltd<br>8717 West 110th Street, Suite 300<br>Overland Park, KS 66210 | 5225 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ProPharma MIS Ltd<br>8717 West 110th Street, Suite 300<br>Overland Park, KS 66210 | 34767 | 3/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ProPharma MIS Ltd<br>8717 West 110th Street, Suite 300<br>Overland Park, KS 66210 | 49721 | 6/21/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Prophet, Geoffrey<br>Address on file | 33191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prophet, Ira<br>Address on file | 20099 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Propst, Thomas<br>Address on file | 33000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prosowski, Frank<br>Address on file | 33311 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pross, Douglas<br>Address on file | 33134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pross, William J.<br>Address on file | 33189 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Proth, Paul A.<br>Address on file | 46736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Protopapas, Nicholas<br>Address on file | 32317 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Provenzano, Rick J<br>Address on file | 14766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Provenzano, Robert F.<br>Address on file | 32587 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Providence Health & Services Health and Welfare Plan<br>Crowell & Moring LLP FBO Providence<br>Health & Services Health and Welfare Plan<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 6013 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Providence Health & Services Health and Welfare Plan<br>Crowell & Moring LLP<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 51020 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Provitt, Bernard<br>Address on file | 20349 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Provitt, Debbie<br>Address on file | 20335 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Provitt, Dorothy<br>Address on file | 20079 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Provitt, Iliene Address on file | 20168 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Proy, Dennis Address on file | 20170 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Prstac, Elinora M. Address on file | 31965 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prstac, Joseph N. Address on file | 32261 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pruchinski, Albert Address on file | 19980 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pruchinsky, Jake Address on file | 33362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prude, Hodo Address on file | 33251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pruden, Alton O. Address on file | 45801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pruett, Ronald E. Address on file | 44511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pruitt, Dorothy Address on file | 7310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pruitt, Harry Address on file | 7218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pruitt, Oscar Address on file | 32958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pruitt, Paul Address on file | 11970 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Pruitt, Robert L. Address on file | 31977 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pruitt, Ronald E Address on file | 14383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pruitt, Russell Address on file | 32325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Prunty, Kenard<br>Address on file | 32297 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prunty, Robert A<br>Address on file | 49517 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prutko, Andrew J.<br>Address on file | 33347 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pry, Larry<br>Address on file | 19080 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pry, Thomas<br>Address on file | 5118 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pryor, Dorothy<br>Address on file | 19057 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pryor, James A.<br>Address on file | 33352 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pryor, Jr., George F.<br>Address on file | 44300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pryor, Jr., Linwood E.<br>Address on file | 46407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pryor, Raymond<br>Address on file | 32983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pryor, Rudolf<br>Address on file | 45771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Przytulski, Charles<br>Address on file | 19026 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Przytulski, Joseph<br>Address on file | 19359 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Przywara, Alice A.<br>Address on file | 46694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Przywara, Leonard A.<br>Address on file | 44650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| PSEG Fossil, LLC<br>PSEG Services Corporation<br>Matthew R Jokajtys, Esq.<br>80 Park Plaza, 5th Floor<br>Newark, NJ 07102 | 6318 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PSSU Local Unit Health & Welfare Fund Haviland Hughes Donald Haviland 201 South Maple Ave Suite 110 Ambler, PA 19002 | 24888 | 3/4/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| PSSU Local Unit Health & Welfare Fund Haviland Hughes Donald Haviland 201 South Maple Ave Suite 110 Ambler, PA 19002 | 35404 | 3/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Public Service Electric and Gas Company Matthew R Jokajtys, Esq. PSEG Services Corporation 80 Park Plaza, 5th Floor Newark, NJ 07102 | 6205 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pucci, John Address on file | 14257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Puch, John Address on file | 14175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Puchalski, Pearl B. Address on file | 30660 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Puckett, Edwin L. Address on file | 31954 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Puckett, Ernest Address on file | 7279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Puckett, Irwin Address on file | 33422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Puelzt, John Address on file | 7165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Puerto Rico Department of Health, as the Single State Agency for Medicaid, care of Luis Freire Medicaid Fraud Control Unit Puerto Rico Department of Justice PO Box 9020192 San Juan, PR 00902-0192 | 48589 | 4/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Puerto Rico Department of Health, as the Single State Agency for Medicaid, care of Luis Freire Luis Freire Medicaid Fraud Control Unit Puerto Rico Department of Justice PO Box 9020192 San Juan, PR 00902-0192 | 48592 | 4/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pugh Jr, William S. Address on file | 31419 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pugh, Allen C. Address on file | 46413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pugh, Forest W. Address on file | 31956 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pugh, George M. Address on file | 46770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pugh, Harry Address on file | 28539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pugh, Howard Address on file | 8585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pugh, Howard F. Address on file | 32922 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pugh, Jr, Sam Address on file | 44899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pugh, Kenneth L. Address on file | 31974 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pugh, Myrna W. Address on file | 46379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pugh, Patricia Address on file | 19272 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pugh, Roscoe Address on file | 44845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pugh, Shirley W. Address on file | 46267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pugh, Sr., Charles M. Address on file | 45007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Puhan, William Address on file | 33941 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Puia, John Address on file | 19028 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Puican, Theodore P. Address on file | 32663 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Puk, Christina Address on file | 1502 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pulaski, Eugene P. Address on file | 46277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pulaski, Francis F. Address on file | 32620 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pulaski, Katherine D. Address on file | 46535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pulaski, Lillian F. Address on file | 46742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pulgar, Carlos A. Address on file | 46415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pullem, Shelvin Address on file | 32702 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pullen, Donald Address on file | 31980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pullen, Fred D. Address on file | 46495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pullen, John W. Address on file | 46641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pullen, Larry Address on file | 27494 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pulley, Carl R Address on file | 46778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pulley, Eugene Address on file | 46423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pulley, Glenn J. Address on file | 46469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pulley, Jeffrey E. Address on file | 44543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pulley, Minnie<br>Address on file | 33787 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pulley, Retha<br>Address on file | 33783 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pulley, Rose<br>Address on file | 7263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pulley, William M.<br>Address on file | 46782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pulliam, Jr., Samuel<br>Address on file | 33458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pullins, Mary<br>Address on file | 19110 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Puma, Nick<br>Address on file | 19111 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pumphrey Jr, Vernon K.<br>Address on file | 32726 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pumphrey Sr, Lee L.<br>Address on file | 33782 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pumphrey, Earl R<br>Address on file | 51498 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Puperi, Ronald<br>Address on file | 14389 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pupo, William J<br>Address on file | 14391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Purcell, Gaines D.<br>Address on file | 46297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Purcell, Helen E.<br>Address on file | 32940 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Purdie, Larry D.<br>Address on file | 46861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Purdie, Lewis C.<br>Address on file | 46774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Purdum III, James W.<br>Address on file | 35405 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Purdy, Michael F.<br>Address on file | 46745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Purfey, Robert<br>Address on file | 33481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Purk, John L.<br>Address on file | 32808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Purl, Adam<br>Address on file | 494 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Purnell, Acie C.<br>Address on file | 46660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pursley Sr, Gregory<br>Address on file | 33480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Purton, Patrick<br>Address on file | 18950 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Purviance, Elmira<br>Address on file | 44545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Purvis, Claudia<br>Address on file | 19037 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Purvis, George H.<br>Address on file | 33779 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Purvis, James<br>Address on file | 7257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Purvis, Ronald T<br>Address on file | 14236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Puryear, Thomas A.<br>Address on file | 46420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Puskas, Frank P<br>Address on file | 8204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Puskas, William<br>Address on file | 33172 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pustovarh, Stanley R Address on file | 8749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pustovarh, Stanley R Address on file | 14394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Putinski, John J. Address on file | 33776 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Putman, Robert Address on file | 18902 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Putnam, John Address on file | 33095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Putnam, Michael Address on file | 7397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Putty Sr, Russell Address on file | 33759 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Putty, Fannie M. Address on file | 33772 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Puza, Zbigniew Address on file | 33108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pyatnick, John Address on file | 18975 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pyatt, Charles Address on file | 7364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pyatt, Pearlie B. Address on file | 46624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pychinka, Walter Address on file | 35343 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pycraft, Albert Address on file | 33105 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pye, Charles S. Address on file | 46743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pye, James Address on file | 32636 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pye, Richard<br>Address on file | 19438 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pyers, Jerry<br>Address on file | 32852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pykare, Ken<br>Address on file | 19128 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pyle, Marvin D.<br>Address on file | 32505 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pyle, Wesley M<br>Address on file | 8389 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pyles, George A.<br>Address on file | 46744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pyles, Melvin<br>Address on file | 33048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pyne, John<br>Address on file | 19251 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pyszniak, Lawrence<br>Address on file | 5101 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pytash, Donald<br>Address on file | 19151 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| QPS Holdings LLC<br>Accounts Receivable<br>3 Innovation Way Suite 240<br>Newark, DE 19711 | 1367 | 1/26/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Qualicaps, Inc.<br>Greensboro Operations<br>6505 Franz Warner Parkway<br>Whitsett, NC 27377-9215 | 11 | 10/21/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Qualls, Sr., James<br>Address on file | 19436 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Qualtire, Louis<br>Address on file | 14278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quantificare Inc.<br>Casey Hogan<br>570 Peachtree Pkwy<br>Cumming, GA 30041 | 385 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quantificare Inc. Casey Hogan 570 Peachtree Pkwy Cumming, GA 30041 | 1392 | 1/27/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Quaranta, Vittorio Address on file | 19112 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Quaranto Sr, Alfred S. Address on file | 32879 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quarato, Victor G. Address on file | 31903 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quarles, Antonio F. Address on file | 32374 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quarles, Elijah K. Address on file | 44525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Quarles, James Address on file | 32640 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quarterman, Robert Address on file | 19137 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Quash, Ullman D. Address on file | 46811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Quashnie, Raymond E Address on file | 14372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quasney, Charles Address on file | 33707 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quattrocchi, John L. Address on file | 32646 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quattrochi, Joseph Address on file | 32265 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quaty, Brenda C. Address on file | 46443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Quaty, John E. Address on file | 44547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Quealy, Thomas Address on file | 14375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quebradillas, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50435 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Quebradillas, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50436 | 6/29/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Quebradillas, Puerto Rico<br>Address on file | 50659 | 6/29/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Quebradillas, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 50901 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Quebradillas, Puerto Rico<br>Address on file | 51058 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Quebradillas, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 51067 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Queen, Gene<br>Address on file | 25989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Queen, Harold B.<br>Address on file | 32235 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Queen, Harold L.T.<br>Address on file | 46785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Queen, James T.<br>Address on file | 46787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Queen, Joseph L.<br>Address on file | 46446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Queen, Richard G.<br>Address on file | 46771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Queen, Sonia E.<br>Address on file | 46453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quesenberry, Charles<br>Address on file | 19040 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quick Jr, Jiles J.<br>Address on file | 32222 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quick, Ada<br>Address on file | 46382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Quick, Charlie E.<br>Address on file | 44904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Quick, Sr, Charles C.<br>Address on file | 44550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Quigley Jr, John J.<br>Address on file | 32310 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quigley, Larry<br>Address on file | 19268 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Quillen, Diana<br>Address on file | 33124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quillen, James<br>Address on file | 500 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Quillian, Thomas<br>Address on file | 7290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Quince, Mickey<br>Address on file | 14406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quinlan, Robert<br>Address on file | 19096 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Quinley Jr, Dan M.<br>Address on file | 33001 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quinn, Albert<br>Address on file | 32554 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quinn, Anthony<br>Address on file | 31756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quinn, Clifton<br>Address on file | 18959 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quinn, James<br>Address on file | 31277 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quinn, James C<br>Address on file | 14418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quinn, Joseph<br>Address on file | 31779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quinn, Richard<br>Address on file | 19619 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Quinn, Sandy<br>Address on file | 18956 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Quinn, Terry G<br>Address on file | 14370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quinn, Vanessa<br>Address on file | 19017 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Quinn, Warren<br>Address on file | 7251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Quinones, Espiridion<br>Address on file | 19070 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Quintanilla, Emilia<br>Address on file | 33094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quintrell, James E<br>Address on file | 14835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| R AND D EXCAVATING AND CONSTRUCTION INC - 00771529<br>224 Allegretto Rd<br>Hobart, NY 13788 | 2324 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| R&L Carriers, Inc.<br>600 Gillam Road<br>Wilmington, OH 45177 | 1243 | 1/14/2021 | Mallinckrodt plc | $5,144.26 | | | | | $5,144.26 |
| Raab Jr, Henry L.<br>Address on file | 32839 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raab Jr, William H.<br>Address on file | 32047 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raab, Kenneth<br>Address on file | 32737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Raab, Mary Lou<br>Address on file | 32560 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raabe, Richard<br>Address on file | 19048 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rabatin, David M<br>Address on file | 14359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rabb, John<br>Address on file | 29438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raber, Elmer L.<br>Address on file | 32989 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raborg Sr, Robert R.<br>Address on file | 31971 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rabuck Sr, Jack A.<br>Address on file | 32779 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Race, Duke<br>Address on file | 8179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Racek Sr, Robert S.<br>Address on file | 31990 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rachuba, Edwin J<br>Address on file | 14361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rachuba, John M.<br>Address on file | 33016 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Racz, Thomas J.<br>Address on file | 32437 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radabaugh, Kenneth<br>Address on file | 19626 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Radaker, Daniel L<br>Address on file | 14786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radakovich, Daniel<br>Address on file | 2233 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radanof, Gilbert<br>Address on file | 19628 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Radar, Duane<br>Address on file | 14343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radcliff, Carl<br>Address on file | 33116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radcliff, Mark<br>Address on file | 19365 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Radcliff, Marvin<br>Address on file | 14648 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radcliff, Raymond<br>Address on file | 32677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radcliffe, Thomas<br>Address on file | 19084 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rader, Alanna<br>Address on file | 32651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rader, Benjamin<br>Address on file | 19108 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rader, Darlene<br>Address on file | 20459 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rader, Glen<br>Address on file | 19395 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rader, Jerry<br>Address on file | 23099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rader, Lewis<br>Address on file | 33740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rader, Robert W.<br>Address on file | 32885 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rader, Ronald<br>Address on file | 18726 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rader, Scott K.<br>Address on file | 31884 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rader, Thomas<br>Address on file | 19237 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Radford, Charles<br>Address on file | 19590 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Radionics Ltd<br>RS Components Ltd<br>PO Box 99<br>Corby<br>Northants NN17 9RS<br>United Kingdom | 51503 | 7/12/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $6,696.14 | | | | | $6,696.14 |
| Radius GMR, LLC<br>Attn: Michael Jackson<br>120 Fifth Avenue<br>New York, NY 10011 | 5252 | 2/16/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Radl, Mark<br>Address on file | 493 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rado, Bill<br>Address on file | 19869 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Radoichin, George<br>Address on file | 19830 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Radosinovich, Michael<br>Address on file | 33698 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radovanovich, Mike<br>Address on file | 19943 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Radtke, Robert J.<br>Address on file | 32743 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raeford, Charles G<br>Address on file | 14336 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rafferty, Patrick<br>Address on file | 19810 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rafferty, Thomas<br>Address on file | 32175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rafiani, Nicholas P<br>Address on file | 8748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rafiani, Nicholas P<br>Address on file | 14645 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raga, Lawrence<br>Address on file | 25635 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Raga, Robert<br>Address on file | 33473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raga, Ronald<br>Address on file | 19523 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ragan, Michael M<br>Address on file | 14326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rager, Bennie M<br>Address on file | 14323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rager, Rickey L<br>Address on file | 14339 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ragins, James<br>Address on file | 32415 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raglin Jr, Ted<br>Address on file | 32435 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rahrig, Clarence<br>Address on file | 31728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raiford, Eddie J.<br>Address on file | 46314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Raiford, Marion<br>Address on file | 8190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Raimondo, Joseph<br>Address on file | 2261 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rainer, James<br>Address on file | 32389 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rainer, Jessica<br>Address on file | 495 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rainer, Mary R.<br>Address on file | 32370 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raines, Carnell<br>Address on file | 7162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Raines, Caroll<br>Address on file | 498 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Raines, Martha<br>Address on file | 33472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raines, Melvin<br>Address on file | 7209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rainey, Cynthia R<br>Address on file | 14502 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rainey, John E.<br>Address on file | 44551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rainey, Johnnie<br>Address on file | 7178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rainey, Kenneth W.<br>Address on file | 33687 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rainey, Ruth A.<br>Address on file | 32487 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rainey, Sr., John E.<br>Address on file | 46451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rainey, William R.<br>Address on file | 32296 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rainier Jr, Harry L.<br>Address on file | 32764 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rainwater, Charles R.<br>Address on file | 5155 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raitz, John<br>Address on file | 31406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rak, Francis<br>Address on file | 19933 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rak, Kenneth<br>Address on file | 31713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rak, Lawrence<br>Address on file | 19925 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Raker, Ernest<br>Address on file | 19920 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rakoski, Donald E<br>Address on file | 14519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| RALEIGH RUBBER STAMPS<br>1420 BROOKSIDE DR<br>RALEIGH, NC 27604 | 1438 | 1/29/2021 | Mallinckrodt plc | $82.31 | | | | | $82.31 |
| Raleigh, Ervin<br>Address on file | 32482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ralko, Michael F.<br>Address on file | 33529 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rall, Christopher<br>Address on file | 497 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ralph Lauren Corporation<br>Crowell & Moring LLP FBO<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 5882 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Ralph, Linwood<br>Address on file | 45349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ralph, Loren<br>Address on file | 32502 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ralston, Thomas R.<br>Address on file | 32732 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ralston, William R<br>Address on file | 8751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ralston, William R<br>Address on file | 14861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rambaran, Noel<br>Address on file | 46460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rambaud, Deborah<br>Address on file | 19524 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rambaud, Larry<br>Address on file | 19342 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ramey, Carolyn<br>Address on file | 7238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ramey, Everett<br>Address on file | 7187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramey, Larry<br>Address on file | 20455 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ramey, Leon J<br>Address on file | 14515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramey, William G<br>Address on file | 14860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramirez, Alfredo<br>Address on file | 14491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramirez, Annette<br>Address on file | 488 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ramirez, Enrique<br>Address on file | 19708 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rammel, Charles<br>Address on file | 20410 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ramming, George C.<br>Address on file | 32837 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramney, Larry E<br>Address on file | 8175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramos, Adalberto<br>Address on file | 32346 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramos, Candelario L.<br>Address on file | 32353 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramos, Edward<br>Address on file | 19640 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ramos, Emerito<br>Address on file | 32096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramos, Frank<br>Address on file | 19584 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ramos, Miguel<br>Address on file | 19964 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ramos, Saul<br>Address on file | 32811 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rampulla, Vincenzo<br>Address on file | 32306 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramsel, Robert C.<br>Address on file | 44865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ramser, Richard<br>Address on file | 19833 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ramseur, Anthony<br>Address on file | 7281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ramsey, Charles<br>Address on file | 32893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramsey, David<br>Address on file | 32835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramsey, James C<br>Address on file | 14636 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramsey, Jon<br>Address on file | 31659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramsey, Rebecca L.<br>Address on file | 44555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ramsey, Robert<br>Address on file | 7350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ramsey, Robert<br>Address on file | 33269 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramsey, Robert W<br>Address on file | 14308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramsey, Ronald<br>Address on file | 14784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramsey, Sr, Malcolm<br>Address on file | 46584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ramsey, William<br>Address on file | 46357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rancher, Jeffrey<br>Address on file | 19865 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Randall, Adrian Wells Address on file | 46269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Randall, David E Address on file | 14649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Randall, Ervin L. Address on file | 46762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Randall, Harvey Address on file | 7316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Randall, III, John E. Address on file | 46752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Randall, Jr., John Address on file | 46465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Randall, Oliver W. Address on file | 46331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Randall, Robert J. Address on file | 46330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Randall, Sandra E. Address on file | 47273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Randall, William E. Address on file | 40018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Randall, William R. Address on file | 46461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Randle, David A. Address on file | 32041 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Randle, Eddie Address on file | 29273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Randle, Gilbert Address on file | 14785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Randle, Onzo Address on file | 33084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Randleman, Luther Address on file | 19406 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Randles, Gary<br>Address on file | 18542 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Randolph Sr., Billy W.<br>Address on file | 45163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Randolph, Clyde S<br>Address on file | 14344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Randolph, Daniel<br>Address on file | 19666 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Randolph, Doris L.<br>Address on file | 46652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Randolph, George L<br>Address on file | 14746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Randolph, Henry R.<br>Address on file | 46338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Randolph, Hubert<br>Address on file | 33272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Randolph, James<br>Address on file | 19385 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Randolph, James L.<br>Address on file | 46472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Randolph, Jr, Isaac C.<br>Address on file | 44644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Randolph, Jr, Percy H.<br>Address on file | 46768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Randolph, Lillie<br>Address on file | 19648 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Randolph, Matthew E.<br>Address on file | 44557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Randolph, Roger<br>Address on file | 7716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Randolph, Wallace<br>Address on file | 46476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rangel, Joe Address on file | 33398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rangel, Kimberly Address on file | 1504 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rangel, Michael Address on file | 19390 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rangel, Phillip Address on file | 32963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rankin, Austin Address on file | 32943 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rankin, Leslie Address on file | 19731 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rankin, Robert W. Address on file | 33975 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rankin, Telford L Address on file | 14363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rankins Jr, Dennie L. Address on file | 46619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ransom, Isaac Address on file | 22418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ransom, John A Address on file | 14661 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ransom, Link Address on file | 33096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ransom, Thomas J. Address on file | 46851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ransome, George L. Address on file | 46779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ransome, Lewis Address on file | 44505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ransome, Willie Ann Address on file | 31995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ranson, Jerry C<br>Address on file | 8132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ranta, John<br>Address on file | 31780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ranzini, Joseph L & M Joan JT/WROS<br>Address on file | 1247 | 1/14/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Raper, Alvin<br>Address on file | 33192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raper, Charles W<br>Address on file | 14367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raper, Donald L<br>Address on file | 14403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raper, James<br>Address on file | 7672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Raper, Raymond E<br>Address on file | 14483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raper, Thomas<br>Address on file | 33054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raposa, James<br>Address on file | 7697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rapovy, John<br>Address on file | 32540 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rappaport, Alan H & Sandra A<br>Address on file | 1879 | 2/9/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Rappaport, Alan H & Sandra A<br>Address on file | 1882 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rappaport, Sandra A<br>Address on file | 1795 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| RAPPAPORT, SANDRA A<br>Address on file | 1801 | 2/8/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Rappold, Sandy A.<br>Address on file | 33974 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rappold, William<br>Address on file | 32799 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rapport Global Strategic Services Limited<br>10 Park Avenue<br>Camberley, Surrey GU15 2NG<br>United Kingdom | 660 | 12/8/2020 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Raquipiso, Niceta<br>Address on file | 8177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Raquipiso, Porfirio<br>Address on file | 8223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| rareLife Solutions, Inc.<br>606 Post Road East, #397<br>Westport, CT  06880 | 2114 | 2/10/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Rary, Linda<br>Address on file | 8178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rascoe, Bobbie<br>Address on file | 4060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rascoe, Charlie C.<br>Address on file | 40466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rascoe, David<br>Address on file | 8205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rascoe, Jean<br>Address on file | 8121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rascoe, Ronald<br>Address on file | 44519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rascoe, Velma L.<br>Address on file | 46352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rascoe, William O.<br>Address on file | 44917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rashford, Sr., Emell<br>Address on file | 33394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rasicci, Sylvester<br>Address on file | 29331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rasich, Stanley S.<br>Address on file | 33964 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rasinski, John J. Address on file | 32686 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raspi, Gerald J. Address on file | 32802 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rataiczak, Francis E Address on file | 14351 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ratchford, Leo E Address on file | 14400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ratcliff, Sr., Ira Address on file | 33333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ratcliff, William Address on file | 33017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ratcliffe Sr, Donald E. Address on file | 31177 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ratcliffe, Jr., Donald E. Address on file | 32957 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rath, Gene Address on file | 28473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rathell, Henry R. Address on file | 32905 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rather, Roosevelt N. Address on file | 31204 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rathmell, Richard Address on file | 20366 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ratliff, Ada Address on file | 32609 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ratliff, Ernest Address on file | 19529 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ratliff, Harry Address on file | 32376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ratliff, James Address on file | 32739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ratliff, John<br>Address on file | 8215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ratliff, Ted<br>Address on file | 33089 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ratliff, Vernon<br>Address on file | 19378 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ratliff, Wesley<br>Address on file | 33183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ratsch Jr, Eric W.<br>Address on file | 31724 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raub, Randall H.<br>Address on file | 46483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Raub, Thomas<br>Address on file | 19480 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rauch, Ralph J<br>Address on file | 14348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rauch, Timothy<br>Address on file | 492 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ravadge, Edwin D.H.<br>Address on file | 46683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ravasio, Bernard<br>Address on file | 14729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raver, Mildred<br>Address on file | 46860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ravotti, Frank<br>Address on file | 33055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rawles, Elmore H.<br>Address on file | 44558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rawles, Jr., Angus<br>Address on file | 45412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rawles, Larry  M.<br>Address on file | 48101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rawles, Roland<br>Address on file | 8197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rawling, Keith<br>Address on file | 32224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rawlings, Thomas L.<br>Address on file | 32604 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rawlinson, Albert<br>Address on file | 19710 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rawlinson, Annie<br>Address on file | 19748 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rawlinson, Green<br>Address on file | 19642 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rawlinson, James<br>Address on file | 18400 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rawls Jr, Lloyd G.<br>Address on file | 46850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rawls, Eugene<br>Address on file | 19453 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rawls, Joseph<br>Address on file | 8188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rawls, Jr., Ernest<br>Address on file | 19749 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rawls, Loyd<br>Address on file | 8193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rawls, Ned G.<br>Address on file | 46636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rawls, Wilson L.<br>Address on file | 44559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rawson, Gilbert<br>Address on file | 19559 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rawson, Stanley P<br>Address on file | 14730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ray Jr., William H.<br>Address on file | 46678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Ray, Arthur<br>Address on file | 8187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ray, Billy G<br>Address on file | 14424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, Bobby L.<br>Address on file | 31251 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, Carter L.<br>Address on file | 32513 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, Donald<br>Address on file | 33380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, George<br>Address on file | 19924 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ray, Gloria<br>Address on file | 19313 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ray, Ina<br>Address on file | 8186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ray, James M.<br>Address on file | 32759 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, James T.<br>Address on file | 33952 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, John<br>Address on file | 19902 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ray, John<br>Address on file | 20003 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ray, Johnnie<br>Address on file | 32607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, Jr., Walter<br>Address on file | 33031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, Karen<br>Address on file | 19568 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ray, Marlene<br>Address on file | 33237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, Miriam<br>Address on file | 1505 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ray, Thomas F<br>Address on file | 8219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, Thomas F<br>Address on file | 14569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raybuck, George<br>Address on file | 33378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rayburn, Eddie W<br>Address on file | 14736 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rayburn, John<br>Address on file | 49536 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raye, Dennis<br>Address on file | 32859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rayfield, Alvin C.<br>Address on file | 46841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Rayford, Frank<br>Address on file | 32073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rayford, Maple<br>Address on file | 19877 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rayl, Bert<br>Address on file | 33294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rayl, Linda<br>Address on file | 19895 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rayman, Calvin C.<br>Address on file | 32948 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rayman, Robert R.<br>Address on file | 44855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Raymond Leasing Corporation<br>Swanson, Martin & Bell, LLP<br>Charles S. Stahl, Jr.<br>2525 Cabot Drive<br>Suite 204<br>Lisle, IL 60532 | 609 | 12/1/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Raymond Leasing Corporation<br>Swanson, Martin & Bell, LLP<br>Charles S. Stahl, Jr.<br>2525 Cabot Drive, Suite 204<br>Lisle, IL 60532 | 6157 | 2/18/2021 | Mallinckrodt LLC | $98,464.64 | | | | | $98,464.64 |
| Raymond, Anthony<br>Address on file | 31686 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raymond, Donald F.<br>Address on file | 32667 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raymond, Lorinda<br>Address on file | 1499 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Raymond, Paula<br>Address on file | 1506 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Raymond, Vincent C.<br>Address on file | 38397 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rayner, James W.<br>Address on file | 32842 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rayner, Lorraine  M.<br>Address on file | 32528 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raynes, Donald E<br>Address on file | 14574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raynor, Clarence E.<br>Address on file | 46497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Raynor, Edward<br>Address on file | 8346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Raynor, Joseph<br>Address on file | 8079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Raytheon Technologies Corporation<br>Crowell & Moring LLP FBO Raytheon Technologies Corporation<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1777 | 2/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Raytheon Technologies Corporation<br>Crowell & Moring LLP FBO Raytheon Technologies Corporation<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 50600 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $351,439.96 | $351,439.96 |
| RDC Liquidating Trust as Successor-In-Interest to Rochester Drug Co-Operative, Inc.<br>Attn: Jason S. Pomerantz, Esq.<br>Pachulski Stang Ziehl & Jones LLP<br>10100 Santa Monica Blvd., 13th Floor<br>Los Angeles, CA 90067 | 51968 | 10/13/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| RDC Liquidating Trust as Successor-In-Interest to Rochester Drug Co-Operative, Inc.<br>Attn: Jason S. Pomerantz, Esq.<br>Pachulski Stang Ziehl & Jones LLP<br>10100 Santa Monica Blvd., 13th Floor<br>Los Angeles, CA 90067 | 52001 | 10/20/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Rea, Charles<br>Address on file | 33339 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rea, Frank<br>Address on file | 14742 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reabold, Earl C.<br>Address on file | 32645 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Read, Jr., Douglas A.<br>Address on file | 46632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Readnack, Robert<br>Address on file | 32933 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ready, Calvin<br>Address on file | 19946 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reagan, Edward<br>Address on file | 8142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reagan, Michael<br>Address on file | 8170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reagle, Sr, Ronald J.<br>Address on file | 44513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reale III, Anthony<br>Address on file | 32243 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reant, Eugene<br>Address on file | 29454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reapsummer, Thomas<br>Address on file | 20012 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reardon, John<br>Address on file | 19022 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reardon, Richard P<br>Address on file | 14737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reardon, Robert<br>Address on file | 19046 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reardon, Sr., John D.<br>Address on file | 46531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reardon, Zada<br>Address on file | 8156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rearte, Eduardo M<br>Address on file | 1796 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rease, Willie B.<br>Address on file | 32970 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reaser, Robert<br>Address on file | 33385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reaser, Roger<br>Address on file | 19505 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reason, Ronald S.<br>Address on file | 47275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reaves, Adolph<br>Address on file | 33390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reaves, Comous L.<br>Address on file | 46517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Reaves, Glenn H.<br>Address on file | 44560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reaves, Hubert<br>Address on file | 41620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reaves, Linwood<br>Address on file | 46491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reaves, Marion D. Address on file | 46311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reaves, Michael G. Address on file | 47283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reaves, Ruth F. Address on file | 46690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reavis, Beverly Address on file | 32430 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reavis, Jackson Address on file | 33705 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reavis, Mattie Address on file | 29429 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rebbel, Nicholas Address on file | 32669 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rebeiro, Manuel Address on file | 32299 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rebman, Gary Eldon Address on file | 1198 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rebman, Gary Eldon Address on file | 1245 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rebok, David Address on file | 20247 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Recchio, Ronald P Address on file | 14576 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rech, Carl Address on file | 19977 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Recinella, Raymond L Address on file | 14849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rectenwald, Earl Address on file | 20171 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rector, Orrin Address on file | 33073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rector, William T. Address on file | 44840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Red Tree Holdings LLC Jeffrey I Ziment Ziment Financial Advisors Inc P.O. Box 87 Princeton Junction, NJ 08550 | 1929 | 2/9/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| RED TREE HOLDINGS LLC JEFFREY I ZIMENT ZIMENT FINANCIAL ADVISORS INC P.O. BOX 87 PRINCETON JUNCTION, NJ 08550 | 1930 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Redcross, James D. Address on file | 44520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Redcross, Jr., Maxwell G. Address on file | 46436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Redcross, Junious L Address on file | 46316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Redd, Jarvis B. Address on file | 44399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Redd, Jr., Oscar N. Address on file | 44892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Redd, Raymond Address on file | 33355 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redden, William Address on file | 33391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reddick, Desarie Address on file | 505 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reddick, Kenneth E. Address on file | 46543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reder, John P Address on file | 14423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redfearn, Chuckie Address on file | 47015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Redfearn, Robert Address on file | 46657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Redfern, Thomas<br>Address on file | 32420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redfern-Bey, Willis D.<br>Address on file | 44905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Redford Jr., Wilbur C.<br>Address on file | 46988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Redford, Barbara A.<br>Address on file | 46810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Redick, Ranae<br>Address on file | 33082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redilla, Nicholas<br>Address on file | 33072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redin, Gerald E<br>Address on file | 14851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redinger, Wayne L.<br>Address on file | 32864 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redline Jr, Wilmer P.<br>Address on file | 32393 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redline, Clair<br>Address on file | 32300 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redman, Alva<br>Address on file | 33365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redman, Ronald<br>Address on file | 38482 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Redmon, James<br>Address on file | 32889 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redmon, Johnny W.<br>Address on file | 45050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Redmon, William<br>Address on file | 8127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Redmond, Andrew<br>Address on file | 33318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Redmond, Ann G. Address on file | 46542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Redmond, Cecil R. Address on file | 46711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Redmond, Douglas F. Address on file | 46905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Redmond, Sidney Address on file | 33700 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redovian, Greg Address on file | 20191 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Redwood Contracting Corp. Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3374 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Redwood Contracting Corp. Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3482 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Reece, David A. Address on file | 46385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reed Sr, George W. Address on file | 32469 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed Sr, Michael Address on file | 455 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reed Technology and Information 7 Walnut Grove Drive Horsham, PA 19044 | 52460 | 1/11/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reed, Billy M. Address on file | 31989 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Charles Address on file | 8102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reed, Charles D. Address on file | 32552 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Curley Address on file | 14852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Danny Address on file | 20412 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reed, David<br>Address on file | 46549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reed, Ellis<br>Address on file | 33011 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Ernest E.<br>Address on file | 46848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reed, Frank L.<br>Address on file | 46462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reed, Gary<br>Address on file | 32793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, George D.<br>Address on file | 32891 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Gerald<br>Address on file | 27568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Gerald<br>Address on file | 33325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Gilbert D.<br>Address on file | 46853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reed, Harold<br>Address on file | 31068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Harvey L.<br>Address on file | 46558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reed, Jacob E.<br>Address on file | 46687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Reed, Jane<br>Address on file | 19812 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reed, Jeannette<br>Address on file | 20189 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Jeannine C.<br>Address on file | 32360 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Jerry W.<br>Address on file | 31195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reed, John<br>Address on file | 28092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, John J.<br>Address on file | 32694 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Johnny<br>Address on file | 33171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Jr., Garland<br>Address on file | 19813 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reed, Jr., George W.<br>Address on file | 46481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reed, Jr., John<br>Address on file | 27121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Kenneth<br>Address on file | 20183 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reed, Mary<br>Address on file | 27678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Michelle<br>Address on file | 46557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reed, Molly<br>Address on file | 40460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Nancy<br>Address on file | 27132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Pat<br>Address on file | 30800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Peter<br>Address on file | 503 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reed, Ralph<br>Address on file | 19988 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reed, Ralph<br>Address on file | 20220 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reed, Rita<br>Address on file | 20182 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reed, Robert<br>Address on file | 19824 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reed, Robert<br>Address on file | 26710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Robert S<br>Address on file | 14500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Rosia<br>Address on file | 27101 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Ruchell<br>Address on file | 46565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Reed, Russell<br>Address on file | 33023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Sr, Robin D.<br>Address on file | 44549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reed, Vernon<br>Address on file | 33744 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Wesley W.<br>Address on file | 33721 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Willard<br>Address on file | 27635 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, William<br>Address on file | 28143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, William<br>Address on file | 34493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reed, Winifred<br>Address on file | 20243 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reeder, Roosevelt<br>Address on file | 14410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reeder, Zola<br>Address on file | 19832 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reedy, Aubrey<br>Address on file | 26078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reedy, Charles<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 25620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reedy, Daniel<br>Address on file | 7051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reedy, Fred<br>Address on file | 25512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reeg, Richard<br>Address on file | 24048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reeher, Albert<br>Address on file | 2222 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reel, Michael D<br>Address on file | 14870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reeley, Charles R.<br>Address on file | 46562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reenock, Thomas D.<br>Address on file | 33716 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reep, John<br>Address on file | 20193 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reer, Eddie<br>Address on file | 19401 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rees, Myron<br>Address on file | 14871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rees, William<br>Address on file | 25228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reese, David E<br>Address on file | 14540 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reese, Donald<br>Address on file | 14584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reese, Francis J.<br>Address on file | 32926 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reese, James<br>Address on file | 7677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reese, Joseph<br>Address on file | 7683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reese, Margaret<br>Address on file | 7687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reese, Marie<br>Address on file | 7673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reese, Raymond L.<br>Address on file | 46521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reese, Roy<br>Address on file | 22961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reese, Ruth L.<br>Address on file | 32603 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reese, Sr, Melvin<br>Address on file | 40014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reese, Thomas J.<br>Address on file | 44639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reese, Walter C.<br>Address on file | 33985 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reese, Wesley<br>Address on file | 25288 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reeser, Harvey E.<br>Address on file | 32731 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reeves, Charles<br>Address on file | 19775 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reeves, Donald E<br>Address on file | 14541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reeves, Edd<br>Address on file | 14872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reeves, Harry<br>Address on file | 24780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reeves, Janice<br>Address on file | 24776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reeves, Paul W. Address on file | 33777 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reeves, Sr, Rudolph O. Address on file | 47290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reeves, Thomas Address on file | 25284 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reeves, Willie Address on file | 24793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Refinitiv c/o Moss & Barnett Attn: Sarah Doerr 150 5th St S., Suite 1200 Minneapolis, MN 55402 | 4250 | 2/15/2021 | ST Shared Services LLC | $19,387.87 | | | | | $19,387.87 |
| Rega, Ronald P. Address on file | 35203 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Regan, Cornelius P. Address on file | 46574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Regan, James C Address on file | 14873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Regan, James W Address on file | 14546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Regas, Alex Address on file | 19532 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rege, John Address on file | 25548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Regenerative Research Foundation One Discovery Drive Rensselaer, NY 12144 | 1792 | 2/8/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Reger, Jack Address on file | 23947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reger, Jim Address on file | 19449 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reger, Patricia Address on file | 24141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Regis, Charlene Address on file | 3083 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Regis, Erik<br>Address on file | 3340 | 2/13/2021 | Stratatech Corporation | $1,495.00 | | | | | $1,495.00 |
| Register, John W.<br>Address on file | 46572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Register, Sr, Harry M.<br>Address on file | 44949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Regulatory Strategies, Inc.<br>c/o Mark D. Kramer<br>4465 N. Farwell Ave.<br>Shorewood, WI 53211 | 22 | 10/20/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Regusters, Christine<br>Address on file | 46876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Regusters, Jr, Raymond C.<br>Address on file | 47243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rehak, Charles S.<br>Address on file | 35197 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rehbein Jr, Milton A.<br>Address on file | 33880 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reheuser, Frank<br>Address on file | 24120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rehfus, John<br>Address on file | 25294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rehm Jr, Harry<br>Address on file | 35485 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rehmert, Henry J.<br>Address on file | 33410 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rehrig Sr., William W.<br>Address on file | 30893 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rehrig, Clifford G.<br>Address on file | 35422 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rehrig, Raymond H.<br>Address on file | 31492 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reichard, Clifford J.<br>Address on file | 32622 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reichard, Mahlon C. Address on file | 29894 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reichard, Robert Address on file | 25038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reichbaum, Lee Address on file | 20458 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reichbaum, Martin Address on file | 19435 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reichel, Dan Address on file | 20398 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reichenbach, Joseph I. Address on file | 29899 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reichenbach, Jr., John Address on file | 3311 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reichenbach, Jr., John F. Address on file | 3281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reichert, Jr., Daniel E. Address on file | 31864 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reichert, Robert Address on file | 19871 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reichley, James Address on file | 19512 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reichley, John Address on file | 32357 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reid Jr, George W. Address on file | 32515 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reid Sr, Dave Address on file | 32394 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reid, Charles L. Address on file | 46582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reid, Constance Address on file | 7334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reid, David Address on file | 7282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reid, Ernest Address on file | 8390 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Reid, Ernest M. Address on file | 45003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reid, George N. Address on file | 45065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Reid, Gwendolyn Address on file | 7678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reid, Jackie Address on file | 7143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reid, Jacobia Address on file | 46238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Reid, Jacqueline Address on file | 24529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reid, James Address on file | 25501 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reid, Jimmie Address on file | 7152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reid, Jr., Willie Address on file | 46891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Reid, Ken Address on file | 30005 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reid, Leonard J. Address on file | 32861 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reid, Lois Address on file | 25143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reid, Norman Address on file | 19741 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reid, Norris E. Address on file | 38478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reid, Peggy<br>Address on file | 7136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reid, Randall<br>Address on file | 20230 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reid, Rodger D.<br>Address on file | 44993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reid, Ronald G.<br>Address on file | 46502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reid, Rudolph<br>Address on file | 7176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reid, Thelbert C.<br>Address on file | 46479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Reid, Wallace<br>Address on file | 46765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Reid, William G<br>Address on file | 8350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reid, Willie<br>Address on file | 23844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reid, Wilson<br>Address on file | 7329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reif Sr, Richard A.<br>Address on file | 30929 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reifsnyder, Jack<br>Address on file | 24680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reighard, Dennis Y<br>Address on file | 14549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reighard, James<br>Address on file | 24674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reighard, Robert<br>Address on file | 24821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reighard, Thomas H<br>Address on file | 14560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reightler, Robert<br>Address on file | 7222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reilley, James P.<br>Address on file | 44685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Reilly, Albert W.<br>Address on file | 29961 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reilly, Charles E.<br>Address on file | 29953 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reilly, George D<br>Address on file | 14877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reiman, Gilbert<br>Address on file | 24154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reiman, Lloyd F.<br>Address on file | 29946 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rein, Henry<br>Address on file | 19806 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reinbolt, Walter<br>Address on file | 25303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reindel, John<br>Address on file | 19839 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reineke, William<br>Address on file | 25374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reinert, Rolland<br>Address on file | 29950 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reinhardt, Frances<br>Address on file | 24845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reinhart, David A.<br>Address on file | 31691 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reinhold, Sr., Rudolph<br>Address on file | 25104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reinhold, Walter D<br>Address on file | 13569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reinik, Ronald F. Address on file | 32584 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reinoehl, Richard Address on file | 19697 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reinoehl, Sherry Address on file | 23152 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reinsmith, Harlan V. Address on file | 31882 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reis, Norman Dos Address on file | 23512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reisinger, Leroy F. Address on file | 46894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reiss Jr, Ray M. Address on file | 29908 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reiss, David E Address on file | 13869 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reiss, Dean Address on file | 29910 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reiter, Shirley A. Address on file | 31783 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reitz, David C. Address on file | 29833 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reitz, George Address on file | 24718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| RELX Inc.dba LexisNexis 9443 Springboro Pike Miamisburg, OH 45342 | 2798 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Remack, Gene A Address on file | 13870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Remar, John Address on file | 24127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rembert, Jeff Address on file | 19777 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rembish, Albeny<br>Address on file | 20088 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| REMIGERDESIGN INC<br>2921 OLIVE ST<br>ST. LOUIS, MO 63103 | 49592 | 6/10/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Remington, Jr, James F.<br>Address on file | 46941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Remington, Suzanne<br>Address on file | 502 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Remortel, Garrett J.<br>Address on file | 44906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Remphrey, David A.<br>Address on file | 29904 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Remy, Gerald<br>Address on file | 23092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Renaldo, Frederick<br>Address on file | 24145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Renaldo, Robert<br>Address on file | 24605 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Renaud, Jason<br>Address on file | 459 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Renchkovsky, Steve<br>Address on file | 19730 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rendulic, John<br>Address on file | 23090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reneau, Thomas<br>Address on file | 24036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Renforth, Charles L<br>Address on file | 13763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Renfro, James<br>Address on file | 20418 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Renfrow, Leon<br>Address on file | 7244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Renick, Lula Bell<br>Address on file | 24575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Renk, Dennis<br>Address on file | 23103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Renko, Jack<br>Address on file | 19476 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Renner, James A<br>Address on file | 13939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Renner, Larry<br>Address on file | 31913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Renner, Michael<br>Address on file | 1503 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rennick, Luther E.<br>Address on file | 32490 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rennie, Larry L<br>Address on file | 13878 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rennie, Thomas A.<br>Address on file | 30899 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rennier, Richard A<br>Address on file | 13563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reno Eddins Contracting, Inc<br>PO Box 435<br>Rolesville , NC  27571 | 611 | 12/2/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Reno Eddins Contracting, Inc<br>PO Box 435<br>Rolesville, NC 27571 | 612 | 12/2/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Reno Eddins Contracting, Inc<br>PO Box 435<br>Rolesville, NC 27571 | 613 | 12/2/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Renstrom, Gary<br>Address on file | 19428 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rentas, Cristobal<br>Address on file | 33274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rentko, Douglas S.<br>Address on file | 30903 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Renzi, Albert<br>Address on file | 33079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reo, William<br>Address on file | 13880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reoli, Bruce E<br>Address on file | 13879 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reoli, David J<br>Address on file | 13785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Repasky, Thomas W<br>Address on file | 13659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Repeat Business Systems, Inc.<br>4 Fritz Blvd<br>Albany, NY 12205 | 50296 | 6/28/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Reph, Clifford L.<br>Address on file | 31872 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reph, Gerald E.<br>Address on file | 32777 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Repine, Joseph D.<br>Address on file | 2237 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Repko, Alan<br>Address on file | 19637 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Repko, Robert<br>Address on file | 19548 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Repkorwich, Jacob<br>Address on file | 31839 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Repomonto, Helen<br>Address on file | 31950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reprints Desk, Inc.<br>10624 S. Eastern Ave., Suite A-614<br>Henderson, NV 89052 | 915 | 12/18/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Resch, Robert W.<br>Address on file | 36317 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Resczynski, Chester<br>Address on file | 17046 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Respers, Gary D.<br>Address on file | 46819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Retallack, James K<br>Address on file | 13881 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Retter, Robert R.<br>Address on file | 31835 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rettig, Lee<br>Address on file | 28140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rettka, Bernard<br>Address on file | 9606 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rettman, Elizabeth<br>Address on file | 44512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rettman, Jacob R.<br>Address on file | 44997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Reusser, Wayne<br>Address on file | 19692 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reuter, Charles E.<br>Address on file | 44521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reuter, Paul<br>Address on file | 19826 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Revelle, Emory J.<br>Address on file | 32672 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reves, Edward<br>Address on file | 33276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Revetti, Antimo<br>Address on file | 33221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Revis, Emery<br>Address on file | 24433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Revish, III, Sam<br>Address on file | 46588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Revium Pty Ltd<br>1 Cubitt Street<br>Cremorne, VIC 3121<br>Australia | 1296 | 1/19/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Revium Pty Ltd<br>1 Cubitt Street<br>Cremorne, VIC 3121<br>Australia | 1297 | 1/19/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Revvo Caster<br>2420 North America Drive<br>West Seneca, NY 14224 | 2277 | 2/11/2021 | Mallinckrodt plc | $5,901.00 | | | | | $5,901.00 |
| Rewers, Louise M.<br>Address on file | 46593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rex, Albert F.<br>Address on file | 32383 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rex, Fred<br>Address on file | 19398 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rexrode, Burton R.<br>Address on file | 30298 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rexrode, Virginia<br>Address on file | 30041 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rexroth, Ken<br>Address on file | 31822 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reyes, Elsie<br>Address on file | 499 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reyes, Misti<br>Address on file | 1601 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reyes, Raul<br>Address on file | 33264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds Transfer & Storage, Inc.<br>725 E. Mifflin St.<br>Madison, WI 53703 | 49539 | 6/8/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Reynolds, Anthony<br>Address on file | 33032 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reynolds, Bruce C<br>Address on file | 13572 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Delton M.<br>Address on file | 46425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reynolds, Demis<br>Address on file | 33146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reynolds, Euel<br>Address on file | 19725 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reynolds, Frank<br>Address on file | 33419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Gary<br>Address on file | 33260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, George<br>Address on file | 19462 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reynolds, Harry T.<br>Address on file | 32735 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Hollie<br>Address on file | 504 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reynolds, Jack<br>Address on file | 32234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Jacqueline<br>Address on file | 31333 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, James<br>Address on file | 2247 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, James<br>Address on file | 19536 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reynolds, James B<br>Address on file | 8747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, James M.<br>Address on file | 46741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reynolds, John J<br>Address on file | 13884 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Joseph<br>Address on file | 7236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reynolds, Joseph<br>Address on file | 33271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Jr., Oscar<br>Address on file | 46708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reynolds, Larry G<br>Address on file | 13882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Mamie V.<br>Address on file | 47238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reynolds, Paul W<br>Address on file | 8266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Richard R<br>Address on file | 13784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Robert<br>Address on file | 30930 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Ronald<br>Address on file | 33181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Ruth M.<br>Address on file | 33942 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Shirl<br>Address on file | 33258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Sr, Cornelius E.L.<br>Address on file | 46759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reynolds, Sr., Charles A.<br>Address on file | 46599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reynolds, Sr., Joseph B.<br>Address on file | 46607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Reynolds, Terry L.<br>Address on file | 31991 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Thomas A.<br>Address on file | 32165 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Thomas M.<br>Address on file | 32612 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Thurman F.<br>Address on file | 46602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reynolds, Velton P.<br>Address on file | 44507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reynolds, Victor F. Address on file | 32157 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Walter C. Address on file | 44539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Reynolds, Wayne A. Address on file | 47053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reynolds, William Address on file | 19543 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reza, Julio Address on file | 33179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rezek, Joan Address on file | 33184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rezek, Newman Address on file | 19632 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| RFXCEL CORPORATION - 00731912 5385 Reno Corporate Drive Reno, NV 89511 | 3353 | 2/11/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Rhames, Harvey T. Address on file | 40027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rhein, Charles Address on file | 33145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhem, Willie Address on file | 3076 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhems, Willie Address on file | 45556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rhenwrick, Eugene Address on file | 13883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhiel, James Address on file | 19693 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rhine Sr, Richard A. Address on file | 32954 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhinehart, Dale Address on file | 19454 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rhinehart, Gary<br>Address on file | 19618 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rhines, George L.<br>Address on file | 40004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rhoades, James E<br>Address on file | 8169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhoades, James I.<br>Address on file | 33946 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhoades, Noah<br>Address on file | 7351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rhoades, Virgil E.<br>Address on file | 46616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Rhoads, Charles K<br>Address on file | 13940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhode Island Division of Taxation<br>One Capitol Hill<br>Providence, RI 02908-5811 | 48430 | 3/26/2021 | INO Therapeutics LLC | $6,740.73 | $714.97 | | | | $7,455.70 |
| Rhode Island Division of Taxation<br>One Capitol Hill<br>Providence, RI 02908-5811 | 48936 | 4/14/2021 | Therakos, Inc. | $355.30 | | | | | $355.30 |
| Rhode Island Executive Office of Health and Human Services Office of Program Integrity<br>Genevieve M. Allaire Johnson, Special Assistant Attorney General<br>Medicaid Fraud Control and Patient Abuse Unit<br>RI Office of Attorney General<br>150 South Main Street<br>Providence, RI 02903 | 48643 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rhode Island Executive Office of Health and Human Services Office of Program Integrity<br>Genevieve M. Allaire Johnson, Special Assistant Attorney General<br>Medicaid Fraud Control and Patient Abuse Unit<br>RI Office of Attorney General<br>150 South Main Street<br>Providence, RI 02903 | 48647 | 4/7/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Rhode Island Executive Office of Health and Human Services Office of Program Integrity<br>Genevieve M. Allaire Johnson<br>Special Assistant Attorney General<br>Medicaid Fraud Control and Patient Abuse Unit<br>150 South Main Street<br>Providence, RI 02903 | 48648 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rhodes, Alonzer<br>Address on file | 32064 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhodes, Bessie<br>Address on file | 20298 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rhodes, Carlos D.<br>Address on file | 46760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rhodes, Charles<br>Address on file | 32951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhodes, Charles W.<br>Address on file | 46515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rhodes, Donald<br>Address on file | 32973 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhodes, Harley<br>Address on file | 1587 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rhodes, Henry A.<br>Address on file | 44689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rhodes, Herbert C.<br>Address on file | 31380 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhodes, Hubert J.<br>Address on file | 46614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rhodes, III, James E.<br>Address on file | 46511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rhodes, James L<br>Address on file | 14105 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhodes, Marina<br>Address on file | 1599 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rhodes, Marlene P.<br>Address on file | 46617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rhodes, Raymond<br>Address on file | 33238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhodes, Robert<br>Address on file | 19550 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rhodes, Rosalie<br>Address on file | 44538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rhodes, Wilbur L<br>Address on file | 13896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhodes, Willie<br>Address on file | 33152 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhome, Timothy<br>Address on file | 38234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhue Jr, Sidney<br>Address on file | 32213 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhymes, Robert<br>Address on file | 19348 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ribar, Jason<br>Address on file | 1585 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ribaric, Ronald A<br>Address on file | 13890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ribaric, Thomas A<br>Address on file | 13922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ribaric, Tony<br>Address on file | 19978 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ribby, Elaine<br>Address on file | 32714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ribec, William J.<br>Address on file | 32767 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ricci, Betty J.<br>Address on file | 44704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ricci, Evo<br>Address on file | 32740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ricci, Raymond<br>Address on file | 7283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ricci, Ron<br>Address on file | 33444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ricciardi, Andrea<br>Address on file | 20453 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ricciardi, Donald<br>Address on file | 19981 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Riccitelli, Patsy<br>Address on file | 44701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ricco, Frank S.<br>Address on file | 32781 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice Jr, Henry B.<br>Address on file | 46545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rice, Alberta<br>Address on file | 31772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Alexander<br>Address on file | 31894 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Brent<br>Address on file | 32812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Carl E.<br>Address on file | 46458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| RICE, DENVER<br>Address on file | 19054 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rice, Dorothy<br>Address on file | 7381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rice, Edward<br>Address on file | 19464 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rice, Frank L.<br>Address on file | 46539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rice, Heber<br>Address on file | 33451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Herbert<br>Address on file | 13832 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Howard<br>Address on file | 33170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rice, James<br>Address on file | 7765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rice, James<br>Address on file | 19483 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rice, James<br>Address on file | 19973 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rice, James<br>Address on file | 32749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, James<br>Address on file | 33024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Jerry<br>Address on file | 46720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rice, Jerry R<br>Address on file | 8408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, John<br>Address on file | 19081 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Larry<br>Address on file | 32757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Mary<br>Address on file | 19267 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rice, Mary E.<br>Address on file | 46553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rice, Phillip<br>Address on file | 1582 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rice, Richard S.<br>Address on file | 33940 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Robert B.<br>Address on file | 46749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rice, Robert C<br>Address on file | 13924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Robert H.<br>Address on file | 45501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rice, Roger<br>Address on file | 20452 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rice, Ryland C.<br>Address on file | 46924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rice, Sr, Joseph G.<br>Address on file | 46628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rice, Sr., Ardell<br>Address on file | 19201 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rice, Thomas<br>Address on file | 33447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Tie I.<br>Address on file | 46633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rice, Trenholm<br>Address on file | 33206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Vernon<br>Address on file | 7249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rice, William<br>Address on file | 19572 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rice, William<br>Address on file | 31885 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rich, Alex<br>Address on file | 11336 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rich, Alfred H.<br>Address on file | 32915 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rich, Armond<br>Address on file | 19703 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rich, Claybrook<br>Address on file | 32441 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rich, Hollis<br>Address on file | 19210 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rich, James<br>Address on file | 19136 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rich, Joseph<br>Address on file | 20995 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rich, Joseph C<br>Address on file | 49521 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rich, Jr, Adron L<br>Address on file | 46680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Rich, Julius<br>Address on file | 42227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rich, Philip<br>Address on file | 33636 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rich, Richard<br>Address on file | 19346 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richard, George<br>Address on file | 20010 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richard, Russell<br>Address on file | 19764 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richard, Thomas<br>Address on file | 33939 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Anthony U.<br>Address on file | 46634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richards, David M<br>Address on file | 13941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Dennis P<br>Address on file | 13944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Fredrick F.<br>Address on file | 32535 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Gordon<br>Address on file | 30680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Herbert R.<br>Address on file | 44546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Richards, Howard<br>Address on file | 32461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richards, Jack Address on file | 8271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, James L Address on file | 13852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Jeffrey Address on file | 30063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, John Address on file | 7261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Richards, John J. Address on file | 33951 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Laura M. Address on file | 44698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richards, Leo Address on file | 33015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Michael Address on file | 33452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Michael J Address on file | 13814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Roland E. Address on file | 46596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Richards, Shirley A. Address on file | 45027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richards, Sr, Leon  C Address on file | 47284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Richards, Steven Address on file | 20419 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richards, Stewart M Address on file | 8286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Thomas Address on file | 32955 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Thomas P Address on file | 13876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richards, Walter D<br>Address on file | 13950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson Independent School District<br>Eboney Cobb<br>c/o Perdue Brandon Fielder et al<br>500 East Border Street, Suite 640<br>Arlington, TX 76010 | 466 | 11/9/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Richardson Independent School District<br>c/o Purdue Brandon Fielder et al<br>Eboney Cobb<br>500 East Border St, Suite 640<br>Arlington, TX 76010 | 51837 | 8/24/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Richardson Jr, Richard I.<br>Address on file | 46573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson Jr., Louis<br>Address on file | 26957 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Allen E.<br>Address on file | 44537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Alphonso<br>Address on file | 45552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Arthur B.<br>Address on file | 46718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Arthur M.<br>Address on file | 46567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Ashley<br>Address on file | 1593 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richardson, Barbara A.<br>Address on file | 44726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Richardson, Benjamin T.<br>Address on file | 45011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Bennie E.<br>Address on file | 44720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Bill<br>Address on file | 19469 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richardson, Bobby<br>Address on file | 19278 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richardson, Brenda M. Address on file | 46642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Calvin E. Address on file | 44712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Carey M Address on file | 46932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Richardson, Carolyn Address on file | 7756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Richardson, Carroll Address on file | 13893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Carroll D. Address on file | 46648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Charles A. Address on file | 46737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Richardson, Charles G. Address on file | 44618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Clyde Address on file | 19154 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richardson, Condy Address on file | 32168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Deborah J. Address on file | 46656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Dwayne Address on file | 19807 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richardson, Eardist D. Address on file | 44622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Ernest E. Address on file | 46730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Florence Address on file | 46301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Fred D. Address on file | 44548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richardson, Freddy<br>Address on file | 46110 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Garland<br>Address on file | 46120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Harrington & Furness, Inc.<br>51 Jefferson Blvd.<br>Suite 7, 3rd Floor<br>Warwick, RI 02888 | 1346 | 1/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richardson, Herbert<br>Address on file | 32698 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Howard<br>Address on file | 32724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Hue<br>Address on file | 7766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Richardson, Ian<br>Address on file | 19854 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richardson, Irene<br>Address on file | 7764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Richardson, James E.<br>Address on file | 46650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Richardson, Jerry B.<br>Address on file | 46972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, JoAnn<br>Address on file | 19767 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richardson, Joyce A<br>Address on file | 13953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Jr, Adam J.<br>Address on file | 45013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Jr, Charlie<br>Address on file | 47000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Jr, Frank<br>Address on file | 44627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Kathryn<br>Address on file | 33345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richardson, Kenneth<br>Address on file | 19864 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richardson, Kevin<br>Address on file | 7767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Richardson, Larry<br>Address on file | 19762 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richardson, Leon K.<br>Address on file | 32693 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Leroy<br>Address on file | 46664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Lester<br>Address on file | 32653 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Lewis<br>Address on file | 7762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Richardson, Melvin<br>Address on file | 8051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Richardson, Nathaniel<br>Address on file | 31162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Odell<br>Address on file | 44635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Philip<br>Address on file | 4048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Richardson, Prince E<br>Address on file | 9080 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Reynard<br>Address on file | 23157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Robert C.<br>Address on file | 46659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Robert L.<br>Address on file | 46783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Robert L.<br>Address on file | 46951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richardson, Roosevelt<br>Address on file | 32135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Shirley<br>Address on file | 44642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Shirley<br>Address on file | 46672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Sidney R.<br>Address on file | 45043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Sr, William J.<br>Address on file | 46675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Sr., James<br>Address on file | 32322 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Terry<br>Address on file | 19798 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richardson, Tracy L.<br>Address on file | 46776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Richardson, William<br>Address on file | 7761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Richardson, Willie<br>Address on file | 44529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Willie L.<br>Address on file | 30155 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Willis M.<br>Address on file | 39996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Wisezee<br>Address on file | 23199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richburg, Dorothy B.<br>Address on file | 44652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Richburg, LaShon<br>Address on file | 1598 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richen, Ron<br>Address on file | 32977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richeson, Walter Address on file | 19475 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richey, Steven Address on file | 38562 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richichi, Justin Address on file | 516 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richie, Albert M. Address on file | 32687 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richmond, Charles E Address on file | 31087 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richmond, Earl F. Address on file | 46684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Richmond, Francis J. Address on file | 32410 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richmond, Haywood S. Address on file | 46213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richmond, Jeremiah Address on file | 1588 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richmond, John Address on file | 20873 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richmond, John Address on file | 33442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richmond, Jr, Percy Address on file | 46897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richmond, Leoin Address on file | 30212 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richmond, Leon Address on file | 48102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richmond, Sebert Address on file | 30746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richmond, Sr, Michael L. Address on file | 39986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richmond, Sr, Otis L. Address on file | 46793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richmond, Thomas J. Address on file | 32813 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richmond, Walter F Address on file | 47008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richmond, William Address on file | 45029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richtarsic, Ralph Address on file | 23154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richter Jr, Charles Address on file | 32446 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richter Sr, Charles G. Address on file | 31073 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richter, Charles Address on file | 31098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richter, Charlotte A. Address on file | 46693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Richter, Domer Address on file | 20237 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richter, Frank A. Address on file | 30143 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richter, James Address on file | 33231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richter, John Address on file | 32228 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richter, John T. Address on file | 44664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richter, Sherman Address on file | 14763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rickard, Todd S Address on file | 13865 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rickenbrode, Clarence<br>Address on file | 32625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rickenbrode, Eugene<br>Address on file | 19874 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ricker, Georgina<br>Address on file | 19571 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rickers, Forrest<br>Address on file | 33449 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rickert, James<br>Address on file | 19213 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rickert, Marshall<br>Address on file | 30034 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rickett, Richard<br>Address on file | 26699 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ricketts, Charles L.<br>Address on file | 46164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ricklin, Clifton W.<br>Address on file | 45051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rickmond, William A.<br>Address on file | 46386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ricks Jr., Willie<br>Address on file | 13090 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Ricks, Algie B.<br>Address on file | 44734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ricks, Andrew<br>Address on file | 46724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ricks, Bennie F.<br>Address on file | 46470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ricks, Bernard<br>Address on file | 46631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ricks, Charles E.<br>Address on file | 45064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ricks, Charlie R<br>Address on file | 46171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ricks, Charlie T.<br>Address on file | 46696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ricks, Dupratt A.<br>Address on file | 46100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ricks, Freddie<br>Address on file | 7769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ricks, Gregory A.<br>Address on file | 44478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ricks, Henry E.<br>Address on file | 46761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ricks, Herman<br>Address on file | 19157 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ricks, James<br>Address on file | 47004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ricks, James H.<br>Address on file | 46702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ricks, James S.<br>Address on file | 46756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ricks, Nell M.<br>Address on file | 46168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ricks, Robert L.<br>Address on file | 44687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ricks, Ronald<br>Address on file | 7768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ricks, Sr, Alvin<br>Address on file | 46692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ricks, Thomas<br>Address on file | 7773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ricks, William H.<br>Address on file | 47303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ricoh-USA, Inc.<br>1738 Bass Road<br>Macon, GA  31210 | 603 | 12/1/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ricosky, Jeff<br>Address on file | 19113 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Riddick, Albert L.<br>Address on file | 44900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riddick, Alex<br>Address on file | 7770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Riddick, Annie J.<br>Address on file | 47020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riddick, Brian<br>Address on file | 7474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Riddick, Charlie E.<br>Address on file | 45372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riddick, Corbell M.<br>Address on file | 44948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riddick, Curtis<br>Address on file | 44947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riddick, James M.<br>Address on file | 46620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riddick, James M.<br>Address on file | 46727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riddick, James Vernon<br>Address on file | 45145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riddick, Jerry A<br>Address on file | 47286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Riddick, Joe H.<br>Address on file | 45419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Riddick, Jr, Russell W.<br>Address on file | 44554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riddick, Jr., Linwood<br>Address on file | 45248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Riddick, Karl<br>Address on file | 7771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Riddick, Kenneth R.<br>Address on file | 44700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riddick, Maurice R.<br>Address on file | 46550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riddick, Michael<br>Address on file | 7788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Riddick, Michael L.<br>Address on file | 46132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riddick, Richard<br>Address on file | 3781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Riddick, Robert L.<br>Address on file | 46802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riddick, Rudolph<br>Address on file | 8061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Riddick, Sidney R.<br>Address on file | 45070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riddick, Sr, Edward<br>Address on file | 46836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riddick, Sr, John R.<br>Address on file | 46405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riddick, Sr, Winfread<br>Address on file | 44364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riddick, Vernon R.<br>Address on file | 46569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Riddick, William E.<br>Address on file | 44711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Riddick, Winston B.<br>Address on file | 44888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riddle, Charles W.<br>Address on file | 33928 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Riddle, Donald C<br>Address on file | 9091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riddle, Edward W<br>Address on file | 13921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riddle, Hoy<br>Address on file | 19286 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Riddle, Jerry<br>Address on file | 7789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Riddle, Paul L<br>Address on file | 19466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riddle, Robert E.<br>Address on file | 45086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riddle, Tom<br>Address on file | 460 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Riddleberger, Elbert W.<br>Address on file | 32203 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ridenour, Jr., Charles<br>Address on file | 19042 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rider, Aaron for Rider, Wesley (Deceased)<br>c/ow SMWW Law, LLC<br>701 Market Street<br>Suite 1000<br>St. Louis, MO 63101 | 5457 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Rider, Aaron for Rider, Wesley (Deceased)<br>Address on file | 6239 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ridge Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3508 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Ridge Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4028 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Ridge, Richard T.<br>Address on file | 31016 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ridgely Sr, Douglas J.<br>Address on file | 32630 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ridgeway, Charles A. Address on file | 30019 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ridgeway, Richard Address on file | 20081 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ridgick, Mildred H. Address on file | 31530 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ridgick, Richard R. Address on file | 31796 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ridgway, Reginald Address on file | 32485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riding, George D Address on file | 13965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ridinger, Eugene Address on file | 7988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ridley, James Address on file | 7855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ridley, Jimmy B. Address on file | 46482 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ridley, Jr., Joseph D. Address on file | 47287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ridley, Lucius C. Address on file | 46143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ridley, Montie Address on file | 47237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ridley, Roosevelt Address on file | 46797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ridley, Sr, Anthony R. Address on file | 46722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ridley, Thomas M. Address on file | 46726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ridolfi, Jr., Saul F. Address on file | 47288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ridolfi, Michael E. Address on file | 32857 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ridout, Gian Address on file | 44719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ridout, Norman L. Address on file | 44723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riebe, James Address on file | 31482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riebe, Robert Address on file | 19904 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riebel, Robert Address on file | 20075 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riedmiller, Charles Address on file | 31330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riedy, Michael Address on file | 29959 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riegel Sr, James T. Address on file | 32688 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riegel, Philip Address on file | 31857 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rieger, Jayson M Address on file | 1391 | 1/27/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Riegle, Delbert Address on file | 33266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riegler, Thomas Address on file | 33753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rielly, Daniel Address on file | 19773 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ries, David Address on file | 20310 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ries, Eugene Address on file | 32853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ries, Otto<br>Address on file | 44739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riese, Edward<br>Address on file | 32794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riesen, James<br>Address on file | 20435 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riffee, James<br>Address on file | 20467 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riffey Sr, Robert E.<br>Address on file | 33938 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riffil, Joseph<br>Address on file | 32586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riffle, Howard R<br>Address on file | 13633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riffle, Jack<br>Address on file | 20063 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rigby, Stewart<br>Address on file | 17543 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rigby, Stewart<br>Address on file | 19905 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rigelman, Raymond<br>Address on file | 27227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rigelsky, Michael<br>Address on file | 20047 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riggenbach, Irwin L<br>Address on file | 14133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riggenbach, Ronald<br>Address on file | 37210 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Riggenbach, Thomas<br>Address on file | 31617 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riggenbach, Tim<br>Address on file | 14106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Riggins, Ernest<br>Address on file | 20151 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riggins, Sr, Charles M.<br>Address on file | 47291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riggio, Ernest A.<br>Address on file | 32911 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riggio, Fred<br>Address on file | 35896 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riggle, James<br>Address on file | 13966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riggleman, Buford D<br>Address on file | 46220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Riggleman, Jesse<br>Address on file | 32590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riggs, James R<br>Address on file | 13968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riggs, Ricahrd W<br>Address on file | 13970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riggs, Robert<br>Address on file | 19418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Riggs, Sr., Lonny B.<br>Address on file | 3078 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rigney, Jr, Lawrence L.<br>Address on file | 44951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rigney, Mary<br>Address on file | 7825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rigo, Gazie<br>Address on file | 19937 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rigsby, Dale<br>Address on file | 32602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rigsby, Ronald E<br>Address on file | 13929 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rigsby, Winston R. Address on file | 31838 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riise, Andrew Address on file | 30700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rikard, Carol Address on file | 26703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rikli Jr, John Address on file | 31833 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rilee Jr, Lewis  C. Address on file | 46868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rilee, Christian D. Address on file | 45169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riley, Bob Address on file | 26626 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Charlie J. Address on file | 44730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riley, Darrell R Address on file | 14063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Donald A Address on file | 13932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Doris Address on file | 45002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riley, Ernest Address on file | 30947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, J. David Address on file | 44692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Riley, James C Address on file | 32483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Jimmy Address on file | 27072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, John E. Address on file | 33961 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Riley, Johnny W. Address on file | 44930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Riley, Jr, Floyd Address on file | 46623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riley, Kenneth Address on file | 30816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Larry Address on file | 32491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Michael P. Address on file | 32522 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Robert Address on file | 29708 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Robert Address on file | 31945 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Robert Address on file | 46733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| RILEY, ROBERT Address on file | 50543 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Riley, Samuel B Address on file | 13975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, William Address on file | 1596 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Riley, Willie J. Address on file | 33030 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Wilson Address on file | 31961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rimar, Julius Address on file | 20140 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rimbert, Terry Address on file | 28754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rincon, Puerto Rico Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY  11530 | 50584 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rincon, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50588 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Rincon, Puerto Rico<br>Address on file | 50596 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Rincon, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50712 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rincon, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50713 | 6/29/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Rincon, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50746 | 6/29/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Rine, Gary<br>Address on file | 18495 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rine, George M<br>Address on file | 13845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rine, Karl<br>Address on file | 13994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rine, Kenneth<br>Address on file | 23010 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rinehart, Claude<br>Address on file | 20165 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rinehart, Jr., Henry<br>Address on file | 31612 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rinehart, Richard<br>Address on file | 33704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rinehart, Robert<br>Address on file | 20159 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rinehart, William<br>Address on file | 19851 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ring, Charles<br>Address on file | 19823 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ring, Jerry L.<br>Address on file | 46489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ringeis, Robert<br>Address on file | 20235 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ringer, Alfred<br>Address on file | 20114 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ringstaff, Martin<br>Address on file | 3704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ringstaff, Roberta<br>Address on file | 7801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rinko, Joseph<br>Address on file | 19888 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rio, Danilo<br>Address on file | 7891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rios, Efrain<br>Address on file | 31301 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rios, Joseph<br>Address on file | 33725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ripley, Carson<br>Address on file | 31959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ripley, Raymond<br>Address on file | 28775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rippel Sr, Russell R.<br>Address on file | 31399 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rippel, Ronald R.<br>Address on file | 46822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ripple Sr, James D.<br>Address on file | 32185 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Risaliti, Eugene<br>Address on file | 20289 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Risaliti, John V<br>Address on file | 32384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rish, Leonard B<br>Address on file | 14002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rishel, William<br>Address on file | 17918 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Risko, Ronald<br>Address on file | 20158 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riss, Emil W.<br>Address on file | 46503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rister, Danny<br>Address on file | 20045 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ristoff, Steve<br>Address on file | 32074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritch, Robert<br>Address on file | 19922 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritchea, James<br>Address on file | 20200 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ritchey, Harry<br>Address on file | 32027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritchey, Robert  C.<br>Address on file | 32516 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritchie, Cornelius<br>Address on file | 47294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ritchie, Earl G<br>Address on file | 13912 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritchie, Jerry<br>Address on file | 31661 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritchie, Joe L<br>Address on file | 14008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritchie, Robert<br>Address on file | 19769 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ritchie, Thomas<br>Address on file | 20462 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritchie, Woodrow<br>Address on file | 515 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ritenour, William<br>Address on file | 31963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritenour, William<br>Address on file | 32217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riter, James<br>Address on file | 20239 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritter, Dale T.<br>Address on file | 32810 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritter, Herbert L.<br>Address on file | 32930 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritter, James L<br>Address on file | 14010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritter, Joseph<br>Address on file | 20106 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritter, Philip<br>Address on file | 20040 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritter, Stanley<br>Address on file | 32658 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritter, Thomas<br>Address on file | 32555 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritter, William J.<br>Address on file | 35248 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritterbeck, Robert<br>Address on file | 32330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritterbeck, Thomas<br>Address on file | 32111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritz, Robert<br>Address on file | 32503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ritzrow, Nelson<br>Address on file | 29185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivas, Jorge<br>Address on file | 458 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rivera, Alberto<br>Address on file | 1535 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rivera, Andres<br>Address on file | 32237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Angel<br>Address on file | 22625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Angel L.<br>Address on file | 33035 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Carlotta<br>Address on file | 19729 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Carmelo<br>Address on file | 19541 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Diana<br>Address on file | 19844 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Domingo<br>Address on file | 20119 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Flor<br>Address on file | 32241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, George<br>Address on file | 32385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Herson<br>Address on file | 19515 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Ismael<br>Address on file | 34120 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Jose<br>Address on file | 19791 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Jr., Ramon<br>Address on file | 32398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rivera, Jr., Victor Address on file | 32072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Juan Address on file | 20134 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Juan Address on file | 33098 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Mario Address on file | 510 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rivera, Miguel Address on file | 32631 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Ramon Address on file | 19004 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Samuel Address on file | 31889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Santiago Address on file | 32092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, William Address on file | 31725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera-Covert, Miriam Address on file | 19444 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivers III, Joe Address on file | 20031 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivers Sr, Reginald W. Address on file | 46943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Rivers, Chad Address on file | 1534 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rivers, Cindy Address on file | 1581 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rivers, Clarence Address on file | 22108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivers, Glenn K. Address on file | 44419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rivers, Leonard<br>Address on file | 32768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivers, Tony<br>Address on file | 20056 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivers, William L.<br>Address on file | 35236 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivetti, Peter W<br>Address on file | 14011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rix, Richard A.<br>Address on file | 35229 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rizza, Anthony<br>Address on file | 7442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rizza, William S.<br>Address on file | 35224 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rizzi, Nicholas A.<br>Address on file | 35210 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rizzo, Joseph<br>Address on file | 19676 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rizzo, Samuel A.<br>Address on file | 33088 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roach Jr, Leroy<br>Address on file | 46340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roach, Bobby R.<br>Address on file | 46666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roach, Edward E.<br>Address on file | 32947 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roach, Jr., Robert C.<br>Address on file | 46740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roach, Tom<br>Address on file | 19685 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roane, Jr., Carter L.<br>Address on file | 45614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roane, Norman<br>Address on file | 7810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Roane, Sadie<br>Address on file | 45274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roark, Bruce W.<br>Address on file | 35192 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roark, Carl<br>Address on file | 19358 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robatin, Edward<br>Address on file | 32975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robatisin, Charles C.<br>Address on file | 2493 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robb, Duane C<br>Address on file | 14015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robb, Nancy<br>Address on file | 31282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robb, William<br>Address on file | 19393 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robbins, Charles H.<br>Address on file | 46440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robbins, Clifford A.<br>Address on file | 51496 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robbins, Douglas<br>Address on file | 33130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robbins, George M.<br>Address on file | 32827 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robbins, Howard L.<br>Address on file | 46513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robbins, Jerome<br>Address on file | 7419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Robbins, John D.<br>Address on file | 46746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robbins, Linwood A.<br>Address on file | 45615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robbins, Linwood D.<br>Address on file | 44957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robbins, Lloyd R.<br>Address on file | 45261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robbins, Paul<br>Address on file | 32695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robbins, Pinkie<br>Address on file | 32818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robbins, Richard A<br>Address on file | 14016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robbins, Rodger<br>Address on file | 18904 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robbins, Stanley<br>Address on file | 19333 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robbins, Thomas L.<br>Address on file | 45618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robbins, Vernel<br>Address on file | 33999 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robbins, Ward W.<br>Address on file | 33014 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robbins, Westford<br>Address on file | 31960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robe, Paul<br>Address on file | 32937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberson, Jr., Walter<br>Address on file | 46512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberson, Kermit L.<br>Address on file | 47293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberson, Obia L.<br>Address on file | 45622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roberson, William O.<br>Address on file | 44812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robert E Mason & Associates, Inc<br>PO Box 33424<br>Charlotte, NC 28233 | 591 | 11/24/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Robert Franklin Petrulovich, as Personal Representative of the Estate of Sarah Elaine Petrulovich (MRID 0644918.000)<br>Motley Rice LLC<br>50 Clay Street, Suite 1<br>Morgantown, WV 26501 | 2119 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robert Frazier, Robert<br>Address on file | 26113 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Robert Sr, Lamp<br>Address on file | 27256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberta Sr, Ronald J.<br>Address on file | 32803 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts Jr, Joseph J.<br>Address on file | 32752 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts Loading Dock<br>4801 Tholozan Ave<br>St. Louis, MO 63116 | 1752 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roberts Sr, John R<br>Address on file | 47229 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Roberts, Barbara<br>Address on file | 7403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Roberts, Barbara<br>Address on file | 29513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Barbara J<br>Address on file | 13943 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Bobbie<br>Address on file | 18976 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Burrell D.<br>Address on file | 46855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberts, Carl<br>Address on file | 30144 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roberts, Carl<br>Address on file | 30667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Carl R.<br>Address on file | 44708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Roberts, Catherine B.<br>Address on file | 46748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Roberts, Charles A<br>Address on file | 14021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Charles A.<br>Address on file | 33986 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Charles F.<br>Address on file | 46541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberts, Charles R<br>Address on file | 14031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Charles W<br>Address on file | 14033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Daniel<br>Address on file | 9097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Daniel<br>Address on file | 9103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Della<br>Address on file | 19345 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Dennis<br>Address on file | 19455 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Dennis<br>Address on file | 47250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberts, Diana<br>Address on file | 20169 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Donald<br>Address on file | 27986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Eileen<br>Address on file | 27491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roberts, Enoch T. Address on file | 46536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberts, Frank J. Address on file | 46597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Roberts, Gary G Address on file | 14505 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, George Address on file | 8185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Roberts, George E Address on file | 14522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, George H. Address on file | 47244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Roberts, Gerald B Address on file | 46856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberts, Gertrude Address on file | 32771 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Harvey Address on file | 31955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Herbert E. Address on file | 33889 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Houston O.B Address on file | 46598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberts, James Address on file | 14862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, James Address on file | 19293 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, James Address on file | 32709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, James H. Address on file | 46353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Roberts, James M. Address on file | 33788 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roberts, James R. Address on file | 2205 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Jerry Address on file | 19231 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, John J. Address on file | 46800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberts, Joseph A. Address on file | 47258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberts, Joyce H. Address on file | 45094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberts, Jr, Isiah Address on file | 46758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberts, Jr., Percell Address on file | 44869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberts, Jr., Willie Address on file | 45504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberts, Keith Address on file | 19162 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Keith D. Address on file | 32918 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Lacy Address on file | 44901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Roberts, Larry Address on file | 31533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Leroy Address on file | 32831 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Levin Address on file | 3118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Roberts, Louise Address on file | 14501 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Lowell E. Address on file | 33751 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roberts, MacCarl<br>Address on file | 19262 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Mary E.<br>Address on file | 46858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberts, Michael W.<br>Address on file | 33723 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Richard<br>Address on file | 31934 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Richard J.<br>Address on file | 32969 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Robert<br>Address on file | 37835 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roberts, Robin<br>Address on file | 20251 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Spencer<br>Address on file | 31249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Sr, Alvin N.<br>Address on file | 48103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberts, Thomas A<br>Address on file | 14578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Thomas L.<br>Address on file | 8971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Tracy<br>Address on file | 19334 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Tyrone<br>Address on file | 19219 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Vernettra<br>Address on file | 14790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Wilbert E<br>Address on file | 46732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberts, Wilbur<br>Address on file | 32972 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roberts, William<br>Address on file | 19717 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Willie M.<br>Address on file | 44891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Roberts, Winford<br>Address on file | 7463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Robertson Sr, Roy L.<br>Address on file | 46824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robertson Sr, Russell<br>Address on file | 33719 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robertson, Barbara J.<br>Address on file | 46605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robertson, Claude B.<br>Address on file | 46754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robertson, Dale E<br>Address on file | 8515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robertson, David W<br>Address on file | 14998 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robertson, Ed<br>Address on file | 7392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Robertson, Gloria G.<br>Address on file | 44468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Robertson, Gordon<br>Address on file | 20449 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robertson, Harry M.<br>Address on file | 45058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robertson, Henry<br>Address on file | 7461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Robertson, Henry<br>Address on file | 46906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robertson, Janet W.<br>Address on file | 46827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robertson, Jennie M. Address on file | 46704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robertson, Joseph M. Address on file | 33059 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robertson, Jr, James W. Address on file | 44873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robertson, Jr, Lewis E. Address on file | 46615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robertson, Jr., Luke Address on file | 46766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robertson, Leroy Address on file | 46705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robertson, Paul Address on file | 19544 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robertson, Ralph Address on file | 46910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Robertson, Russell E. Address on file | 33717 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robertson, Sr, James R. Address on file | 46869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robertson, Tammy Address on file | 1541 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Robertson, Thomas Address on file | 7399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Robertson, Wetzel B. Address on file | 32946 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robertson, William L. Address on file | 46882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robichaud Sr, Edward Address on file | 32880 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinette, Burl Address on file | 32046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinette, James A<br>Address on file | 14921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinette, Jr., Albert<br>Address on file | 31127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinette, Ronnie R.<br>Address on file | 46923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robins, Charles<br>Address on file | 3051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Robins, Sr, Earnest H.<br>Address on file | 46578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson Jr, James G.<br>Address on file | 32906 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson Jr, Jimmie<br>Address on file | 32459 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson Jr, Joseph<br>Address on file | 32900 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson Jr, Leroy<br>Address on file | 19284 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson Jr, Richard P.<br>Address on file | 47307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Robinson Jr, William<br>Address on file | 20173 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson Sr, Clarence<br>Address on file | 33715 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Albert C.<br>Address on file | 46880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Albert E<br>Address on file | 14920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Alfred<br>Address on file | 46777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Annabelle R.<br>Address on file | 46813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Annette<br>Address on file | 44785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Arnel<br>Address on file | 14919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, B. C.<br>Address on file | 47295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robinson, Barney<br>Address on file | 45579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Bernard A.<br>Address on file | 46886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Bernice<br>Address on file | 7441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Robinson, Bertha<br>Address on file | 45282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Brandon<br>Address on file | 46432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Burrell<br>Address on file | 47245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Calvin W.<br>Address on file | 47301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Carnell<br>Address on file | 19256 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Charles L.<br>Address on file | 46655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Charles W.<br>Address on file | 45677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| ROBINSON, CHARLES W.<br>Address on file | 51749 | 7/15/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Robinson, Cherry<br>Address on file | 19431 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Clifford<br>Address on file | 33157 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Curtis<br>Address on file | 7811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Robinson, Donald<br>Address on file | 7333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Robinson, Donald<br>Address on file | 19159 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Donnell M.<br>Address on file | 44540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Dorothy<br>Address on file | 26704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Dorsey P.<br>Address on file | 46241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Robinson, Eddie<br>Address on file | 14621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Eddie<br>Address on file | 46264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Edward E.<br>Address on file | 45681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Edward G.<br>Address on file | 46790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Elnora<br>Address on file | 45692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Evelyn<br>Address on file | 19074 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Fancy<br>Address on file | 44830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Gary<br>Address on file | 19208 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Gary<br>Address on file | 19636 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, George T.<br>Address on file | 46646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Geraldine Address on file | 19114 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Harold M. Address on file | 46454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robinson, Harry Address on file | 31027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Herbert Address on file | 28088 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Irvin Address on file | 30024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Ivan Address on file | 32282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Jacqueline Address on file | 19133 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, James Address on file | 19574 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, James Address on file | 23161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, James E. Address on file | 46796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, James M. Address on file | 45345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robinson, James M. Address on file | 46916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, James N. Address on file | 46911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, James R. Address on file | 46826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Jerome Address on file | 28124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Jesse Address on file | 46885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Joe Address on file | 1536 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Robinson, Joe Address on file | 27929 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Joe L. Address on file | 47298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robinson, Joe W. Address on file | 33712 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, John Address on file | 7804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Robinson, John C. Address on file | 46982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Johnnie Address on file | 28912 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Joseph Address on file | 19098 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Jr, Alexander Address on file | 46677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Robinson, Jr, Churchill E. Address on file | 47626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Jr, George H. Address on file | 44324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Jr, Hayes C. Address on file | 46939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Jr, James E. Address on file | 46997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Jr, Joseph Address on file | 46808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Jr., Clarence Address on file | 46821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Jr., John H. Address on file | 46750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Jr., John H.<br>Address on file | 47002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Jr., Richard<br>Address on file | 46959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Jr., Simuel<br>Address on file | 31575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Jr., Volman<br>Address on file | 20316 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Kenneth<br>Address on file | 30129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Killes G.<br>Address on file | 46945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Larry  A<br>Address on file | 49535 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Larry J<br>Address on file | 14918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Leroy<br>Address on file | 7794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Robinson, Leroy<br>Address on file | 19091 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Lester<br>Address on file | 28578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Lonnie J.<br>Address on file | 46881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Louis<br>Address on file | 29992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Lucy A.<br>Address on file | 45168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Lucy A.<br>Address on file | 51750 | 7/15/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Robinson, Marion L.<br>Address on file | 46669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Marshall G. Address on file | 45670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Mary Address on file | 19117 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Maxine Address on file | 46815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robinson, Michael Address on file | 31512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Michelle A. Address on file | 46177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Morris Address on file | 46840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robinson, Myron J. Address on file | 46927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Norman Address on file | 28132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Oscar Address on file | 14618 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Percel Address on file | 32696 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Queen E. Address on file | 29949 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Ralph P. Address on file | 47311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Robinson, Richard B Address on file | 14916 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Richard L. Address on file | 32449 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Richard R. Address on file | 32405 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Robert Address on file | 19177 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Robert<br>Address on file | 46930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robinson, Robert L.<br>Address on file | 46814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robinson, Rollins A.<br>Address on file | 46844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Roscoe<br>Address on file | 46846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Ruby E.<br>Address on file | 46317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Rudolph<br>Address on file | 7839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Robinson, Rufus R.<br>Address on file | 45206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Sam<br>Address on file | 32914 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Samuel B.<br>Address on file | 32974 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Samuel L.<br>Address on file | 32400 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Sr, Lionel<br>Address on file | 45006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Sr., Arthur<br>Address on file | 46915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Sr., William<br>Address on file | 20315 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Stanley<br>Address on file | 19146 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Susan<br>Address on file | 31750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Tara<br>Address on file | 511 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Thelma<br>Address on file | 20185 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Thomas<br>Address on file | 28161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Thomas J.<br>Address on file | 46627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Thomas L.<br>Address on file | 30879 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Tim<br>Address on file | 19912 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Timothy T<br>Address on file | 46854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Travis J.<br>Address on file | 32380 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Vernon<br>Address on file | 46716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robinson, Wayne<br>Address on file | 7346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Robinson, Wendell H.<br>Address on file | 45128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Willa<br>Address on file | 33756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, William L.<br>Address on file | 46784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Willie Mae<br>Address on file | 19715 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robsel, Dennis<br>Address on file | 23221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robson, Jay<br>Address on file | 27264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robson, Roger<br>Address on file | 25760 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roby, Donald R. Address on file | 32717 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roby, Helen M. Address on file | 46206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Roby, Phillip Address on file | 36890 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roby, Reynold Address on file | 20263 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rocco, Carmen Address on file | 19934 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rocco, David Address on file | 33242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rocco, Peter Address on file | 19908 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| ROCHE, CHARLES Address on file | 50556 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Roche, James P. Address on file | 32910 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rock, Calvin M. Address on file | 45290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rock, Mark A Address on file | 14611 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rock, Walter W. Address on file | 2419 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rock, William T. Address on file | 32904 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rockenbauch, Wayne Address on file | 20060 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rocks, Vernon Address on file | 45223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rockville Centre Public Library, New York Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3648 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rockville Centre Public Library, New York Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3949 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Rockwell Automation, Inc. Crowell & Moring LLP FBO Rockwell Automation, Inc. 3 Park Plaza, 20th Floor Irvine, CA 92614 | 1431 | 1/29/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Rockwell Automation, Inc. Crowell & Moring LLP FBO Rockwell Automation, Inc. 3 Park Plaza, 20th Floor Irvine, CA 92614 | 51069 | 6/28/2021 | Mallinckrodt ARD LLC | $0.00 | | | | $0.00 | $0.00 |
| Rockwell, David Address on file | 20326 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rocquemore, Myron Address on file | 20306 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodden, Gregory L Address on file | 14591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rode Sr., Albert E. Address on file | 47007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rode, John J. Address on file | 32314 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rode, Jr, Henry F. Address on file | 45750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rode, Sr., Charles W. Address on file | 47636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rodenbucher, Raymond Address on file | 20149 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodey Sr, Leroy J. Address on file | 32895 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodgers, Alvin Address on file | 7275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rodgers, Audrey Address on file | 33213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodgers, Betty Address on file | 20809 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodgers, Carl<br>Address on file | 3970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rodgers, Cecil<br>Address on file | 33254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodgers, Charles<br>Address on file | 32549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodgers, Herbert L.<br>Address on file | 45237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rodgers, James<br>Address on file | 32923 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodgers, James E.<br>Address on file | 45684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rodgers, James H.<br>Address on file | 35375 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodgers, John M.<br>Address on file | 46571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rodgers, Jr, James<br>Address on file | 46953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rodgers, Justin<br>Address on file | 517 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rodgers, Lois M.<br>Address on file | 46304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rodgers, Marvin<br>Address on file | 7911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rodgers, Mary C.<br>Address on file | 45388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rodgers, Nathaniel<br>Address on file | 20307 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodgers, Randall<br>Address on file | 20196 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodgers, Richard<br>Address on file | 19930 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodgers, Rosetta<br>Address on file | 33336 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodgers, Sr, Don C.<br>Address on file | 45239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rodgers, Sr., Stanley W.<br>Address on file | 45252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rodgers, Tony<br>Address on file | 33100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodgers, Wilnell<br>Address on file | 33400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodi, James<br>Address on file | 19911 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodkey, Cloyd A<br>Address on file | 14915 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodman, William<br>Address on file | 47374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rodonis, Thomas<br>Address on file | 508 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rodriguez, Anastacia<br>Address on file | 20156 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Antonio<br>Address on file | 33405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, David<br>Address on file | 518 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rodriguez, David Eric<br>Address on file | 1580 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rodriguez, Dominic<br>Address on file | 33303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Dora<br>Address on file | 19901 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Eddie D.<br>Address on file | 46763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodriguez, Felicita<br>Address on file | 20324 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Felix<br>Address on file | 20083 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Guillermo<br>Address on file | 33328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Hector<br>Address on file | 33195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Jose E.<br>Address on file | 31861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Juan<br>Address on file | 17389 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Juan<br>Address on file | 33199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Juan M.<br>Address on file | 35957 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Julio<br>Address on file | 33402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Lawrence<br>Address on file | 14914 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Leoncio<br>Address on file | 33340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Luis<br>Address on file | 19866 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Marcelino<br>Address on file | 33296 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Narciso<br>Address on file | 20019 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Paquita<br>Address on file | 19884 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Ramiro<br>Address on file | 20078 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodriguez, Raymond<br>Address on file | 1538 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rodriguez, Reinaldo<br>Address on file | 19894 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Sherry<br>Address on file | 19853 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Teofilo<br>Address on file | 33509 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Victor<br>Address on file | 20035 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roe, Dawson E<br>Address on file | 14585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roe, Don G<br>Address on file | 14913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roe, Jack M<br>Address on file | 14590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roe, John I<br>Address on file | 14911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roebuck, Darrell<br>Address on file | 19879 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roebuck, Emmett<br>Address on file | 20275 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roebuck, Michael<br>Address on file | 14587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roebuck, Ralph<br>Address on file | 31944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roebuck, Robert<br>Address on file | 33228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roesch, Donald<br>Address on file | 33275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roesing, William<br>Address on file | 2245 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rofe, Raymond<br>Address on file | 32800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rofles, James T.<br>Address on file | 35362 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogaskie, Robert<br>Address on file | 19983 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers , Ronald K.<br>Address on file | 47321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rogers Sr, Billy R.<br>Address on file | 35736 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Betty L.<br>Address on file | 46950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rogers, Boyd<br>Address on file | 33278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Charles R<br>Address on file | 9148 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Charles R<br>Address on file | 14907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, David K<br>Address on file | 14905 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Dee<br>Address on file | 20054 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Floyd C.<br>Address on file | 35373 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Frederick<br>Address on file | 19818 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Gary<br>Address on file | 33273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Gloria J.<br>Address on file | 45250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rogers, Harley<br>Address on file | 19982 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rogers, Harry A<br>Address on file | 9041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Hugh<br>Address on file | 31513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, James<br>Address on file | 7958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rogers, James<br>Address on file | 29010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, James<br>Address on file | 33285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, James L<br>Address on file | 14516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Jerome<br>Address on file | 45082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Rogers, Jr, Woodrow W.<br>Address on file | 46625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rogers, Larry<br>Address on file | 25308 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rogers, Larry D<br>Address on file | 14514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Lenny L.<br>Address on file | 46781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rogers, Loretta<br>Address on file | 32125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Malinda<br>Address on file | 19974 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Mary R.<br>Address on file | 47335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rogers, Michael J<br>Address on file | 14858 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Odis<br>Address on file | 19772 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rogers, Paul Address on file | 7457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rogers, Robert Address on file | 45183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rogers, Romie Address on file | 20077 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Ron Address on file | 19985 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Ronald Address on file | 32294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Ronald Address on file | 33291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Tyrone Address on file | 14495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, William Address on file | 19987 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, William Address on file | 33217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogerson, John Address on file | 20246 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogge, Frederick W. Address on file | 33482 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rohal, Francis A. Address on file | 33456 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rohn, Andrew Address on file | 32097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rohr, Donald Address on file | 20062 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rohrbach, Gladys L. Address on file | 47161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rohrbach, Jr, Richard C. Address on file | 46871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rohrbaugh, Alvin L<br>Address on file | 14478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rohrbaugh, Chauncey<br>Address on file | 33137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rohrer, David<br>Address on file | 33223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rohrer, Deborah<br>Address on file | 19970 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rohrer, Lester<br>Address on file | 33166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roig, George<br>Address on file | 19825 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roig, Virginia<br>Address on file | 32070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roithner, John<br>Address on file | 19745 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rojas, Reynaldo<br>Address on file | 1550 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rojtas, John P<br>Address on file | 14477 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rokita, Richard E<br>Address on file | 14857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roksiewicz, Richard T.<br>Address on file | 35033 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roland, James T.<br>Address on file | 45469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roles Sr, Nathan<br>Address on file | 35385 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roles, Shirley B.<br>Address on file | 46964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Rolfes, Edward F.<br>Address on file | 35733 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roll, Debra<br>Address on file | 33207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roller, Warren<br>Address on file | 20025 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rollins, Clarence<br>Address on file | 19408 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rollins, Donald<br>Address on file | 19947 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rollins, Harold<br>Address on file | 19939 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rollins, Harold<br>Address on file | 33148 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rollins, Melvin T.<br>Address on file | 33307 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rollins, Olin L.<br>Address on file | 45265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rollins, Robert<br>Address on file | 19815 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rollins, Steve<br>Address on file | 19950 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rollins, Virginia<br>Address on file | 7817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rollins, Walter R.<br>Address on file | 33526 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rollinson, Jr., Robert<br>Address on file | 33252 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rollyson, Marvin<br>Address on file | 19862 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rollyson, Wilbert<br>Address on file | 33424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roloff Sr, Albert H.<br>Address on file | 33689 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rolston, Granville<br>Address on file | 14481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roman, Claudino<br>Address on file | 19936 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roman, Jay<br>Address on file | 523 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roman, John<br>Address on file | 19732 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roman, Mark<br>Address on file | 33215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roman, Reynaldo<br>Address on file | 20161 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Romanczyk Sr, Kazimere G.<br>Address on file | 46877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Romanishan Jr, Peter J.<br>Address on file | 33524 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Romanisko, David G.<br>Address on file | 33818 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Romano, Leslie<br>Address on file | 521 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Romano, Ronald<br>Address on file | 20111 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Romans, Jr, Warren L.<br>Address on file | 46874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Romans, Tommy L<br>Address on file | 14856 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Romanski, Ronald<br>Address on file | 20320 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| ROMAS, MARYELLEN<br>Address on file | 51238 | 7/2/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Romberger, Pauline<br>Address on file | 1551 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Romeiko, Michael<br>Address on file | 1567 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Romeo III, Samuel J.<br>Address on file | 46528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Romeo, Frank<br>Address on file | 33467 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Romero Jr, Jorge<br>Address on file | 509 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Romero, Antonio<br>Address on file | 33427 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Romero, Dominic<br>Address on file | 522 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ROMESBURG, JACK C.<br>Address on file | 50127 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Romesburg, Thomas<br>Address on file | 20176 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Romig Jr, Robert R.<br>Address on file | 33484 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Romine, Louie M<br>Address on file | 9098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Romine, Louie M<br>Address on file | 14466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Romito, Raymond<br>Address on file | 33090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ronchi, William<br>Address on file | 3538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rondon, Percie<br>Address on file | 45280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rone, Charles M.<br>Address on file | 33351 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rone, Sherman R.<br>Address on file | 46544 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ronevich, Michael R<br>Address on file | 14854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| RONNE, BARRY C<br>Address on file | 1890 | 2/9/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Ronne, Barry C<br>Address on file | 1898 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ronny, Sophia<br>Address on file | 33431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ronshausen, Marea<br>Address on file | 14456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rood, David<br>Address on file | 33099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rood, Jr., Roger<br>Address on file | 33432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roof, Lloyd<br>Address on file | 1576 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roofers Local 8 WBPA Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3662 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Roofers Local 8 WBPA Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah , GA 31401 | 3885 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Roofers' Unions Welfare Trust Fund<br>Address on file | 5222 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roofers' Unions Welfare Trust Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5226 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Roofers' Unions Welfare Trust Fund<br>Address on file | 5227 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Roofers' Unions Welfare Trust Fund<br>Address on file | 5228 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Roofers' Unions Welfare Trust Fund<br>Johnson & Krol, LLC<br>Jeffrey A. Krol<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50915 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roofers' Unions Welfare Trust Fund<br>Address on file | 50945 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Roofers' Unions Welfare Trust Fund<br>Address on file | 50953 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Roofers' Unions Welfare Trust Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Driver<br>Suite 1050<br>Chicago, IL 60606 | 50970 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Rook Jr., Curtis<br>Address on file | 12177 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Rooke, Stephen<br>Address on file | 20115 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rooks, Thomas G.<br>Address on file | 5221 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rooney, Joseph<br>Address on file | 33523 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roop, Howard<br>Address on file | 7995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Roos, Donald<br>Address on file | 34984 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roosa, Richard<br>Address on file | 20125 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roose, Floyd<br>Address on file | 33177 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roose, Tracy<br>Address on file | 33436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Root, Carroll  W.<br>Address on file | 46751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Root, Donald<br>Address on file | 33317 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Root, Eugene<br>Address on file | 32497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Root, Lowell<br>Address on file | 46786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ropelewski, John<br>Address on file | 20187 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roper, Eva<br>Address on file | 33250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roper, Sr, Gary T.<br>Address on file | 45368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roper, Zeb<br>Address on file | 19876 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roppelt, Donald C.<br>Address on file | 35231 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roppelt, Lawrence A.<br>Address on file | 47743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rorar, Walter<br>Address on file | 31038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roros, Georgios<br>Address on file | 34095 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rorrer, Claude<br>Address on file | 33443 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosado, Onofre G<br>Address on file | 14488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosak, Steven<br>Address on file | 20059 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosalie Averso TTEE Averso Exemption Trust<br>Address on file | 670 | 12/10/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rosalie, Connors<br>Address on file | 40664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rosamalia, Rocco J.<br>Address on file | 33387 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosario, Antonio<br>Address on file | 33367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rosas, Mary<br>Address on file | 1578 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rosati, James<br>Address on file | 528 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rosato, Francesco<br>Address on file | 14499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosborough, Richard L<br>Address on file | 14750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roscoe, Amil<br>Address on file | 32675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roscoe, Ellen<br>Address on file | 7471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Roscoe, Julius C<br>Address on file | 47017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roscoe, Melton O.<br>Address on file | 45319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Roscoe, Michael<br>Address on file | 14494 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roscoe, Ralph<br>Address on file | 7427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Roscoe, Richard<br>Address on file | 20218 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose Jr., Frank<br>Address on file | 35465 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose, Alton R.<br>Address on file | 46989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Rose, Aubrey E.<br>Address on file | 45192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rose, Conal C.<br>Address on file | 45309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rose, Earl F.<br>Address on file | 45295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Franklin<br>Address on file | 45332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rose, Gary<br>Address on file | 32031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose, Jeanette<br>Address on file | 32331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose, John<br>Address on file | 20096 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose, Jr, David<br>Address on file | 20037 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose, Larry D.<br>Address on file | 23331 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose, Leonard<br>Address on file | 32423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose, Marilyn<br>Address on file | 33375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose, Michael<br>Address on file | 27554 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose, Mildred C.<br>Address on file | 46795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rose, Robert F.<br>Address on file | 23343 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose, Samuel<br>Address on file | 33142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1806 | 2/9/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1807 | 2/9/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1808 | 2/9/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1809 | 2/9/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Stuart<br>Address on file | 1811 | 2/8/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1812 | 2/8/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1813 | 2/9/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1814 | 2/9/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1816 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1817 | 2/9/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1820 | 2/8/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1822 | 2/9/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1824 | 2/9/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $10,000,000.00 | | | | | $10,000,000.00 |
| Rose, Stuart<br>Address on file | 1825 | 2/9/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1826 | 2/8/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1830 | 2/8/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1833 | 2/8/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1834 | 2/8/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1835 | 2/8/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1836 | 2/8/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Stuart Address on file | 1837 | 2/8/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Rose, Stuart Address on file | 1839 | 2/8/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Rose, Stuart Address on file | 1840 | 2/8/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart Address on file | 1841 | 2/8/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Rose, Stuart Address on file | 1842 | 2/9/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart Address on file | 1843 | 2/8/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| Rose, Stuart Address on file | 1844 | 2/9/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| Rose, Stuart Address on file | 1845 | 2/8/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart Address on file | 1846 | 2/9/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| Rose, Stuart Address on file | 1847 | 2/9/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart Address on file | 1848 | 2/9/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Rose, Stuart Address on file | 1849 | 2/9/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart Address on file | 1850 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart Address on file | 1851 | 2/9/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Rose, Stuart Address on file | 1853 | 2/9/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart Address on file | 1932 | 2/9/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Stuart<br>Address on file | 1934 | 2/9/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1942 | 2/9/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1945 | 2/10/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1962 | 2/10/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1963 | 2/9/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1965 | 2/10/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1966 | 2/10/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1968 | 2/10/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1974 | 2/10/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1981 | 2/10/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1983 | 2/10/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1986 | 2/10/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1990 | 2/10/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1991 | 2/10/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1992 | 2/10/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1994 | 2/9/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Stuart Address on file | 2041 | 2/9/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart Address on file | 2049 | 2/9/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| Rose, Stuart Address on file | 2050 | 2/9/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart Address on file | 2065 | 2/9/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Rose, Stuart Address on file | 2076 | 2/10/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart Address on file | 2082 | 2/9/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Rose, Stuart Address on file | 50155 | 6/25/2021 | MAK LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart Address on file | 50156 | 6/25/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Rose, Stuart Address on file | 50175 | 6/25/2021 | Mallinckrodt Group S.a.r.l. | | | | | $0.00 | $0.00 |
| Rose, Stuart Address on file | 50176 | 6/25/2021 | Mallinckrodt Holdings GmbH | | | | | $0.00 | $0.00 |
| Rose, Stuart Address on file | 50180 | 6/25/2021 | Mallinckrodt Equinox Finance LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart Address on file | 50184 | 6/25/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Rose, Stuart Address on file | 50185 | 6/25/2021 | Mallinckrodt Hospital Products IP Unlimited Company | | | | | $0.00 | $0.00 |
| Rose, Stuart Address on file | 50187 | 6/25/2021 | IMC Exploration Company | | | | | $0.00 | $0.00 |
| Rose, Stuart Address on file | 50188 | 6/25/2021 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| Rose, Stuart Address on file | 50189 | 6/25/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Stuart<br>Address on file | 50192 | 6/25/2021 | Mallinckrodt International Holdings S.a.r.l. | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50197 | 6/25/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50203 | 6/25/2021 | Mallinckrodt Manufacturing LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50204 | 6/25/2021 | Mallinckrodt Lux IP S.a.r.l. | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50206 | 6/25/2021 | Mallinckrodt IP Unlimited Company | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50207 | 6/25/2021 | Mallinckrodt APAP LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50208 | 6/25/2021 | ST Operations LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50210 | 6/25/2021 | Sucampo Pharma Americas LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50214 | 6/25/2021 | Stratatech Corporation | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50225 | 6/25/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50228 | 6/25/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50232 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50240 | 6/25/2021 | Ludlow LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50243 | 6/25/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50272 | 6/25/2021 | WebsterGx Holdco LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50277 | 6/25/2021 | Mallinckrodt Critical Care Finance LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Stuart<br>Address on file | 50279 | 6/25/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50287 | 6/25/2021 | Mallinckrodt CB LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50400 | 6/25/2021 | Mallinckrodt Quincy S.a.r.l. | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50454 | 6/25/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50466 | 6/25/2021 | Mallinckrodt UK Finance LLP | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50467 | 6/25/2021 | Mallinckrodt UK Ltd | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50468 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50469 | 6/25/2021 | Mallinckrodt US Pool LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50470 | 6/25/2021 | Vtesse LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50471 | 6/25/2021 | Mallinckrodt Veterinary, Inc. | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50472 | 6/25/2021 | Therakos, Inc. | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50473 | 6/25/2021 | Sucampo Pharmaceuticals, Inc. | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50475 | 6/25/2021 | Mallinckrodt ARD Finance LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50476 | 6/25/2021 | Sucampo Holdings Inc. | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50498 | 6/25/2021 | Mallinckrodt ARD Holdings Limited | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50507 | 6/25/2021 | ST US Holdings LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Stuart Address on file | 50513 | 6/25/2021 | Mallinckrodt ARD Holdings Inc. | | | | | $0.00 | $0.00 |
| Rose, Stuart Address on file | 50531 | 6/25/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart Address on file | 50532 | 6/25/2021 | Mallinckrodt ARD IP Unlimited Company | | | | | $0.00 | $0.00 |
| Rose, Stuart Address on file | 50541 | 6/25/2021 | Mallinckrodt Canada ULC | | | | | $0.00 | $0.00 |
| Rose, Stuart Address on file | 50547 | 6/25/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart Address on file | 50552 | 6/25/2021 | MEH, Inc. | | | | | $0.00 | $0.00 |
| Rose, Stuart Address on file | 50553 | 6/25/2021 | ST US Pool LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart Address on file | 50555 | 6/25/2021 | Mallinckrodt Buckingham Unlimited Company | | | | | $0.00 | $0.00 |
| Rose, Stuart Address on file | 50560 | 6/25/2021 | Mallinckrodt Windsor S.a.r.l. | | | | | $0.00 | $0.00 |
| Rose, Stuart Address on file | 50564 | 6/25/2021 | MUSHI UK Holdings Limited | | | | | $0.00 | $0.00 |
| Rose, Stuart Address on file | 50570 | 6/25/2021 | Petten Holdings Inc. | | | | | $0.00 | $0.00 |
| Rose, Stuart Address on file | 50572 | 6/25/2021 | Mallinckrodt Enterprises UK Limited | | | | | $0.00 | $0.00 |
| Rose, Stuart Address on file | 50587 | 6/25/2021 | MKG Medical UK Ltd | | | | | $0.00 | $0.00 |
| Rose, Stuart Address on file | 50595 | 6/25/2021 | Mallinckrodt Enterprises Holdings, Inc. | | | | | $0.00 | $0.00 |
| Rose, Stuart Address on file | 50601 | 6/25/2021 | SpecGx Holdings LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart Address on file | 50609 | 6/25/2021 | MCCH LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Stuart<br>Address on file | 50612 | 6/25/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50649 | 6/25/2021 | Ocera Therapeutics, Inc. | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50650 | 6/25/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50652 | 6/25/2021 | MNK 2011 LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 51214 | 6/25/2021 | Infacare Pharmaceutical Corporation | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 52624 | 7/12/2022 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 52628 | 7/12/2022 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 2030 | 2/9/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 2071 | 2/9/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 2077 | 2/9/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 2084 | 2/9/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 2086 | 2/9/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 2093 | 2/9/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 50286 | 6/26/2021 | MHP Finance LLC | | | | | $0.00 | $0.00 |
| ROSE, STUART A<br>Address on file | 2037 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ROSE, STUART A<br>Address on file | 2106 | 2/10/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSE, STUART A. & MIRIAM V.<br>Address on file | 1931 | 2/9/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| ROSE, STUART A. & MIRIAM V.<br>Address on file | 2044 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rose, William<br>Address on file | 33153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose, William J.<br>Address on file | 45678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rose, William T.<br>Address on file | 46954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Roseboro, Aaron<br>Address on file | 20021 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roseborough, Annie<br>Address on file | 33306 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roseborough, James L.<br>Address on file | 46976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Rosebrough, Lorndean D<br>Address on file | 46364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roselle, Nathaniel L.<br>Address on file | 46698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rosemere, Jr, Conrad J.<br>Address on file | 45342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rosen, Dan<br>Address on file | 32580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosenbalm, Claude<br>Address on file | 32040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosenbaum, Gianna for Dei Sante, Salvatore<br>SWMW Law, LLC<br>701 Market Street<br>Suite 1000<br>St. Louis, MO 63101 | 5126 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Rosenbaum, Gianna for Dei Sante, Salvatore<br>Address on file | 6246 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosenberg, William<br>Address on file | 33289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rosenberger, James R. Address on file | 46902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rosenberger, Louis A. Address on file | 32533 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosenberger, Philip Address on file | 14850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosenberger, Thomas Address on file | 33154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosenkeimer, III, Arthur  W. Address on file | 4182 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosensteel, Jerry Address on file | 33331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosensteel, John Address on file | 17053 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosensteel, Richard Address on file | 33438 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roser, George Address on file | 17295 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roser, Gladys Address on file | 31499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosette, Patricia Address on file | 33403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosfelder, Rosemary Address on file | 49746 | 6/21/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Rosini, Jerri Address on file | 2008 | 2/9/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Rosko, Lawrence Address on file | 7896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Roskovich, Jr., Joseph Address on file | 33382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roslyn Water District, New York Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3632 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roslyn Water District, New York Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 4032 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Rosnick, Paul S Address on file | 14582 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rospierski, Thomas M Address on file | 14848 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross Jr, William E. Address on file | 32945 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Albert M Address on file | 14747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Allen D. Address on file | 33434 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Audie Address on file | 17123 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Audrey Address on file | 8002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ross, Charles Address on file | 7460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ross, Cindy Address on file | 17055 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Daniel W Address on file | 14405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, David Address on file | 26586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Delores Address on file | 17188 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Dominic Address on file | 17176 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Eugene Address on file | 27370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Fred C. Address on file | 2253 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ross, Garold<br>Address on file | 30959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Gary<br>Address on file | 23095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, George<br>Address on file | 33321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, George E.<br>Address on file | 46890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ross, James<br>Address on file | 16288 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, James<br>Address on file | 17186 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, James W.<br>Address on file | 47040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ross, Jerome J.P.<br>Address on file | 46679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ross, Joseph C.<br>Address on file | 50549 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Ross, Jr, William E.<br>Address on file | 47621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ross, Jr., Charles E.<br>Address on file | 46907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ross, Jr., Henry<br>Address on file | 17448 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Louis G.<br>Address on file | 32432 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Michael<br>Address on file | 17063 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Michael W<br>Address on file | 14739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Ralph R<br>Address on file | 14573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ross, Robert<br>Address on file | 14572 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Robert<br>Address on file | 23996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Robert E.<br>Address on file | 47064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ross, Roy<br>Address on file | 32442 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Sr., Danny<br>Address on file | 26592 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Sr., Robert<br>Address on file | 17243 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Stephen<br>Address on file | 32588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Thomas M.<br>Address on file | 33292 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Thomas T.<br>Address on file | 45318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ross, Vance<br>Address on file | 35001 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Virble<br>Address on file | 17029 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, William<br>Address on file | 17117 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosser, John<br>Address on file | 26465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rossetti, Albert<br>Address on file | 26225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rossetti, Bradford<br>Address on file | 7900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rossetti, Fred<br>Address on file | 25940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rossetti, Rudy<br>Address on file | 17335 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rossi, Carmen A.<br>Address on file | 33286 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rossi, John A.<br>Address on file | 2482 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rossi, Jr., William J.<br>Address on file | 46365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rossiter, Blaine<br>Address on file | 17334 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rossiter, Michael<br>Address on file | 17067 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rossler, Julius<br>Address on file | 17145 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rossmark, Dorothy<br>Address on file | 33421 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosso, Fred<br>Address on file | 17332 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosso, Patricia A.<br>Address on file | 45611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rosta, Sr., Donald<br>Address on file | 17329 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rote Liste Service GMBH<br>Mainzer Landstr.55<br>Frankfurt 60329<br>Germany | 49844 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Roten, Richard<br>Address on file | 17537 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roten, Robert L<br>Address on file | 14444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roth Jr, John A.<br>Address on file | 33440 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roth, Allen H<br>Address on file | 14840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roth, Charles<br>Address on file | 32824 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roth, Emily<br>Address on file | 524 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roth, Jere<br>Address on file | 27493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roth, Lawrence<br>Address on file | 15704 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roth, Ray W<br>Address on file | 14432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roth, Sandra<br>Address on file | 36340 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roth, Sr., Robert<br>Address on file | 15705 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roth, William<br>Address on file | 15708 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rothenbach, Raymond J.<br>Address on file | 39289 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rothenbuhler, Russell<br>Address on file | 15722 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rothgeb, Gary W.<br>Address on file | 45533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rothrock, Scott<br>Address on file | 16404 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rotundo, Anastasia<br>Address on file | 1562 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rotz, Samuel<br>Address on file | 15885 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roub, Gerald L.<br>Address on file | 38252 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roule, Thomas<br>Address on file | 14333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roulhac, Frederick L.<br>Address on file | 46804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roundtree, John<br>Address on file | 7914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rountree, Gertie<br>Address on file | 44377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rountree, Kenneth R.<br>Address on file | 46921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rountree, Sheila<br>Address on file | 15734 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rountree, Sidney C.<br>Address on file | 46346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Roupe, Harold<br>Address on file | 26506 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rourk, Helen D.<br>Address on file | 46263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rourk, Joe L.<br>Address on file | 46883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rourk, Maurice M.<br>Address on file | 45374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rourke, John<br>Address on file | 7356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rouse, Elwood H<br>Address on file | 14005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rouse, Gerald<br>Address on file | 26852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rouse, Melvin L.<br>Address on file | 48104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rouse, Ronald<br>Address on file | 8519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rouse, Ronald<br>Address on file | 14004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rouser, Donald Address on file | 25906 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roush Sr, Donald Address on file | 38606 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roush, Austin H Address on file | 13926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roush, Gary Address on file | 15731 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roush, Robert Address on file | 7344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Roush, Robert E. Address on file | 2221 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roush, Stanley M. Address on file | 35452 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Routh, Clinton R. Address on file | 33281 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Routten, III, Oliver S. Address on file | 45283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Routten, Jr, Irving G. Address on file | 46753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Routten, Sr, William  L. Address on file | 47347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rovansek, Vincent D Address on file | 14003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rovida, Frank A Address on file | 13986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowan, Barbara Address on file | 23834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowan, James Address on file | 23880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowan, Russell J. Address on file | 46981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rowan, William Address on file | 15713 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowbotham, Albert Address on file | 26369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowe, Betty Address on file | 26277 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowe, David Address on file | 15714 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowe, Edwin E. Address on file | 47336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rowe, George Address on file | 7391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rowe, Gerald A Address on file | 13977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowe, Jack S. Address on file | 45321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rowe, James Address on file | 7274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rowe, Joseph E. Address on file | 45361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rowe, Jr., Robert G. Address on file | 46914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rowe, Julius Address on file | 26386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowe, Kenneth Address on file | 23803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowe, Lawrence Address on file | 45341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rowe, Ralph Address on file | 23901 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowe, Sallie Address on file | 15711 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rowe, Sr, Denny G.<br>Address on file | 47341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Rowe, William S.<br>Address on file | 33349 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowell, Rodney<br>Address on file | 23907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowell, Thomas<br>Address on file | 14043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowell, William<br>Address on file | 15707 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowing, Edward E<br>Address on file | 14041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowland, Edward<br>Address on file | 23928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowland, James<br>Address on file | 16399 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowland, James F.<br>Address on file | 45518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rowland, Luther W<br>Address on file | 14038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowland, Sr., Ralph<br>Address on file | 16451 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowlett, Ira A.<br>Address on file | 47231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rowley, Carol<br>Address on file | 15702 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowley, Jr., Michael J.<br>Address on file | 46767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rowley, Peter<br>Address on file | 1565 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rowsey, Harry L.<br>Address on file | 46699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rowsey, Vonda<br>Address on file | 4059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rowson, Lawrence H<br>Address on file | 14032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roy, George<br>Address on file | 7405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Roy, Raymond<br>Address on file | 14022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roy, Ronald<br>Address on file | 23963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roy, Sr., Frienzy N.<br>Address on file | 46713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Roy, Willis<br>Address on file | 14020 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Royak, Albert<br>Address on file | 13949 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Royal, Leroy<br>Address on file | 24354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Royal, Thomas<br>Address on file | 24343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Royals, Calvin<br>Address on file | 8029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Royals, Jr, John D.<br>Address on file | 47246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Royer, Joseph<br>Address on file | 16359 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Royle, Fenton D.<br>Address on file | 46838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Royster, Duane<br>Address on file | 24382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Royster, Gregory<br>Address on file | 45740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Royster, Ted<br>Address on file | 24417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rozanski, Carey<br>Address on file | 24213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rozell, Redge<br>Address on file | 15735 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rozenblad, James<br>Address on file | 16454 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rozich, Edward J<br>Address on file | 14019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rozsman, John<br>Address on file | 38380 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rozum, Max<br>Address on file | 14017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rozum, Walter V<br>Address on file | 13930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rozwadowski, Stanley F.<br>Address on file | 3272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rozzell, Hiawatha<br>Address on file | 38382 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rozzell, Russell<br>Address on file | 7318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| RR Donnelley & Sons Company<br>Attn: Robert A. Larsen<br>4101 Winfield Road<br>Warrenville, IL 60555 | 3073 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rubeck, Frances<br>Address on file | 24591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rubenstein, Mark<br>Address on file | 16354 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruberto, Carl<br>Address on file | 26012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruberto, Stephen<br>Address on file | 24317 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rubin, Mason Address on file | 16363 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruble, Bert Address on file | 16821 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rubright, Samuel A Address on file | 14073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruby Jr, John C. Address on file | 35336 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruby, Horst H. Address on file | 45367 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ruby, Joseph Address on file | 33448 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruby, Kenneth Address on file | 16431 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruby, Wanda L. Address on file | 46831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rucker, Charles Address on file | 16315 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruckh, Richard L Address on file | 13917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruckman, Russell Address on file | 38552 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ruckser, Thomas C Address on file | 14067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruda, Steve Address on file | 15684 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rudd, Jesse Address on file | 8091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rudd, Paul Address on file | 24155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruder, Arthur H Address on file | 6535 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rudge, Frank M. Address on file | 45397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rudibaugh, James Address on file | 26007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rudis, George F. Address on file | 35388 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rudnik, Richard H Address on file | 13931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| RUDOLPH RESEARCH 55 NEWBURGH ROAD HACKETTSTOWN, NJ 07840 | 1605 | 2/3/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Rudolph, Charles Address on file | 45520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rudolph, Jerry Address on file | 16392 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rudolph, Richard H. Address on file | 33293 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rudy, Kenneth Address on file | 16397 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruer, Ronald Address on file | 24350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rufener, Theresa Address on file | 16395 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruff, Charles Address on file | 16350 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruff, Garland Address on file | 16295 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruff, Georgianna Address on file | 26016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruff, Joseph H. Address on file | 45333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ruffin, Bessie L. Address on file | 45560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ruffin, Charlie H. Address on file | 46389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ruffin, Esau Address on file | 15667 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruffin, Haywood L. Address on file | 47320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ruffin, Jane Address on file | 24364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruffin, John H. Address on file | 33341 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruffin, Jr, William E. Address on file | 45384 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ruffin, Jr., Pernell C. Address on file | 45838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ruffin, Marvin L. Address on file | 47262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ruffin, Robert E. Address on file | 47354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ruffin, Russell H. Address on file | 46418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ruffin, Sr., Cornelius E. Address on file | 46936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ruffin, Sr., Theodore E. Address on file | 47011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ruffin, Thomas L. Address on file | 48011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ruffin, Willie H. Address on file | 45377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ruffin, Willie M. Address on file | 45302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ruffner, Gene Address on file | 14064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rufft, David<br>Address on file | 16390 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruggieri, Pete R<br>Address on file | 14053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruggles, Robert L.<br>Address on file | 45380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ruggs, Jesse<br>Address on file | 24377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruggs, Will<br>Address on file | 26056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rugh, James<br>Address on file | 24480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruhl, John<br>Address on file | 16398 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruhling, Charles C.<br>Address on file | 35176 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruiz, Louis A<br>Address on file | 9022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruiz, Mario<br>Address on file | 33262 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruley, Charles E<br>Address on file | 14052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruley, Edward J.<br>Address on file | 33290 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruley, Julius<br>Address on file | 45422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rulick, James<br>Address on file | 16448 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rulick, Steve<br>Address on file | 16453 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rullie, Penny<br>Address on file | 26020 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rumble, Albert L. Address on file | 46991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rumburg, Edward J. Address on file | 45401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ruminski, Sr., Michael Address on file | 16565 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rummel, David Address on file | 13858 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rummel, John Address on file | 16467 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rummel, Leroy Address on file | 13607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rumora, Albert P Address on file | 13960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rumph, Johnnie L. Address on file | 35348 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rumpler, Harold Address on file | 24371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rumpler, William Address on file | 16286 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rumrill, Steven Address on file | 1571 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Runck, Thomas Address on file | 16475 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Runewicz, John Address on file | 24484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Runion, Dennis Address on file | 7319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Runion, Fred Address on file | 26001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Runion, William Address on file | 14134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Runions, Ronald<br>Address on file | 14132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Runk, Clayton<br>Address on file | 8094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Runtz, Charles J<br>Address on file | 14112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Runyeon Jr, Robert L.<br>Address on file | 33193 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Runyon, David<br>Address on file | 16689 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Runyon, Jr., Roy A.<br>Address on file | 45889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rupani, John<br>Address on file | 14141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rupe, Danny<br>Address on file | 23966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rupert, Lois<br>Address on file | 16696 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rupnik, Edward<br>Address on file | 26274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rupp, Charles<br>Address on file | 25658 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rupp, Frank<br>Address on file | 45322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ruppalt, Timothy S.<br>Address on file | 46239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ruppert, Kenneth M.<br>Address on file | 35317 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rupple, James<br>Address on file | 16402 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rusak, John A<br>Address on file | 14644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rush Sr, Ronald<br>Address on file | 35358 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rush, Albert<br>Address on file | 33248 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rush, Charles<br>Address on file | 26468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rush, Charles H.<br>Address on file | 35435 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rush, David H<br>Address on file | 14764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rush, Glen<br>Address on file | 18522 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rush, Linda M.<br>Address on file | 33407 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rush, Lita C.<br>Address on file | 46273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rush, Robert D.<br>Address on file | 46691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Rush, Vanilla<br>Address on file | 16683 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rush, William E.<br>Address on file | 47084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rushing, Clayman<br>Address on file | 46794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rushing, Sr, Bobby<br>Address on file | 45434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rusiecki, Roger J<br>Address on file | 14110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rusinovich, Robert A<br>Address on file | 9055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruskowski, John<br>Address on file | 16597 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rusnak, Edward J<br>Address on file | 14233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rusnak, Larry<br>Address on file | 2248 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russ, Charles<br>Address on file | 16584 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russ, Morris<br>Address on file | 7326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Russ, Randy<br>Address on file | 526 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Russ, Robert<br>Address on file | 16449 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russ, Sherry<br>Address on file | 7325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Russell Smestad, in his capacity as Representative of the Securityholders of Stratatech Corporation under Merger Agreement dated August 10, 2016<br>c/o Michael Best & Friedrich LLP<br>Attn: Christopher J. Schreiber<br>790 N. Water Street, Suite 2500<br>Milwaukee, WI 53202 | 52635 | 7/15/2022 | Mallinckrodt International Finance SA | $101,000,000.00 | | | | | $101,000,000.00 |
| Russell Smestad, in his capacity as Representative of the Securityholders of Stratatech Corporation under Merger Agreement dated August 10, 2016<br>c/o Michael Best & Friedrich LLP<br>Attn: Christopher J. Schreiber<br>790 N. Water Street, Suite 2500<br>Milwaukee, WI 53202 | 52636 | 7/15/2022 | Mallinckrodt Hospital Products Inc. | $101,000,000.00 | | | | | $101,000,000.00 |
| Russell Smestad, in his capacity as Representative of the Securityholders of Stratatech Corporation under Merger Agreement dated August 10, 2016<br>c/o Michael Best & Friedrich LLP<br>Attn: Christopher J. Schreiber<br>790 N. Water Street, Suite 2500<br>Milwaukee, WI 53202 | 52637 | 7/15/2022 | Mallinckrodt Hospital Products Inc. | $101,000,000.00 | | | | | $101,000,000.00 |
| Russell Smestad, in his capacity as the post-merger Representative of the Securityholders of Stratatech Corporation<br>c/o Christopher J. Screiber, Esq<br>Michael Best & Friedrich, LLP<br>790 N. Water Street, Suite 2500<br>Milwaukee, WI 53202 | 52646 | 8/12/2022 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Russell Smestad, in his capacity as the post-merger Representative of the Securityholders of Stratatech Corporation c/o Christopher J. Screiber, Esq Michael Best & Friedrich, LLP 790 N. Water Street, Suite 2500 Milwaukee, WI 53202 | 52647 | 8/12/2022 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| Russell Smestad, in his capacity as the post-merger Representative of the Securityholders of Stratatech Corporation c/o Christopher J. Screiber, Esq Michael Best & Friedrich, LLP 790 N. Water Street, Suite 2500 Milwaukee, WI 53202 | 52648 | 8/12/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Russell Smestad, in his capacity as the post-merger Representative of the Securityholders of Stratatech Corporation c/o Christopher J. Screiber, Esq Michael Best & Friedrich, LLP 790 N. Water Street, Suite 2500 Milwaukee, WI 53202 | 52649 | 8/12/2022 | Stratatech Corporation | | | | | $0.00 | $0.00 |
| Russell, Alfred Address on file | 7448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Russell, Allen D. Address on file | 46289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Russell, Alphonse Address on file | 26040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, Billy Address on file | 26049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, David Address on file | 7395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Russell, Donald Address on file | 14109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, Dorothy Address on file | 16586 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, Eddie Address on file | 45392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Russell, Edward Address on file | 16486 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Russell, Edward L<br>Address on file | 9102 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, Glenn W<br>Address on file | 14126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, James<br>Address on file | 26478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, James<br>Address on file | 26993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| RUSSELL, JAMES<br>Address on file | 49630 | 6/11/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Russell, James F<br>Address on file | 14025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, James O.<br>Address on file | 47051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Russell, JoAnn<br>Address on file | 45337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Russell, John W.<br>Address on file | 33346 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, Johnnie<br>Address on file | 27364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, Jr, Arthur J.<br>Address on file | 46343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Russell, Kimbery<br>Address on file | 525 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Russell, Luther<br>Address on file | 16308 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, Mamie<br>Address on file | 16369 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Russell, Mary Joanna<br>Address on file | 527 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Russell, Michelle<br>Address on file | 23952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Russell, Milton O. Address on file | 47060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Russell, Patricia L. Address on file | 46421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Russell, Robert Address on file | 16328 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, Robert C. Address on file | 35440 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, Robert L. Address on file | 45437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Russell, Rufus E. Address on file | 46864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Russell, Sr, Charles W. Address on file | 45348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Russell, Sr, Daniel C. Address on file | 25558 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, Sr., William J. Address on file | 46561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Russell, Thomas R. Address on file | 45566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Russell, William Address on file | 23421 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, Willie V. Address on file | 45510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Russo, Andrew Address on file | 16574 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russo, Anthony J. Address on file | 35486 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russo, Dominic Address on file | 35333 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russo, Elizabeth Address on file | 24041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Russo, Frank C.<br>Address on file | 30023 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russo, Jr., Henry J.<br>Address on file | 47079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Russo, Terrance<br>Address on file | 531 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Russo, Vincent<br>Address on file | 16709 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russomanno, Margaret<br>Address on file | 26085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russyn, Matt<br>Address on file | 26690 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rust, Allen<br>Address on file | 26178 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rusu, Randall<br>Address on file | 14693 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruszin, Concetta J.<br>Address on file | 35181 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruszin, George<br>Address on file | 29967 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rutan, Larry L<br>Address on file | 14188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| RUTH FRIEDMANN & SANTIAGO I FRIEDMANN TRS FBO FRIEDMANN FREUNDLICH IRREV TRST UA 05/31/2010<br>Address on file | 6283 | 2/16/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Ruth Sr, John H.<br>Address on file | 30031 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruth, Barbara G.<br>Address on file | 45424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ruth, Edward R.<br>Address on file | 30938 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruth, Howard E.<br>Address on file | 31699 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ruth, John J.<br>Address on file | 30914 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruth, Margaret L.<br>Address on file | 47054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ruth, Richard<br>Address on file | 7393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rutherford, John<br>Address on file | 26800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rutherford, Ronald<br>Address on file | 24015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rutherford, Thomas<br>Address on file | 26106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rutherford, William<br>Address on file | 14681 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rutkowski, Anthony<br>Address on file | 14677 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rutkowski, Paul<br>Address on file | 14061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rutledge, George<br>Address on file | 14690 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rutledge, Jack<br>Address on file | 15488 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rutledge, Mary<br>Address on file | 25613 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rutledge, Richard L.<br>Address on file | 32791 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rutter, Wilma<br>Address on file | 32399 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rutz, Dennis V.<br>Address on file | 30895 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RxC Acquisition Corporation, as successor by merger with McKesson Specialty Arizona, Inc. McKesson Corporation Ben Carlson 1564 Northeast Expressway Atlanta, GA 30329 | 5855 | 2/16/2021 | ST Shared Services LLC | $0.00 | | | $0.00 | $0.00 | $0.00 |
| RxC Acquisition Corporation, as successor by merger with McKesson Specialty Arizona, Inc. McKesson Corporation Ben Carlson 1564 Northeast Expressway Atlanta, GA 30329 | 5932 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | $0.00 | $0.00 | $0.00 |
| RxC Acquisition Corporation, as successor by merger with McKesson Specialty Arizona, Inc. McKesson Corporation Ben Carlsen 1564 Northeast Expressway Atlanta, GA 30329 | 6152 | 2/16/2021 | SpecGx LLC | $0.00 | | | $0.00 | $0.00 | $0.00 |
| RxC Acquisition Corporation, as successor by merger with McKesson Specialty Arizona, Inc. McKesson Corporation Ben Carlson 1564 Northeast Expressway Atlanta, GA 30329 | 6168 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | $0.00 | $0.00 | $0.00 |
| Ryan, Daniel Address on file | 1553 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ryan, Donald R. Address on file | 32392 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryan, Frederick Address on file | 31855 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryan, James B. Address on file | 45413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ryan, James E. Address on file | 46929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ryan, John C. Address on file | 35084 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryan, Jr., James A. Address on file | 2509 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryan, Michael Address on file | 7339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ryan, Michael<br>Address on file | 35380 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryan, Robert A<br>Address on file | 14147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryan, William C.<br>Address on file | 33511 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryan, William H.<br>Address on file | 35739 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryba, John F<br>Address on file | 14354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryder Sr, James F.<br>Address on file | 33475 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryder, Charles T.<br>Address on file | 35004 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryder, Ethel<br>Address on file | 33488 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryder, Olin M.<br>Address on file | 33322 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryder, William<br>Address on file | 24081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rykaczewski, Robert<br>Address on file | 45398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rymer, Charles<br>Address on file | 24153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryncarz, Richard E<br>Address on file | 14643 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryniawec, John M<br>Address on file | 14142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rytel, Walter J.<br>Address on file | 31302 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rzeczkowski, James<br>Address on file | 14635 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rzemiski, Michael<br>Address on file | 23888 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| S I FRIEDMANN & RUTH FRIEDMANN TRS FBO<br>SANTIAGO I FRIEDMANN REVOCABLE LIVING TRUST<br>UA 08/11/2010<br>Address on file | 4689 | 2/15/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| S&ME, Inc.<br>Attn: James Attaway<br>2724 Discovery Drive, Suite 120<br>Raleigh, NC 27616 | 16737 | 2/26/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Saad, Samuel<br>Address on file | 26720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saama Technologies, Inc.<br>900 E. Hamilton Ave, Suite 200<br>Campbell, CA 95008 | 1479 | 2/2/2021 | Mallinckrodt Enterprises LLC | $187,280.65 | | | | | $187,280.65 |
| Sabat, Joseph<br>Address on file | 15489 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabatin, Kenneth<br>Address on file | 15492 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabatino, Allan L<br>Address on file | 14666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabatino, Bruce C<br>Address on file | 14316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabatino, John M<br>Address on file | 13861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabb, Elijah<br>Address on file | 8011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sabb, Sr, Vernell<br>Address on file | 45452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sabin Metal Corporation<br>Attn M. Pane<br>300 Pantigo Place Ste 102<br>East Hampton, NY 11937 | 50213 | 6/28/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Sabine, Keith R<br>Address on file | 1861 | 2/8/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Sabine, Sr, Robert L.<br>Address on file | 48105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sablak, Thomas Address on file | 26959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabo, Allan Address on file | 26233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabo, John Address on file | 20992 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sabo, Lottie Address on file | 26224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabo, Mary Address on file | 24051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabo, Paul Address on file | 14673 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabo, Paul W Address on file | 13862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabo, William E Address on file | 13762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabol, John Address on file | 15477 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabol, Michael Address on file | 14685 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabol, Robert A Address on file | 9108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabolich, Frank Address on file | 27036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabulsky, Steve Address on file | 26593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sacchetti, Rudolph A. Address on file | 46969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Sacchi, Douglas J Address on file | 13767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sacco, Arthur Address on file | 23961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saccoccia, Joseph<br>Address on file | 13863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sachini, Alfonse<br>Address on file | 13706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sackalosky, David J.<br>Address on file | 45402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sackalosky, Joan G.<br>Address on file | 46971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sackett, Robert<br>Address on file | 26255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sackett, Sheleane<br>Address on file | 27390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saddler, Richard W.<br>Address on file | 47338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sadler, Carla<br>Address on file | 1572 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sadler, Charles G.<br>Address on file | 45417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sadler, John<br>Address on file | 15475 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sadler, Lynnette<br>Address on file | 1570 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sadler, Philip V.<br>Address on file | 45391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Sadler-Hale, Loretta<br>Address on file | 27054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sadowski, Charles R<br>Address on file | 13864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saegert, Eugene<br>Address on file | 15480 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| SafeBridge Consultants, Inc.<br>1924 Old Middlefield Way<br>Mountain View, CA 94043 | 2437 | 2/11/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SafeBridge Consultants, Inc.<br>1924 Old Middlefield Way<br>Mountain View, CA 94043 | 2500 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Safety Training Center LLC<br>2200 VANDALIA ST<br>COLLINSVILLE, IL 63234-4861 | 533 | 11/25/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Saffioti, Salvatore<br>Address on file | 36348 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saffold, Fred<br>Address on file | 27191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saf-Gard Safety Shoe Company<br>2701 Patterson St.<br>Greensboro, NC 27407 | 49096 | 5/11/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Safreed, Charles D<br>Address on file | 13559 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saganowich, Stanley S.<br>Address on file | 29871 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sage, Daniel<br>Address on file | 15472 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sage, Robert J<br>Address on file | 9125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sager, Charles<br>Address on file | 13866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saghy, Herbert<br>Address on file | 13793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sagstetter, Patricia<br>Address on file | 26549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sagun, Faustino<br>Address on file | 7918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sagun, Frank J<br>Address on file | 13556 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sagun, John<br>Address on file | 24178 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sainer, Samuel<br>Address on file | 26292 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saintenoy, William<br>Address on file | 24059 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saintz, Arnold W.<br>Address on file | 32080 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sajewich, James<br>Address on file | 23883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sajt, Edward R.<br>Address on file | 29876 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sakach, Jerry<br>Address on file | 25797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sakara, Richard J<br>Address on file | 9104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sakony, Vincent C<br>Address on file | 13938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sakowski, John J.<br>Address on file | 29879 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sakson, David A.<br>Address on file | 2246 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sakura Finetek USA, Inc.<br>Attn: Accounting Department<br>1750 West 214th Street<br>Torrance, CA 90501 | 2878 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sala, Sr, Norman J.<br>Address on file | 45451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Salaam, Hammad<br>Address on file | 7776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Salang, Generoso<br>Address on file | 7787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Salanick, Nicholas<br>Address on file | 13867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salaris, Marian E.<br>Address on file | 47073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Salaris, Stephen<br>Address on file | 45161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Salasovich, Edward<br>Address on file | 25431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salasovich, Richard<br>Address on file | 23307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salata, Gerald<br>Address on file | 25168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salatino, Anthony R<br>Address on file | 9105 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salatino, Michael J<br>Address on file | 13868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salazar, Sophie<br>Address on file | 26050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salcone, Joseph<br>Address on file | 25576 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saldarini, Herbert<br>Address on file | 1559 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Saldausky, Walter<br>Address on file | 25527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sale, Marjorie<br>Address on file | 7785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sale, William<br>Address on file | 7786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Saleeba, Antonio<br>Address on file | 15467 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salem, Samuel<br>Address on file | 15469 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salerno, Sam<br>Address on file | 14676 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sales Jr, William C<br>Address on file | 15463 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salgado, Angel<br>Address on file | 25784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Salgado, David T.<br>Address on file | 31632 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salgado, Paul L.<br>Address on file | 30874 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salinas, Puerto Rico<br>Address on file | 50715 | 6/29/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Salinas, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50592 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Salinas, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50593 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Salinas, Puerto Rico<br>Address on file | 50714 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Salinas, Puerto Rico<br>Address on file | 50722 | 6/29/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Salinas, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51218 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Salinger, Laurence J.<br>Address on file | 30877 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salisbury, Denver<br>Address on file | 23303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salisbury, Gregory G.<br>Address on file | 32463 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salisbury, James<br>Address on file | 7965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Salisbury, Jay<br>Address on file | 14698 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salisbury, Terry<br>Address on file | 15459 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Salley, Johnny L. Address on file | 46216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Salley, Merriel Address on file | 7813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Salley, Sidney M. Address on file | 47062 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sallie, James E Address on file | 13715 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sallit, Fayssal Address on file | 31638 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salmon, Johnnie Address on file | 9107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salmon, Johnnie Address on file | 14275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salmon, Pamela Address on file | 7807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Salmon, Thomas Address on file | 7957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Salmons, Alvis Address on file | 26597 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salmons, Larry Address on file | 15462 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salmons, Roger D Address on file | 14384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salone Jr., James Address on file | 25542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salsgiver, Harold D Address on file | 14771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salter, Grant M Address on file | 14772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salter, Jimmy Address on file | 25679 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Salter, Joe<br>Address on file | 24902 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salter, Raymond<br>Address on file | 25217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salter, William<br>Address on file | 23349 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saltor, Benjamin<br>Address on file | 47075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Saltsman, Oliver<br>Address on file | 25702 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saluga, Lawrence<br>Address on file | 25496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salugao, Conrado<br>Address on file | 7949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Salva, Luis<br>Address on file | 25722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salva, Michael<br>Address on file | 25723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salva, Nicholas<br>Address on file | 15549 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salvatore, Albert R<br>Address on file | 14667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salvino, Howard C.<br>Address on file | 45428 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Salvo, Christopher C.<br>Address on file | 3352 | 2/11/2021 | ST Shared Services LLC | $13,894.35 | | | | | $13,894.35 |
| Salyards, Charles E<br>Address on file | 14327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salyers, Donald<br>Address on file | 25735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salyers, Maxine<br>Address on file | 32284 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sam, Robert<br>Address on file | 536 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Samm, John C.<br>Address on file | 32318 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sammons, Hugh L.<br>Address on file | 29998 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Samms, Robert<br>Address on file | 9109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sample, Harry A.<br>Address on file | 32332 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sample, Walter G<br>Address on file | 14320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Samples, Gale L<br>Address on file | 14778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Samples, James<br>Address on file | 25544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Samples, Jr., Ralph<br>Address on file | 26013 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Samples, Raymond<br>Address on file | 15548 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sampsel, Jr, Lewis<br>Address on file | 15546 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sampson, Clarence<br>Address on file | 1673 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sampson, Edward L.<br>Address on file | 47057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sampson, Lonzo<br>Address on file | 25750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sampson, William<br>Address on file | 15541 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sams, Doss<br>Address on file | 32311 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sams, Harry<br>Address on file | 26522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sams, Ira<br>Address on file | 23275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sams, Larry<br>Address on file | 25726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sams, Paul<br>Address on file | 14417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sams, Robert<br>Address on file | 23309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sams, Ronald G<br>Address on file | 14338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Samuel, Freddie<br>Address on file | 30880 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Samuel, Smith<br>Address on file | 23276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Samuel, Willie<br>Address on file | 45160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Samuels, David<br>Address on file | 15534 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Samuels, Harold R.<br>Address on file | 32703 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Samuels, Jr., Jerry E.<br>Address on file | 46308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Samuels, Jr., Jerry M.<br>Address on file | 47081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Samuels, Preston<br>Address on file | 47063 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Samuels, Wayne H.<br>Address on file | 30884 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Samuels, Wellesley<br>Address on file | 47614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| San Bernardino County<br>Office of the Tax Collector<br>268 West Hospitality Lane, 1st Floor<br>San Bernardino, CA 92415 | 49650 | 6/15/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| San German, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52395 | 12/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| San German, Puerto Rico<br>Randi Kassan<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City , NY 11530 | 52398 | 12/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| San German, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City , NY 11530 | 52399 | 12/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| San German, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52428 | 12/17/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| San German, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52430 | 12/17/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| San German, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52431 | 12/17/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| San Lorenzo, Puerto Rico<br>Randi Kassan, Esq.<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51638 | 7/13/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| San Lorenzo, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51639 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| San Lorenzo, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>Attn: Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51644 | 7/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| San Lorenzo, Puerto Rico<br>Randi Kassan, Esq.<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51675 | 7/13/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| San Lorenzo, Puerto Rico<br>Randi Kassan, Esq.<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51676 | 7/13/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| San Lorenzo, Puerto Rico<br>Randi Kassan, Esq.<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51677 | 7/13/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| San Roman, Judith<br>Address on file | 5744 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| San Roman, Judy<br>Address on file | 51039 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Sanabria, Pamela<br>Address on file | 1684 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sanboeuf, Laurence A.<br>Address on file | 33742 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanchez, Hector R<br>Address on file | 14337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanchez, Richard<br>Address on file | 15536 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanchez, Santos<br>Address on file | 15528 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sandbek, Dale<br>Address on file | 33757 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sander Mechanical Services LLC<br>Attn: Patrick McGrath<br>55 Columbia Road<br>Branchburg, NJ 08876 | 89 | 11/3/2020 | ST Shared Services LLC | $538.46 | | | | | $538.46 |
| Sander, Stanley J.<br>Address on file | 33097 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanderlin, Sr., Joseph<br>Address on file | 46960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanders & Parks, P.C.<br>J. Steven Sparks<br>3030 North Third Street, Suite 1300<br>Phoenix, AZ 85012 | 5498 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Sanders & Parks, P.C.<br>J. Steven Sparks<br>3030 North 3rd Street, Suite 1300<br>Phoenix, AZ 85012 | 6124 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Sanders II, Chris<br>Address on file | 1674 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sanders Jr, Adam<br>Address on file | 33761 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders Jr, Jack L.<br>Address on file | 34061 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Aron<br>Address on file | 33051 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Bobbie<br>Address on file | 25678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Bobby<br>Address on file | 46637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sanders, Brenton<br>Address on file | 23282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Carter<br>Address on file | 15624 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Danny<br>Address on file | 15603 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Dennis<br>Address on file | 25453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Earl<br>Address on file | 45435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sanders, Eddie<br>Address on file | 15524 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Edward<br>Address on file | 26342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Elizabeth<br>Address on file | 15556 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanders, Everett<br>Address on file | 25570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Frank L<br>Address on file | 14487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, George<br>Address on file | 23289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Jacqueline<br>Address on file | 15595 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, James<br>Address on file | 16414 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Jeff<br>Address on file | 15608 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, John<br>Address on file | 15564 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Joseph<br>Address on file | 33686 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Joseph H.<br>Address on file | 45427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sanders, Kenneth<br>Address on file | 15522 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Larry R<br>Address on file | 14783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Lionel L.<br>Address on file | 45116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sanders, Mable<br>Address on file | 13088 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Sanders, Malichi<br>Address on file | 14324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, McKinley<br>Address on file | 26162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Ollie<br>Address on file | 26362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanders, Omarkiza<br>Address on file | 1689 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sanders, Robert L.<br>Address on file | 35254 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Sr., Richard<br>Address on file | 15552 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Sr., Sterling<br>Address on file | 15551 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Stephen<br>Address on file | 15537 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Thomas W.<br>Address on file | 25521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, William<br>Address on file | 26379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, William L.<br>Address on file | 33093 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanderson, J.D.<br>Address on file | 25979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanderson, Joe<br>Address on file | 25157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanderson, Russell<br>Address on file | 32887 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sandidge, Sr, J. W.<br>Address on file | 47254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sandlin, Robert<br>Address on file | 26343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sandonas, George<br>Address on file | 14345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sandor, Ronald G.<br>Address on file | 46319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sandor, William<br>Address on file | 25591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sandoval, Liz<br>Address on file | 530 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sandoval, Sam<br>Address on file | 15559 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sandreth, Elmer S<br>Address on file | 9138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sandreth, Elmer S<br>Address on file | 14328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sandridge, Charlotte A.<br>Address on file | 46984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sandrine Larue, MD<br>Address on file | 6825 | 2/17/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Sands, Charles J.<br>Address on file | 35263 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sands, Edward<br>Address on file | 7979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sands, Edward J.<br>Address on file | 4971 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sands, Elizabeth K.<br>Address on file | 45432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sands, Frank L.<br>Address on file | 46444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sands, Henry A.<br>Address on file | 35278 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sands, Joseph F.<br>Address on file | 36592 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sands, Leroy<br>Address on file | 38282 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sands, Paul C.<br>Address on file | 45445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sandusky, Robert<br>Address on file | 24038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sandy, James T.<br>Address on file | 32916 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sandy, Jimmy D<br>Address on file | 9111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sandy, Lawrence<br>Address on file | 8036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sanford Health Plan (see the attached addendum, which is incorporated herein as part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Robert C. Griffith<br>1 Eden Parkway<br>La Grange, KY 40031 | 6268 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sanford, Charles<br>Address on file | 26116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanford, Earl P.<br>Address on file | 46993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sanford, Edwin<br>Address on file | 27373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanford, Frederick<br>Address on file | 17562 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanford, Nila<br>Address on file | 26836 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanford, Robert<br>Address on file | 17378 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanford, Robert<br>Address on file | 26132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanitate, Rebecca<br>Address on file | 24082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sankovich, Mark<br>Address on file | 24085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanofi-Aventis U.S. LLC<br>Miller & Martin PLLC<br>Laura F. Ketcham, Esq<br>832 Georgia Avenue, Suite 1200<br>Chattanooga, TN 37402 | 6113 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $45,000,000.00 | | | | $0.00 | $45,000,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanofi-Aventis U.S. LLC<br>Miller & Martin PLLC<br>Laura F. Ketcham, Esq<br>832 Georgia Avenue, Suite 1200<br>Chattanooga, TN 37402 | 51066 | 6/28/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Sanofi-Aventis U.S. LLC<br>c/o DLA Piper LLP (US)<br>Attn.: Stuart M. Brown<br>1201 North Market Street<br>Suite 2100<br>Wilmington, DE 19801-1147 | 52141 | 11/22/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Sanofi-Aventis U.S. LLC<br>c/o DLA Piper LLP (US)<br>Attn.: Stuart M. Brown<br>1201 North Market Street<br>Suite 2100<br>Wilmington, DE 19801-1147 | 52142 | 11/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sanofi-Aventis U.S. LLC<br>c/o DLA Piper LLP (US)<br>Attn.: Stuart M. Brown<br>1201 North Market Street<br>Suite 2100<br>Wilmington, DE 19801-1147 | 52143 | 11/22/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Sanofi-Aventis U.S. LLC<br>c/o DLA Piper LLP (US)<br>Attn.: Stuart M. Brown<br>1201 North Market Street<br>Suite 2100<br>Wilmington, DE 19801-1147 | 52144 | 11/22/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Sanofi-Aventis U.S. LLC<br>c/o DLA Piper LLP (US)<br>Attn.: Stuart M. Brown<br>1201 North Market Street<br>Suite 2100<br>Wilmington, DE 19801-1147 | 52145 | 11/22/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Sanofi-Aventis U.S. LLC<br>c/o DLA Piper LLP (US)<br>Attn.: Stuart M. Brown<br>1201 North Market Street<br>Suite 2100<br>Wilmington, DE 19801-1147 | 52148 | 11/22/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| Sansom, Ricky L<br>Address on file | 9129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sansone, I. Anthony<br>Address on file | 8119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Santa Isabel, Puerto Rico Milberg Coleman Bryson Phillips Grossman, PLLC Randi Kassan, Esq 100 Garden City Plaza Suite 500 Garden City, NY 11530 | 52502 | 1/28/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Santa Isabel, Puerto Rico Milberg Coleman Bryson Phillips Grossman, PLLC Randi Kassan, Esq 100 Garden City Plaza Suite 500 Garden City, NY 11530 | 52503 | 1/28/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Santa Isabel, Puerto Rico Milberg Coleman Bryson Phillips Grossman, PLLC Attn: Randi Kassan, Esq. 100 Garden City Plaza, Suite 500 Garden City, NY  11530 | 52506 | 1/28/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Santa Isabel, Puerto Rico Milberg Coleman Bryson Phillips Grossman, PLLC Attn: Randi Kassan, Esq. 100 Garden City Plaza, Suite 500 Garden City, NY  11530 | 52508 | 1/28/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Santa Isabel, Puerto Rico Milberg Coleman Bryson Phillips Grossman, PLLC Attn: Randi Kassan, Esq. 100 Garden City Plaza, Suite 500 Garden City, NY  11530 | 52509 | 1/28/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Santa Isabel, Puerto Rico Milberg Coleman Bryson Phillips Grossman, PLLC Attn: Randi Kassan, Esq. 100 Garden City Plaza, Suite 500 Garden City, NY  11530 | 52513 | 1/28/2022 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Santalucia, Vincent Address on file | 17374 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santana, Benedict Address on file | 26159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santana, Manuel Address on file | 17541 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santana, Marin Address on file | 532 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Santana, Rene Address on file | 35288 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santanasto, Thomas R. Address on file | 29916 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Santangelo, Joseph Address on file | 24092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santangelo, Perry Address on file | 17177 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santangelo, Vincent Address on file | 17538 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santasiere, Gerald Address on file | 7974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Santee, David Address on file | 27378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santee, Francis Address on file | 17883 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santelli, Ronald J. Address on file | 35293 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santhuff, Dale Address on file | 1688 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Santiago, Anthony Address on file | 27379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santiago, Darwinda Address on file | 1687 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Santiago, Enrique Address on file | 17547 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santiago, Francisco Address on file | 17514 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santiago, Jose Address on file | 24017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santiago, Lemuel Address on file | 17512 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santiago, PA, Jason A Address on file | 3367 | 2/11/2021 | Mallinckrodt plc | $17,186.00 | | | | | $17,186.00 |
| Santo, Frank Address on file | 17198 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Santodomingo, Jaime<br>Address on file | 17601 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santos, Mystie<br>Address on file | 534 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Santucci, Michael G.<br>Address on file | 45285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| SAP America, Inc.<br>c/o Brown and Connery, LLP<br>Attn: Donald K. Ludman, Esq.<br>6 North Broad Street, Suite 100<br>Woodbury, NJ 08096 | 1928 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| SAP America, Inc.<br>c/o Brown and Connery, LLP<br>Attn: Donald K. Ludman, Esq.<br>6 North Broad Street, Suite 100<br>Woodbury, NJ 08096 | 2072 | 2/9/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| SAP America, Inc.<br>Brown & Connery, LLP<br>Attn: Donald K. Ludman, Esq.<br>6 North Broad Street, Suite 100<br>Woodbury, NJ 08096 | 50453 | 6/25/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Sapia Jr, Michael<br>Address on file | 1690 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sapos, George E<br>Address on file | 9101 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sapp, Arvil<br>Address on file | 35308 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sapp, Jr, Cornell<br>Address on file | 47606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sapp, Leon<br>Address on file | 45505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sapp, Roger G.<br>Address on file | 35309 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sappe, William T.<br>Address on file | 33162 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sappington, Joseph B.<br>Address on file | 34001 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sappington, Robert<br>Address on file | 14347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saracco, Louis<br>Address on file | 26902 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saradin, Kenneth E.<br>Address on file | 34003 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saraya, John<br>Address on file | 17169 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sargent, Evelyn L.<br>Address on file | 32155 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sargent, Gary<br>Address on file | 24060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sariano, Richard J.<br>Address on file | 34006 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sarino, Rogelio<br>Address on file | 8122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sarka, Julius<br>Address on file | 17593 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sarko, Frank P.<br>Address on file | 34007 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sarkozy, Sandor<br>Address on file | 33284 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sarnosky, Barbara<br>Address on file | 17572 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sarnosky, Carol<br>Address on file | 17587 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sarnosky, Charles<br>Address on file | 26444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sarnosky, Robert<br>Address on file | 17566 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sarosky, Margaret M.<br>Address on file | 33159 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sarris, Meletios M<br>Address on file | 9047 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sarver, David J<br>Address on file | 14353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sas, Edward<br>Address on file | 17183 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sass, Anelda J.<br>Address on file | 33119 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sass, Katherine<br>Address on file | 17256 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sass, Mary<br>Address on file | 17569 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sassic, Jr., Rade E.<br>Address on file | 2262 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Satchell, Stanley<br>Address on file | 46820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sather, Lauren<br>Address on file | 1686 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Satisfield, Keith A.<br>Address on file | 47078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Satkowski, Casimir<br>Address on file | 26659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Satow, John W<br>Address on file | 9151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Satterfield, Charles<br>Address on file | 26246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Satterfield, Gertie<br>Address on file | 45524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Satterfield, Hayes<br>Address on file | 17122 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Satterfield, Jr, Dewey<br>Address on file | 17404 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Satterfield, Jr., Burton W. Address on file | 46889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Satterfield, Larry C. Address on file | 47556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Satterfield, Randy Address on file | 17121 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Satterfield, Ronald Address on file | 17405 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Satterfield, Stewart Address on file | 17194 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Satterfield, William Address on file | 17289 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Satterfield, William E. Address on file | 35088 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Satterwhite, Calvin Address on file | 4058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Satterwhite, Kathy Address on file | 17125 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sattler, Robert Address on file | 17407 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sauer Sr, Robert D. Address on file | 38295 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sauer, Carl J. Address on file | 35108 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sauer, Earl S. Address on file | 46812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sauer, Frederick Address on file | 17294 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sauer, George Address on file | 17120 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sauer, Leroy Address on file | 24158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sauer, Linda C. Address on file | 45531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Saul Ewing Arnstein & Lehr LLP Attn: Melissa Martinez, Esq. Centre Square West 1500 Market Street, 38th Floor Philadelphia, PA 19102 | 1461 | 2/1/2021 | Sucampo Pharmaceuticals, Inc. | $2,398.00 | | | | | $2,398.00 |
| Saul, Brenda J. Address on file | 46995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Saul, David W. Address on file | 46895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Saulsberry, Lionel Address on file | 17382 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saulsbury, Sylvia Address on file | 45406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Saumer, James Address on file | 25932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, Alphonso Address on file | 46459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Saunders, Chamberlain Address on file | 33129 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, Charlie H. Address on file | 46903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Saunders, Darlene Address on file | 35895 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, David T. Address on file | 32488 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, DeAnn W. Address on file | 3084 | 2/11/2021 | Mallinckrodt US Holdings LLC | $17,500.00 | | | | | $17,500.00 |
| Saunders, Donald Address on file | 14329 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, James L. Address on file | 45572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Saunders, John Address on file | 8147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saunders, John G. Address on file | 46281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Saunders, John L Address on file | 14388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, John R. Address on file | 47616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Saunders, Joseph E. Address on file | 45714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Saunders, Jr, Paul D. Address on file | 45436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Saunders, Jr., Bernard M. Address on file | 46996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Saunders, Jr., Moses L. Address on file | 46427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Saunders, Jr., Raymond P. Address on file | 47082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Saunders, Jr., Richard M. Address on file | 46437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Saunders, Jr., Wyley Address on file | 46529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Saunders, Larry Address on file | 25941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, Lucinda Address on file | 45446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Saunders, Michael Address on file | 8138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Saunders, Norman W Address on file | 14632 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, Ralph B. Address on file | 47365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Saunders, Randy A. Address on file | 45766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saunders, Raymond P<br>Address on file | 10577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, Robert<br>Address on file | 4057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Saunders, Ronald<br>Address on file | 7943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Saunders, Ronald L.<br>Address on file | 47418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Saunders, Roy<br>Address on file | 25886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, Sharon<br>Address on file | 27064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, Sr., Walter R.<br>Address on file | 46555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Saunders, Stanley J.<br>Address on file | 47396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Saunders, Tom M.<br>Address on file | 47431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Saunders, Warner<br>Address on file | 8143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Saunders, Warren<br>Address on file | 45608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Saunders, William<br>Address on file | 26717 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, William<br>Address on file | 46136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Saunders, William B<br>Address on file | 14662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, William R<br>Address on file | 14656 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sauter, Bernard<br>Address on file | 26633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sauter, Robert S. Address on file | 30135 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Savadge, Jr., Simon Address on file | 45253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Savage , Leroy G. Address on file | 46919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Savage, Barton H. Address on file | 45583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Savage, Betty Address on file | 45601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Savage, Burtice Address on file | 32681 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Savage, Clarence E. Address on file | 46832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Savage, Columbus Address on file | 8090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Savage, Daniel Address on file | 23750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Savage, Gerald L. Address on file | 44385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Savage, James C. Address on file | 46299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Savage, Jodie Address on file | 1680 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Savage, Jr, James Address on file | 45631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Savage, Jr., Eddie Address on file | 45546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Savage, Jr., Raymond Address on file | 47640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Savage, Leroy Address on file | 45534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Savage, Lorenzo<br>Address on file | 8047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Savage, Michael<br>Address on file | 8019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Savage, Sr., Otho<br>Address on file | 46728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Savage, Sr., Robert E.<br>Address on file | 47009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Savage, Thomas W.<br>Address on file | 30862 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Savage, Vance A.<br>Address on file | 46788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Savage, Verline<br>Address on file | 8141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Savarese, Richard<br>Address on file | 45642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Savchuk, Anthony M.<br>Address on file | 30229 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Savedge, Stanley R.<br>Address on file | 46837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Savory, Ricardo A.<br>Address on file | 45916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Savoy, Paul C.<br>Address on file | 46845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sawchuk, Phillip P<br>Address on file | 14665 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sawyer, Barbara<br>Address on file | 8020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sawyer, Cheryl<br>Address on file | 8417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sawyer, Darrell<br>Address on file | 8150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sawyer, Jr., Wilbert T. Address on file | 46847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Sawyer, Kenneth A. Address on file | 47572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sawyer, Lafayette R. Address on file | 46441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sawyer, Lawrence Address on file | 8017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sawyer, Lawrence P. Address on file | 46925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sawyer, Lee S. Address on file | 46780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sawyer, Robert L. Address on file | 47619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sawyer, Robert R. Address on file | 46362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Sawyer, Thomas I. Address on file | 47433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sawyer, Thomas W Address on file | 14837 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sawyers, James Address on file | 20520 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sawyers, Robert E Address on file | 14413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saxer, Donald Address on file | 26147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saxion, Barbara Address on file | 23982 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saxon, Karen Address on file | 17161 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saxon, Robert Address on file | 26795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saxton, Keith<br>Address on file | 14838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saxton, Paul W<br>Address on file | 14381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Say Communications LLC<br>PMB 1040<br>245 8th Ave<br>New York, NY 10011-1607 | 1298 | 1/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sayen, Robert<br>Address on file | 17355 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saylor Jr, Alvin J.<br>Address on file | 32530 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saylor Jr, Herbert H.<br>Address on file | 31869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saylor, James C<br>Address on file | 14734 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saylor, James E<br>Address on file | 14842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saylor, Lloyd<br>Address on file | 17410 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saylor, Sondra<br>Address on file | 23916 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sayre, Glen<br>Address on file | 25991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sayre, Rubert G<br>Address on file | 9668 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sayre, William E<br>Address on file | 14843 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sayres, Danny<br>Address on file | 26169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sberna, Joseph L<br>Address on file | 14738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scaccia, Carmen<br>Address on file | 2307 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scaffidi, Paul<br>Address on file | 26393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scaggs, Jack<br>Address on file | 17107 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scaggs, John<br>Address on file | 17133 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scaggs, Ralph J<br>Address on file | 14903 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scahill, Patrick<br>Address on file | 17150 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scales, Eldridge R<br>Address on file | 14988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scales, Jr., Willie B.<br>Address on file | 47620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Scales, Pemberton V.<br>Address on file | 45879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scales, Robert<br>Address on file | 26152 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scalia, Joseph A.<br>Address on file | 32076 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| SCAN Health Plan<br>Crowell & Moring LLP FBO<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 2085 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| SCAN Health Plan<br>Crowell & Moring LLP FBO<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 50894 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $344,233.64 | $344,233.64 |
| Scandrick, Sheila<br>Address on file | 26410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scanlon, Evelyn<br>Address on file | 46867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scanlon, Joseph<br>Address on file | 32003 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scanlon, Samuel J.<br>Address on file | 45620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scantlin, Earl D. Address on file | 46227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Scapellato, Charles L Address on file | 14586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarabino, Joseph Address on file | 26831 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarberry, Denzel R Address on file | 14671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarberry, Robert Address on file | 26340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarberry, Ronald M Address on file | 14952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarbery, Danny Address on file | 8535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarbery, Danny Address on file | 14891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarboro, Vernette S. Address on file | 45942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scardina, Anthony G. Address on file | 29966 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scardina, George C. Address on file | 29938 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarfpin, Robert L Address on file | 14879 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarito, John E. Address on file | 17252 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarlett, George Address on file | 17160 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarnecchia, Salvador Address on file | 24063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarpo Jr, William E. Address on file | 32468 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scarsella, Robert J Address on file | 14876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarsellone, Rocco Address on file | 2466 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scavella, Lisa Address on file | 529 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Scavnicky, Michael Address on file | 17249 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scelsi, Marion Address on file | 29803 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaaf, Bruce Address on file | 17147 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaaf, Charles Address on file | 17296 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schadenfroh, James H. Address on file | 46313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Schaefer, Duane Address on file | 17453 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaefer, Fred R. Address on file | 31030 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaeffer Sr, John T. Address on file | 31019 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schafer, John H. Address on file | 45637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Schafer, William S. Address on file | 45641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Schaferbien, Raymond Address on file | 30647 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaffer, Charles I. Address on file | 31040 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaffer, Daniel H. Address on file | 31830 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schaffer, Donald<br>Address on file | 26307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaffer, Earl T.<br>Address on file | 32670 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaffer, Edward<br>Address on file | 45702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Schaffer, Jack<br>Address on file | 26865 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaffer, James J.<br>Address on file | 30934 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaffer, Joseph<br>Address on file | 8152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Schaffer, Robert M.<br>Address on file | 31703 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaffer, Roy F<br>Address on file | 14306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaffer, Sr., Leroy<br>Address on file | 46931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Schaller, Luther John<br>Address on file | 3246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schamer, Thomas<br>Address on file | 17445 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaner, William J<br>Address on file | 30942 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schanken, Charles<br>Address on file | 30015 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schano, Charles<br>Address on file | 2226 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schantz, Lynn<br>Address on file | 17386 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaper, Elizabeth A.<br>Address on file | 30949 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scharf, Roman Address on file | 30953 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scharff, William Address on file | 26912 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schascheck, David L. Address on file | 29925 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schatz, Melburn R Address on file | 14875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schatzhuber, Albert Address on file | 8154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Schaub, Barry R Address on file | 14551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schauman, John E. Address on file | 31762 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schauz, Volker Address on file | 1178 | 1/12/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Schavittic, Alfonse R. Address on file | 32453 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schayes, David E Address on file | 14874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schech, Thomas J. Address on file | 29948 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheck, Frank Address on file | 32397 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheel Jr, James V. Address on file | 32361 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheel, Janet C. Address on file | 35182 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheerer Jr, Paul Address on file | 32788 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheetz, Edward J Address on file | 9279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scheetz, Norman W.<br>Address on file | 30910 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schehlein, William J.<br>Address on file | 31684 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheible, Lesley P<br>Address on file | 14543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheide, Jeffrey C<br>Address on file | 14592 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheiderer, Jerry<br>Address on file | 26247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheidt, Karl<br>Address on file | 17255 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schell, Dolly H.<br>Address on file | 45659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Scheller, Albert<br>Address on file | 14583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheller, Richard D.<br>Address on file | 29917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schemel, William<br>Address on file | 27362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheminant, Harry E.<br>Address on file | 32083 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schempp, Don<br>Address on file | 27361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schenk, Edward<br>Address on file | 17166 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schenker, Inc.<br>1305 Executive Boulevard<br>Suite 200<br>Chesapeake, VA 23320 | 51907 | 8/31/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Schepers, Dolores R.<br>Address on file | 45703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scherer, Betty<br>Address on file | 25546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scherer, Donald<br>Address on file | 23412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scherer, Ronald H.<br>Address on file | 30917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scherich, Ellsworth H<br>Address on file | 14596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheuer, James E<br>Address on file | 14533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheuerman, James F.<br>Address on file | 32477 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schezzini, Dave<br>Address on file | 17504 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schiavone, Joseph<br>Address on file | 25724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schibley, Richard<br>Address on file | 23439 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schicatano, Arthur C.<br>Address on file | 32966 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schick, Brian<br>Address on file | 33158 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schick, Donald<br>Address on file | 17503 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schieferstein, Martin<br>Address on file | 25603 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schiewe, Charles<br>Address on file | 23416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schiffner, James C<br>Address on file | 14869 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schildt, Robert<br>Address on file | 17887 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schiller, William<br>Address on file | 23372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schilling, Edward<br>Address on file | 16472 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schilling, Robert<br>Address on file | 17451 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schilling, Sherman<br>Address on file | 23408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schillinger, Stephen<br>Address on file | 17179 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schillings, John F.<br>Address on file | 45817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Schimp, Bill<br>Address on file | 17158 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schindel, Raymond<br>Address on file | 23410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schindell, Emmett F. B.<br>Address on file | 45625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Schindler Jr, Kenneth R.<br>Address on file | 35154 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schindler, Thomas E.<br>Address on file | 35173 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schindler, William J.<br>Address on file | 51527 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schipper, Jr., Frank<br>Address on file | 17511 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schirmer, Grace K.<br>Address on file | 34118 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schirmer, Norbert E.<br>Address on file | 30888 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schisler, Michael J.<br>Address on file | 47031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Schisler, Stanley J.<br>Address on file | 47486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schlarmann, Michael<br>Address on file | 23284 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schlater, William<br>Address on file | 17167 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schlegel, Gerald W.<br>Address on file | 36329 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schlegel, Gilbert A.<br>Address on file | 35032 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schlegel, Harley E.<br>Address on file | 35046 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schlegel, Willard J.<br>Address on file | 35010 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schleicher, Earl<br>Address on file | 17510 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schlener, Julius S.<br>Address on file | 32890 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schlerf, Anthony<br>Address on file | 45336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Schlitzer, John W.<br>Address on file | 32624 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schloer, Lorna M.<br>Address on file | 46408 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Schlossberg, Hardy W.<br>Address on file | 32536 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schlosser, William<br>Address on file | 26002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schlothauer, Paul<br>Address on file | 31928 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schluderberg, Frederick C.<br>Address on file | 46792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Schmauch, Mark<br>Address on file | 17425 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schmetzer, Robert L. Address on file | 2460 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidbauer, Joseph Address on file | 26484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidbauer, William O. Address on file | 31929 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Bernard A. Address on file | 31933 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Charles Address on file | 17175 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Donald J. Address on file | 30621 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Douglas Address on file | 26701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Duane Address on file | 17422 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Edgar B. Address on file | 31199 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Edward F Address on file | 50550 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Schmidt, Edward L. Address on file | 32606 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Faith E. Address on file | 32131 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Frank Address on file | 31148 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, James Address on file | 17423 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Jerome Address on file | 32218 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, John J Address on file | 45679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schmidt, John J.<br>Address on file | 32598 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, John W<br>Address on file | 14530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Joseph A.<br>Address on file | 30999 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Joseph L<br>Address on file | 14868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Robert L.<br>Address on file | 2442 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Sr., Paul<br>Address on file | 25304 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Wayne<br>Address on file | 17162 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidtmann, Gloria V.<br>Address on file | 47522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Schmier, Dennis G.<br>Address on file | 45715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Schmincke Sr, Donald R.<br>Address on file | 32705 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmitt, Alfred L<br>Address on file | 14867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmitt, George<br>Address on file | 26269 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmitt, John<br>Address on file | 8162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Schmitz, Paul<br>Address on file | 26462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmitz, Philip<br>Address on file | 17442 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmitz, Theodore<br>Address on file | 25986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schmoyer, Paul E. Address on file | 32713 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmucker, Paul Address on file | 17441 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmus, James C. Address on file | 46154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Schnabel, Douglas Address on file | 17427 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schnalzer, Joseph Address on file | 31128 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schnalzer, Rudolph O. Address on file | 32116 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schneemann, John Address on file | 23530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schnegg, George L Address on file | 14527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schneider, Charles Address on file | 17328 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schneider, Dan Address on file | 25950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schneider, Frances C. Address on file | 32856 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| SCHNEIDER, FRANK J. Address on file | 50568 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Schneider, Jack Address on file | 17416 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schneider, Joseph M. Address on file | 32599 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schneider, Laurence Address on file | 17426 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schneider, Michael Address on file | 23257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schneider, Rudolph<br>Address on file | 33934 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schnetzka, Joseph F<br>Address on file | 14866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoch, Carl P.<br>Address on file | 32484 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schodowsky Sr., Thomas<br>Address on file | 25938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoen, Eleanor M.<br>Address on file | 32642 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoen, Henry H.<br>Address on file | 32676 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoenberger, John E.<br>Address on file | 32559 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoenberger, Peggy E.<br>Address on file | 32690 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoener, Andrew J.<br>Address on file | 30371 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoennagel, Edward C.<br>Address on file | 32526 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoepflin, Ronald C.<br>Address on file | 46933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Schoepple, Patrick G.<br>Address on file | 32537 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoewe, Mark<br>Address on file | 17635 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schofer, David W.<br>Address on file | 32494 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schofield Sr, George<br>Address on file | 33916 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schofield, Marguerite<br>Address on file | 5110 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schofield, Richard<br>Address on file | 27752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schofield, Richard Lee<br>Address on file | 23062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schofield, William<br>Address on file | 27622 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoka, Basil C.<br>Address on file | 31009 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scholl, Donald M.<br>Address on file | 32090 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schollian, Robert<br>Address on file | 30009 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scholz, Rodney<br>Address on file | 32364 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schomburg, Sr., William W.<br>Address on file | 46873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Schoolcraft, Hayes<br>Address on file | 17628 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoolcraft, Jerrell<br>Address on file | 17229 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoolcraft, William<br>Address on file | 23457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schooler, Allen<br>Address on file | 25905 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schooler, Charles<br>Address on file | 17591 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schools, Janet P.<br>Address on file | 45774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Schoonover, Bryan<br>Address on file | 1683 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schoonover, Kathern<br>Address on file | 17638 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schoonover, Twilla<br>Address on file | 549 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schoppert, David B.<br>Address on file | 31803 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoppert, Leon D.<br>Address on file | 31807 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schornik Jr., Robert<br>Address on file | 26702 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schorr, Cathy R.<br>Address on file | 46817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Schorsten, John<br>Address on file | 26420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schorsten, Neil<br>Address on file | 23433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schott, Carol F.<br>Address on file | 5167 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schott, Theodore R.<br>Address on file | 31017 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schrack, Edith D.<br>Address on file | 46417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Schrader, Judith<br>Address on file | 31037 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schraider, Raymond<br>Address on file | 17184 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schramek, David W.<br>Address on file | 29796 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schramm, Everett<br>Address on file | 14865 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schramm, John J.<br>Address on file | 3274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schramm, Kenny<br>Address on file | 1679 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schramm, Linda<br>Address on file | 29981 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schreckengost, Robert D<br>Address on file | 27142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schreffler, Robert<br>Address on file | 32684 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schreiber, John E.<br>Address on file | 32455 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schreieck, William<br>Address on file | 32329 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schrenkel, Wallace<br>Address on file | 26172 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schreur, Mark  A<br>Address on file | 1789 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schreur, Mark A<br>Address on file | 1810 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schreyer, Paul F<br>Address on file | 14864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schrichten, Donna<br>Address on file | 17634 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schrichten, Marvin<br>Address on file | 26144 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schrichten, Raymond<br>Address on file | 26844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schrichten, Richard<br>Address on file | 17197 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schrichten, Theresa<br>Address on file | 23330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schriefer, John E.<br>Address on file | 47421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Schriner, John K.<br>Address on file | 31754 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schriver, Harry G<br>Address on file | 30169 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schrock, Leonard<br>Address on file | 25282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schroder, Mark<br>Address on file | 23401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schroeder, Charles R.<br>Address on file | 30225 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schroeder, Louis M.<br>Address on file | 47028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Schroeter, Carl A.<br>Address on file | 32170 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schrott, Harry E.<br>Address on file | 29939 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schrudder, Jack<br>Address on file | 23326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schubert, Dennis<br>Address on file | 23428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schubert, Elmer R<br>Address on file | 14183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schubert, Herbert<br>Address on file | 17631 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuckert, James<br>Address on file | 26867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuckert, Paul<br>Address on file | 25823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuetrum Sr, Marvin J.<br>Address on file | 31784 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuetz, William<br>Address on file | 25800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuffert, Bill<br>Address on file | 16269 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schuh, Donald<br>Address on file | 25798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuka, Robert<br>Address on file | 26070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuler, Bernard J.<br>Address on file | 33125 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuler, Mary Cecelia<br>Address on file | 35194 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuler, Sr, Leonard G.<br>Address on file | 35189 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schulker, Lou<br>Address on file | 23278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuller, Margaret<br>Address on file | 16421 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schulman, Ann P.<br>Address on file | 45266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Schulman, Paul F.<br>Address on file | 45763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Schulte, Paul<br>Address on file | 8116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Schultz JR, Henry A.<br>Address on file | 35374 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz Sr, George<br>Address on file | 34114 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz Sr, Kenneth R.<br>Address on file | 35370 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz Sr, William<br>Address on file | 35283 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Alfred<br>Address on file | 25698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Charles<br>Address on file | 23248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schultz, Charles H Address on file | 9176 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Charles W. Address on file | 33164 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Dennis P. Address on file | 35734 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Donald Address on file | 26180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Elmer Address on file | 16401 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Fred Address on file | 16417 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, George Address on file | 16437 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Linda H. Address on file | 35381 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Marion Address on file | 15726 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Michael Address on file | 8059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Schultz, Richard Address on file | 25533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Robert Address on file | 16413 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Robert L. Address on file | 35258 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Wayne Address on file | 16411 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schulz, Donald Address on file | 23325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schumacher, Joseph P. Address on file | 35344 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schuman, Diana<br>Address on file | 8158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Schuman, Robert<br>Address on file | 23335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuman, Warren<br>Address on file | 8135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Schumann, Curtis<br>Address on file | 1698 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schuncke, Martin M<br>Address on file | 29605 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuncke, Myrna J.<br>Address on file | 32169 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schunn, Letitia<br>Address on file | 14247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schunn, Matthew G<br>Address on file | 14655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schupbach, Richard<br>Address on file | 36900 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schuyler, James<br>Address on file | 17398 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwab, Delleen<br>Address on file | 26195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwab, James A.<br>Address on file | 47504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Schwab, Ralph<br>Address on file | 23317 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwaberow, Dan<br>Address on file | 17079 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwader, Francis<br>Address on file | 35372 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwager, Wayne L<br>Address on file | 14298 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schwall, Gary E<br>Address on file | 14340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwallenberg, Anna M.<br>Address on file | 46870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Schwan, Mildred<br>Address on file | 17195 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwarten, John W<br>Address on file | 3013 | 2/12/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Schwartfigure, Michelle<br>Address on file | 535 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schwartz, Betty J.<br>Address on file | 33143 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwartz, Edward<br>Address on file | 33891 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwartz, Gerald<br>Address on file | 34090 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwartz, Jr., Charles L.<br>Address on file | 47049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Schwartz, Lawrence<br>Address on file | 32716 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwartz, Martin<br>Address on file | 17413 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwartz, Richard<br>Address on file | 17086 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwartz, William<br>Address on file | 26097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwartz, William S<br>Address on file | 35350 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwartzkopf, George<br>Address on file | 1238 | 1/14/2021 | Mallinckrodt LLC | | | $0.00 | | | $0.00 |
| Schwarz, George<br>Address on file | 23293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schwegler, Edwin G. Address on file | 3285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schweiger Sr, Robert Address on file | 31937 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwein, Ryan Address on file | 537 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schweinberg, Donald Address on file | 17338 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schweinberg, Paul Address on file | 17357 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwertfeger, Terry L Address on file | 14390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwing, Lionel D Address on file | 14392 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwirian, William H. Address on file | 32715 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwoegl, Louis C Address on file | 14393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sciarra, Donato Address on file | 25667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scible, Sr, George A. Address on file | 45965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Science Applications International Corporation Crowell & Moring LLP FBO Science Applications International Corporation 3 Park Plaza, 20th Floor Irvine, CA 92614 | 1769 | 2/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Science Applications International Corporation Crowell & Moring LLP 3 Park Plaza, 20th Floor Irvine, CA 92614 | 51079 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $56,777.34 | $56,777.34 |
| Science Applications International Corporation Crowell & Moring LLP FBO Science Applications International Corporation 3 Park Plaza, 20th Floor Irvine, CA 92614 | 51379 | 7/6/2021 | Mallinckrodt ARD LLC | | | | | $76,401.47 | $76,401.47 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scientific Protein Laboratories LLC<br>Attn: David Knauss<br>700 E. Main Street<br>Waunakee, WI 53597 | 5200 | 2/16/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| SciMentum, Inc.<br>2 Ravinia Drive<br>Suite 605<br>Atlanta, GA 30346 | 34734 | 3/6/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Scipio, Edward<br>Address on file | 45693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scipione, Shirley<br>Address on file | 25732 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scippio, Hersey<br>Address on file | 23295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sciscione, James J.<br>Address on file | 47030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Scisinger, Frank<br>Address on file | 17116 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sciulli, Dan<br>Address on file | 17412 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sclesky, Anthony J<br>Address on file | 14426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scoggins, Russell S.<br>Address on file | 30207 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scopelite, John<br>Address on file | 14237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scotka, Richard A<br>Address on file | 14399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott County<br>Coxwell & Associates, PLLC<br>500 North State Street<br>Jackson, MS 39201 | 48465 | 3/30/2021 | SpecGx LLC | $8,669,957.00 | | | | | $8,669,957.00 |
| Scott County<br>500 North State Street<br>Jackson, MS 39201 | 48466 | 3/30/2021 | Mallinckrodt LLC | $8,669,957.00 | | | | | $8,669,957.00 |
| Scott County<br>500 North State Street<br>Jackson, MS 39201 | 48467 | 3/30/2021 | Mallinckrodt plc | $8,669,957.00 | | | | | $8,669,957.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott Jr, Charles<br>Address on file | 48118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott Sr, Benjamin<br>Address on file | 35326 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott Sr, Theron<br>Address on file | 32738 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott Sr., Floyd J.<br>Address on file | 47130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott Sr., Lenwood<br>Address on file | 47132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott Sr., Thomas A.<br>Address on file | 47134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Alan L.<br>Address on file | 45689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, Amanda<br>Address on file | 1678 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Scott, Bobby D.<br>Address on file | 46962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Calvin<br>Address on file | 42536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, Charles<br>Address on file | 8087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scott, Clifton<br>Address on file | 33114 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Clifton R.<br>Address on file | 47440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Cora L.<br>Address on file | 46355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, Cynthia<br>Address on file | 8174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scott, Dean A<br>Address on file | 14255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott, Dennis W.<br>Address on file | 45956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Scott, Douglas E<br>Address on file | 14398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Earl<br>Address on file | 45696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, Earnest C.<br>Address on file | 46878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Edward J.<br>Address on file | 29868 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Edward L.<br>Address on file | 46966 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Ernest<br>Address on file | 45727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Eugene D<br>Address on file | 14261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Forrest<br>Address on file | 46480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Scott, Frank L.<br>Address on file | 45998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Fred<br>Address on file | 47473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Freddy R<br>Address on file | 14332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Gale<br>Address on file | 17360 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Garland W.<br>Address on file | 47289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Scott, Gary<br>Address on file | 23254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Gerald<br>Address on file | 6893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott, Harry J.<br>Address on file | 35338 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Herbert L.<br>Address on file | 47409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, Hosea<br>Address on file | 7357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scott, Howard<br>Address on file | 26251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, III, Francis J.<br>Address on file | 46807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Scott, J.D.<br>Address on file | 25147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Jacqueline<br>Address on file | 8060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scott, James<br>Address on file | 6834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scott, James<br>Address on file | 17171 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, James C<br>Address on file | 14767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, James E.<br>Address on file | 46967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, James R.<br>Address on file | 47314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, Jeanette I.<br>Address on file | 46898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Jerome<br>Address on file | 8180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scott, Jessie F.<br>Address on file | 45894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, John W.<br>Address on file | 45790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott, Joseph<br>Address on file | 17415 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Joseph L.<br>Address on file | 47277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, Jr, Joshua<br>Address on file | 47317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, Jr, Wilbert P.<br>Address on file | 45912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, Jr., Floyd<br>Address on file | 46829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, Jr., John<br>Address on file | 25729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Larry B.<br>Address on file | 45793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Lee<br>Address on file | 25231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Leo<br>Address on file | 17113 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Leonard<br>Address on file | 47322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, Linnie C.<br>Address on file | 47056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Lois<br>Address on file | 23272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Louise H.<br>Address on file | 45969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Scott, Lucille<br>Address on file | 46843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Margaret<br>Address on file | 35136 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Marguerite<br>Address on file | 35334 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott, Marsha<br>Address on file | 24890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Melvin R.<br>Address on file | 46091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, Noah F.<br>Address on file | 47464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Scott, Ollie<br>Address on file | 26898 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Ollie J.<br>Address on file | 31672 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Oscar E.<br>Address on file | 45819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Paul<br>Address on file | 46442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Scott, Percell I.<br>Address on file | 46468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, Ralph S.<br>Address on file | 46325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Randolph<br>Address on file | 46160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, Randolph<br>Address on file | 47080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Randolph E.<br>Address on file | 45835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Scott, Randolph E.<br>Address on file | 46488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Scott, Raymond M.<br>Address on file | 47128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, Reginald C.<br>Address on file | 45864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Rex<br>Address on file | 17421 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott, Rickey<br>Address on file | 6837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scott, Ricky<br>Address on file | 6809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scott, Robert<br>Address on file | 23247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Robert<br>Address on file | 31917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Robert H.<br>Address on file | 32627 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Robert J.<br>Address on file | 45865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Scott, Robert J.<br>Address on file | 46979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Scott, Robert L.<br>Address on file | 32558 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Roger<br>Address on file | 17331 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Ronald<br>Address on file | 17146 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Ronald<br>Address on file | 17557 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Ruby<br>Address on file | 8093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scott, Samuel M.<br>Address on file | 47129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Scott, Selma E.<br>Address on file | 46496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Scott, Sr, Samuel J.<br>Address on file | 48085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Sr., Robert R.<br>Address on file | 46524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott, Sylvester<br>Address on file | 14286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Terry Lee<br>Address on file | 17291 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Theodore<br>Address on file | 46887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Theodore B.<br>Address on file | 46509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Thomas E.<br>Address on file | 47135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, Thomas L.<br>Address on file | 47137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Scott, Timmy<br>Address on file | 6799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scott, Vanessa<br>Address on file | 17417 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Walter T.<br>Address on file | 45747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, Walter W.<br>Address on file | 31926 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Wayne<br>Address on file | 8151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scott, William<br>Address on file | 14251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, William<br>Address on file | 14480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, William<br>Address on file | 17419 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, William D.<br>Address on file | 46994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, William J.<br>Address on file | 32124 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott, William N. Address on file | 45018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Willie Address on file | 17368 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Yvonne Address on file | 6815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scott-Burden, Elaine Address on file | 6881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scovens, Robert L. Address on file | 46551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scoville, Rudolph Address on file | 25221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scriba, Frederick C. Address on file | 31939 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scribner Sr., Stanford P. Address on file | 47138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scribner Sr., Sterling S. Address on file | 47140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scribner, Paul A. Address on file | 45756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scrimgeour, Donald L. Address on file | 46448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scripp, Jr., Tony Address on file | 46335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Scripture, Clarence Address on file | 31081 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scripture, John Address on file | 32248 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scrivens, Gloria Address on file | 17182 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scrivnor, Lester L. Address on file | 31627 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scrofano, Sebastian Address on file | 17302 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scroggins, Ernestine M. Address on file | 46522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scroggins, Jesse Address on file | 17399 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scroggs, David Address on file | 25255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scruggs, Alver B. Address on file | 45988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scruggs, Cleophus Address on file | 15703 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scruggs, David L. Address on file | 32594 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scruggs, Joseph Address on file | 23407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scruggs, Lois Address on file | 23389 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scruggs, Melvin Address on file | 6842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scruggs, William F. Address on file | 46250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Scruppi, Dave Address on file | 14469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sczruba, Ronald Address on file | 8972 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seabolt, Lowell F Address on file | 14457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seabreeze-Bey, Eugene C. Address on file | 45920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Seaburn, John Address on file | 15699 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seaby, William A. Address on file | 32944 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seagreaves, George F. Address on file | 32692 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seal, Frank M. Address on file | 47141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Seal, Robert Address on file | 23461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seals, Delmar R Address on file | 14756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seals, Maurice Address on file | 15697 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seals, Victor Address on file | 15706 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seaman, Francis A. Address on file | 32701 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Searcy, Earnest Address on file | 15690 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Searfoss, Robert W. Address on file | 32101 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sears Jr., Dennis E. Address on file | 47142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sears, Donald Address on file | 25773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sears, James Address on file | 6749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sears, James Address on file | 25634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sears, James F. Address on file | 46475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sears, Oliver R. Address on file | 46144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sears, Thomas E. Address on file | 34491 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sears, Warren E. Address on file | 34492 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seaver, Dale Address on file | 26436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| SEAWAY PLASTICS LLC 6006 SIESTA LN PORT RICHEY, FL 34668 | 49017 | 4/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Seay Sr., Alvin P. Address on file | 47143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sebastian County Tax Collector P O Box 1358 Ft. Smith, AR 72902 | 39466 | 3/4/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Sebeck, Victor Address on file | 15689 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sebo, Milan Address on file | 15687 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sebo, Mildred Address on file | 23425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seborowski, Joseph R. Address on file | 34055 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sebring, Paddy Address on file | 26005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seccombe, Don Address on file | 23321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sech, Clarence Address on file | 15675 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sechrest, Marvin Address on file | 6810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Securitas Security Services USA Inc Attn: Richard Cruz, Business Services Manager 4330 Park Terrace Drive Westlake Village, CA 91361 | 6045 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Securitas Security Services USA Inc<br>Attn: Richard Cruz, Business Svcs Manager<br>4330 Perk Terrace Drive<br>Westlake Village, CA 91361 | 6053 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Sedei, Robert L<br>Address on file | 14454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sedewar, John M<br>Address on file | 14419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sedgwick, Carl C.<br>Address on file | 45918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sedgwick, Clarence<br>Address on file | 34037 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sedgwick, Jr, Leon H.<br>Address on file | 47001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sedjo, Donald<br>Address on file | 25499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sedjo, Jack<br>Address on file | 23312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sedlock Sr, Robert J.<br>Address on file | 34789 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sedok, John F<br>Address on file | 14421 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sedosky, Samuel D<br>Address on file | 14853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sedoti, Sam T<br>Address on file | 14470 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seeds, Hildegard<br>Address on file | 6753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Seeds, Richard C.<br>Address on file | 34484 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seefong, Harold<br>Address on file | 23252 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seefried, Thomas<br>Address on file | 23299 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seeger, Gary Address on file | 25757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seegers, James C. Address on file | 47144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Seegraves, Louis W. Address on file | 46857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Seekford, George W. Address on file | 34000 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seeley, Glenn Address on file | 1697 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Seely Jr., Luther  J. Address on file | 47145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Seely, Sharon Address on file | 46554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Seemiller, James Address on file | 14749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sees, Richard Address on file | 23328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seevers, Henry J Address on file | 14496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seevers, Wayne Address on file | 26583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sefcik, Joseph M Address on file | 14751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Segarra, Antonio Address on file | 15669 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Segedy, Pete Address on file | 23388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seguin, Noel Address on file | 26157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seibert, Sidney C. Address on file | 34033 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seidle, Clyde Address on file | 26297 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seier, George A. Address on file | 34488 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seifert, Mary E. Address on file | 45977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Seighman, Robert Address on file | 15698 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seipp, Alfred Address on file | 34490 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seiss, Henry Address on file | 33972 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seitter, William Address on file | 25872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seitz Jr, Valentine J. Address on file | 34457 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seitz, Carl E. Address on file | 34456 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seivers, Frank Address on file | 47146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Seivers, Joyce E. Address on file | 46249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Seiwell, James W. Address on file | 34458 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sejpner, Paul Address on file | 15673 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sekoski, Gary Address on file | 14847 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Selby Sr, Claude T. Address on file | 34459 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Selby, Cathy Address on file | 45934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Selby, Chester<br>Address on file | 25600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Selby, Gregory<br>Address on file | 47147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Selby, John<br>Address on file | 15665 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Selby, Sr, David L.<br>Address on file | 47006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Selby, Wallace<br>Address on file | 47148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Seldon, Ernest L.<br>Address on file | 46072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Selent, Klaus<br>Address on file | 25716 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Selepena, John<br>Address on file | 15661 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Selfe, Kenneth<br>Address on file | 8010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Selig, William A.<br>Address on file | 46940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sell, George<br>Address on file | 18516 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sell, Harold A.<br>Address on file | 32220 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sell, Kenneth<br>Address on file | 15660 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sellers Jr., Robert F.<br>Address on file | 47149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Sellers, Jesse E<br>Address on file | 14492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sellers, Mable G.<br>Address on file | 46516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sellers, Mack R. Address on file | 34461 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sellers, Rhonda A. Address on file | 46372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sellers, Terry H. Address on file | 34034 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sells, Norman L Address on file | 14743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sells, Terry Address on file | 15662 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Selmon, Annie Address on file | 15658 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Selnes, Susan Address on file | 1682 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Selogy, Dennis Address on file | 25694 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Selogy, Joseph Address on file | 23251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Selway, Melvin R. Address on file | 47150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Selzer, Jacob Address on file | 15653 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seman, Jerome Address on file | 23297 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Semancik, Louise Address on file | 46957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Semancik, Patrick Address on file | 25687 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Semenuk, Michael Address on file | 34479 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Semetosky, Frank Address on file | 14845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Semilia, Anthony<br>Address on file | 25685 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Semko, Robert<br>Address on file | 23333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sempirek, Norman J<br>Address on file | 14365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Senauskas, Ronald<br>Address on file | 25710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sendelbach, Priscilla<br>Address on file | 25705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Senderra RX Partners<br>Attn: Sr. VP Pharma Business Development<br>9330 LBJ FreeWay, #1300<br>Dallas, TX 75243 | 49599 | 6/11/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| SENDERRA RX PARTNERS LLC<br>9330 LYNDON B JOHNSON FWY, 1300<br>DALLAS, TX 75243 | 49597 | 6/11/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Senderra Rx Partners, LLC<br>Tiffany Jones<br>9330 LBJ Freeway, Suite 1300<br>Dallas, TX 75243 | 1320 | 1/21/2021 | Mallinckrodt plc | $0.00 | | | | | |
| Senderra Rx Partners, LLC<br>Tiffany Jones<br>9330 LBJ Freeway, Suite 1300<br>Dallas, TX 75243 | 2423 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sene, Delmar<br>Address on file | 6702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Senez Sr, Warren A.<br>Address on file | 34482 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Senger, Kenneth<br>Address on file | 25680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Senkus, Benjamin F.<br>Address on file | 33887 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Senoyuit, John<br>Address on file | 25674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sensei Project Solutions, Inc.<br>45 W Jefferson St Fl 9<br>Phoenix, AZ 85003 | 48054 | 3/22/2021 | Mallinckrodt plc | $2,500.00 | | | | | $2,500.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sensei Project Solutions, Inc.<br>45 W Jefferson St Fl 9<br>Phoenix, AZ 85003 | 49595 | 6/11/2021 | ST Shared Services LLC | | | | | $2,500.00 | $2,500.00 |
| Sensheimer, Dale<br>Address on file | 25676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Senter, Annie<br>Address on file | 25827 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sentinella Sr, Albert M<br>Address on file | 34047 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Senz, Kenneth<br>Address on file | 15645 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| SEP FBO Peter J Coolidge Pershing LLC as Custodian<br>Address on file | 6185 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| SEP FBO PETER J COOLIDGE PERSHING LLC AS CUSTODIAN<br>90 E END AVE APT 17B<br>NEW YORK, NY 10028-8006 | 6188 | 2/16/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Sephora USA, Inc.<br>Crowell & Moring LLP FBO Sephora USA, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1436 | 1/29/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Sepich, John<br>Address on file | 25655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sepp, Raymond E.<br>Address on file | 50533 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Septaric, Julie<br>Address on file | 15627 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Septaric, Marcus<br>Address on file | 15637 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Serafine , Louis D<br>Address on file | 14789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seraly, Anthony L<br>Address on file | 14640 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Serbia, Eugenio<br>Address on file | 34104 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Serbic, Nicholas<br>Address on file | 25662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Serbin, Steven<br>Address on file | 25715 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Serenko, Charles I<br>Address on file | 9177 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Serenko, John<br>Address on file | 26091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Serenko, Steve<br>Address on file | 25665 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sergent, Delmar<br>Address on file | 15625 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sergeuk, Elisabeth<br>Address on file | 25788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sericola, Frank<br>Address on file | 17165 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Serrall, Sr., Gilbert<br>Address on file | 46946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Serrano, Aida<br>Address on file | 23306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Serrano, Joseph<br>Address on file | 17081 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Serrano, Marcelino A.<br>Address on file | 34036 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sersen Sr, Robert A.<br>Address on file | 34485 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Servilla Whitney LLC<br>33 Wood Ave S, Suite 830<br>Iselin, NJ 08830 | 6176 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Seryak, Richard<br>Address on file | 25125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sesek, Jr, Alex J.<br>Address on file | 46006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sessions, Boysie T. Address on file | 46875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sessom, Milton M. Address on file | 47151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sessoms, Bernice Address on file | 46949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sessoms, Ernest R. Address on file | 45654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sessoms, Herbert Address on file | 7999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sessoms, Herbert R. Address on file | 45953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sessoms, Jr, Booker T. Address on file | 46975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sessoms, Lindberg Address on file | 46360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sessoms, Simon Address on file | 6627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sessoms, Sr, Vernon Address on file | 46290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sessoms, Vencie R. Address on file | 47032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sestili, Paul Address on file | 25597 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sestito, Enrico R Address on file | 14787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| SET Environmental, Inc. 450 Sumac Rd Wheeling, IL 60090 | 1872 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Setelin, Cheryll Address on file | 6762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Seth, Jerome Address on file | 17152 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sethman, Theodore P.<br>Address on file | 45858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Setser, Fred<br>Address on file | 25573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Setser, Steve<br>Address on file | 25772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Setterholm, Richard<br>Address on file | 6860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Settimio, Joseph A<br>Address on file | 14780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Settle, James<br>Address on file | 8488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Settle, Raymond L.<br>Address on file | 46595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Settle, Robert<br>Address on file | 16864 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Settle, Robert L.<br>Address on file | 46955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Settle, Virtolee V.<br>Address on file | 44825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Settles Jr., Thomas<br>Address on file | 25103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Settles, Derald<br>Address on file | 16865 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Settles, Jacob F<br>Address on file | 14779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Settles, Willie<br>Address on file | 17170 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sevacko, Sr., Kenneth P.<br>Address on file | 2249 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Severs, Robert<br>Address on file | 23829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Severson, Robert<br>Address on file | 34486 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sevier, James<br>Address on file | 23898 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seward Sr, James L<br>Address on file | 44051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Seward, Bernard M.<br>Address on file | 34489 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seward, Jr, Leslie<br>Address on file | 41564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Seward, Mildred L.<br>Address on file | 41340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Seward, Yolanda M.<br>Address on file | 44462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sewell, Glenn<br>Address on file | 33958 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sexstella, Linda<br>Address on file | 17070 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sexstella, Thomas<br>Address on file | 17211 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sexton, Charles<br>Address on file | 16866 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sexton, Clifton W.<br>Address on file | 41876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sexton, Hollis<br>Address on file | 17048 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sexton, John I.<br>Address on file | 34097 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sexton, Joseph<br>Address on file | 27791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sexton, Leslie B.<br>Address on file | 41694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sexton, Michael<br>Address on file | 17100 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sexton, Otto<br>Address on file | 41993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sexton, Wade<br>Address on file | 9115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sexton, Walter<br>Address on file | 27620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seybrecht, Albert H.<br>Address on file | 34477 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seyedhosseini, Shahin<br>Address on file | 4084 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Seyfried, Dennis C.<br>Address on file | 34787 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seyfried, Franklin J.<br>Address on file | 34029 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seyfried, Gene G.<br>Address on file | 34792 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seyfried, Gerald E<br>Address on file | 34092 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seymore Sr, Robert B.<br>Address on file | 34041 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seymore, Anita<br>Address on file | 34797 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seymore, Jr., George<br>Address on file | 26243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seymore, Willard<br>Address on file | 6744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Seymour, Casey<br>Address on file | 2484 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Seymour, Dennis<br>Address on file | 2242 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seymour, Jacqueline<br>Address on file | 26563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seymour, James<br>Address on file | 1900 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Seymour, Jr., Charles<br>Address on file | 17058 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Seymour, Rodney<br>Address on file | 17050 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Seymour, Sr, Henry S.<br>Address on file | 41400 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| SFC Owner LLC and Sutton SFC TIC LLC<br>2361 Nostrand Avenue<br>Suite 601<br>Brooklyn, NY 11210 | 1779 | 2/8/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| SFC Owner LLC and Sutton SFC TIC LLC<br>Scott Katz<br>2361 Nostrand Avenue<br>Suite 601<br>Brooklyn, NY 11210 | 1785 | 2/8/2021 | Mallinckrodt Enterprises LLC | $8,847,111.44 | | | | | $8,847,111.44 |
| SFC Owner LLC and Sutton SFC TIC LLC<br>Ravin Greenberg, LLC<br>Chad Friedman, Esq.<br>127 West 129th Street<br>New York, NY 10027 | 1786 | 2/8/2021 | Mallinckrodt International Finance SA | $29,490,371.50 | | | | | $29,490,371.50 |
| Sforza, Emilio<br>Address on file | 14307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sgrignoli, Robert<br>Address on file | 34801 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sgro, Stanley<br>Address on file | 23773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shabazz, Hamidullah<br>Address on file | 6722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shabazz, Thomas<br>Address on file | 17163 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shackelford, Kenneth B.<br>Address on file | 44341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shackleford, Sr., Robert<br>Address on file | 41585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shade, Earl<br>Address on file | 17075 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shadeed, Yahya<br>Address on file | 41557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shaduk, Paulette<br>Address on file | 44834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shafeek, Willie Mae<br>Address on file | 22117 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shafer, Clyde H.<br>Address on file | 34046 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shafer, Thomas E.<br>Address on file | 33914 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaffer Jr, Clifford W.<br>Address on file | 34809 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaffer, Arthur<br>Address on file | 17061 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shaffer, Charles A<br>Address on file | 14289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaffer, Christa<br>Address on file | 1695 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shaffer, Elmer<br>Address on file | 17142 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shaffer, Floyd W<br>Address on file | 14776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaffer, George J.<br>Address on file | 41576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shaffer, James<br>Address on file | 23839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaffer, James<br>Address on file | 27768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaffer, James L.<br>Address on file | 41593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shaffer, Joseph Address on file | 26219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaffer, Lawrence L Address on file | 14775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaffer, Lowell Address on file | 23819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaffer, Marvin Address on file | 16746 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shaffer, Merle Address on file | 14296 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaffer, Robert Address on file | 25795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaffer, Robert W Address on file | 14769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaffer, Vernon Address on file | 44055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shaffer, William Address on file | 17072 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shaffner, Herbert L. Address on file | 33652 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shafnisky, William Address on file | 34840 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shahan Jr, Roy D. Address on file | 34841 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaheed, Naeem Address on file | 26528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shall, Dave Address on file | 26319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shallenberger, George K Address on file | 14732 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shambeda, Martin Address on file | 33976 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shambley, William E. Address on file | 41566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Shamblin, Scott Address on file | 17077 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shambo, James P. Address on file | 34842 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shamlee, Harry Address on file | 6829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shamoon, Robert Address on file | 49691 | 6/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shamrock Environmental Corporation 6106 Corporate Park Drive Browns Summit, NC  27214 | 610 | 12/1/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shamrock Materials Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3231 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Shamrock Materials Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3839 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Shanahan, Joseph E. Address on file | 34845 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shane, Jeffrey Address on file | 26177 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shane, Ronald G Address on file | 14238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaney, Patricia L. Address on file | 34846 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shanholtz, Joyce M. Address on file | 44347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shank Sr, Daniel W. Address on file | 34044 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shank, Charles Address on file | 26181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shank, George I Address on file | 14658 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shank, James Address on file | 6848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shank, John Address on file | 23778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shank, Jr., James Address on file | 25762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shank, Randy Address on file | 1693 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shank, Rose Address on file | 17391 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shankle, Dean Address on file | 25713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shankle, Gerald Address on file | 14266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shankle, Lawrence Address on file | 17392 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shankle, Leonard Address on file | 17393 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shanklin, James E. Address on file | 34848 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shanks, Charles Address on file | 23849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shanks, George Address on file | 32556 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shanks, Kathy Address on file | 17114 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shanks, Leo W. Address on file | 31318 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shankweiler, Charles F. Address on file | 32843 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shannon, Clay Address on file | 17144 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shannon, Delores<br>Address on file | 25967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shannon, Edith<br>Address on file | 17279 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shannon, Robert<br>Address on file | 17394 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shannon, Russell H.<br>Address on file | 35164 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shannon, Thurman<br>Address on file | 23469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shapiro, Vita<br>Address on file | 48055 | 3/22/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Shardy, David<br>Address on file | 26160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharer, Clifford H<br>Address on file | 14373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| SHARI R MIDONECK & MARK B POCHAPIN<br>Address on file | 2418 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| SHARI R MIDONECK & MARK B POCHAPIN<br>JEFFREY I ZIMENT<br>ZIMENT FINANCIAL ADVISORS INC<br>P.O. BOX 87<br>PRINCETON JUNCTION, NJ   08550 | 2434 | 2/10/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Sharier, Joseph<br>Address on file | 23537 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharif, Tavon E.<br>Address on file | 41596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sharkazy, Louis<br>Address on file | 32189 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharlow, Clyde<br>Address on file | 26129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharlow, Paul<br>Address on file | 17126 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sharnsky, George<br>Address on file | 25942 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sharp, Annie Mae<br>Address on file | 41656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sharp, David<br>Address on file | 14194 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharp, David<br>Address on file | 26098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharp, Donald<br>Address on file | 23400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharp, Edward L<br>Address on file | 14305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharp, Harry L<br>Address on file | 10357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharp, Jeffrey<br>Address on file | 17396 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sharp, Joe<br>Address on file | 25199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharp, Jr., Roosevelt<br>Address on file | 44318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sharp, Robert<br>Address on file | 17318 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sharp, Ronald<br>Address on file | 16356 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sharpe, Charlie L.<br>Address on file | 41606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sharpe, Jr, James<br>Address on file | 41370 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sharpe, Larry<br>Address on file | 6750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sharpe, Lorin K<br>Address on file | 14660 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharpe, Marvin<br>Address on file | 6713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sharpe, Oscar<br>Address on file | 16245 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sharpe, Rufus<br>Address on file | 25302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharpe, Tyrone R<br>Address on file | 44774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sharpee, Richard L.<br>Address on file | 51760 | 7/21/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Sharpless II, David S.<br>Address on file | 35416 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharr, Alfred<br>Address on file | 23560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shasteen, Arthur<br>Address on file | 25926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shattuck, Bryan<br>Address on file | 1694 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shaver, Carl<br>Address on file | 25921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaver, Harold<br>Address on file | 25928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaver, James<br>Address on file | 23671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaver, Joann<br>Address on file | 16304 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shaver, Marcelena<br>Address on file | 16314 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shaver, Robert<br>Address on file | 6767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shaver, Robert H<br>Address on file | 14252 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shavor, Michael<br>Address on file | 25293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shaw , Norma E. Address on file | 44470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shaw , Ruby L. Address on file | 44357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shaw Jr, Charles C. Address on file | 41569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shaw, Ammie L. Address on file | 41621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shaw, Bernard J. Address on file | 36071 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaw, Carnie Address on file | 22420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaw, Charles Address on file | 14663 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaw, Christopher Address on file | 16281 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shaw, Daniel Address on file | 41626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shaw, Dorothy M. Address on file | 41411 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shaw, Emily L. Address on file | 23370 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaw, George R. Address on file | 41642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Shaw, Gwendolyn Z. Address on file | 44049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shaw, James H. Address on file | 2521 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaw, John Address on file | 25877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaw, John A. Address on file | 45335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shaw, Johnnie B. Address on file | 41651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Shaw, Jr., Freddie H. Address on file | 44351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shaw, Kenneth L Address on file | 14014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaw, Leroy Address on file | 41295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Shaw, Linda Address on file | 16439 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shaw, Lloyd Address on file | 25865 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaw, Nathaniel Address on file | 44444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shaw, Raymond Address on file | 23855 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaw, Richard J. Address on file | 44011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shaw, Sheila Address on file | 545 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shaw, Shirley M. Address on file | 44361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Shaw, Sr, Moscow S. Address on file | 41913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Shaw, William Address on file | 6745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shaw, Willie Address on file | 23467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaw-Franklin, Vidius Address on file | 41892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shawgo, Charles W. Address on file | 35205 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shawhan, Richard<br>Address on file | 16325 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shawley, John C<br>Address on file | 14013 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shawn, Jago<br>Address on file | 1039 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shawver, Ken<br>Address on file | 16277 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shay, Gregory<br>Address on file | 16335 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shay, Keith<br>Address on file | 16334 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shay, Stephen<br>Address on file | 16344 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shea, John L.<br>Address on file | 36112 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shea, Michael<br>Address on file | 16238 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sheaffer, Paul<br>Address on file | 35036 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shearburn, Brian<br>Address on file | 539 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sheard, Emanuel<br>Address on file | 44367 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sheard, Jr, Roosevelt<br>Address on file | 41619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sheard, Merle<br>Address on file | 16346 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shearer, Mervin E.<br>Address on file | 36058 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shearer, Parker<br>Address on file | 26308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shearer, Robert<br>Address on file | 27778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shearn, Edward C.<br>Address on file | 41935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shearn, James W.<br>Address on file | 41668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shears, Joshua B.<br>Address on file | 41273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sheckler, Jerome K.<br>Address on file | 33517 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shedd, Dolores<br>Address on file | 23678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shedd, Tanya<br>Address on file | 16436 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shedron, Mark<br>Address on file | 16341 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shedron, Richard<br>Address on file | 16233 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sheele, James W<br>Address on file | 14009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheeler, Ernest<br>Address on file | 16223 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sheeler, John J.<br>Address on file | 33519 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheely, Charlie<br>Address on file | 6724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sheely, Millard L.<br>Address on file | 35411 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheene, Donald W.<br>Address on file | 45343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sheesley Jr, Grant H.<br>Address on file | 44346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sheet Metal Workers Local No. 40<br>Donald Haviland<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 23561 | 3/3/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Sheet Metal Workers Local No. 40<br>Donald E Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 33858 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sheets, Lawrence<br>Address on file | 16345 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sheets, Robert<br>Address on file | 16446 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sheets, Thomas<br>Address on file | 33528 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheetz, Joyce<br>Address on file | 16275 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sheila R. Yates, as Administratrix of the Estate of Billie Eugene Brammer (MRID 0566238.000)<br>Motley Rice<br>50 Clay Street, Suite 1<br>Morgantown, WV 26501 | 2129 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelby County Trustee<br>PO Box 2751<br>Memphis, TN 38101 | 674 | 12/7/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Shelby County Trustee<br>PO Box 2751<br>Memphis, TN 38101 | 675 | 12/7/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Shelby County Trustee<br>PO Box 2751<br>Memphis, TN 38101 | 676 | 12/7/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Shelby County Trustee<br>PO Box 2751<br>Memphis, TN 38101 | 677 | 12/7/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Shelby County Trustee<br>PO Box 2751<br>Memphis, TN 38101 | 678 | 12/7/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Shelby County Trustee<br>Address on file | 688 | 12/7/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Shelby, James<br>Address on file | 26059 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheldon Jr, Charles J.<br>Address on file | 36061 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sheldon, Barry C. Address on file | 41638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shell, Charles Address on file | 27774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shell, Donald Address on file | 26096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shell, Georgia Address on file | 6727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shell, Herman Address on file | 6701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shell, Kiley Address on file | 41878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shell, Theda Address on file | 26260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shellenberger, Cindy Address on file | 16194 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shellenberger, Eugene R. Address on file | 31308 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shellenberger, Henry E. Address on file | 35139 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shellenberger, Stewart A. Address on file | 41610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shelley, Delano H. Address on file | 33527 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelley, Elnita Address on file | 41725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shelley, Graham Address on file | 44356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shelley, Harry M. Address on file | 33520 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelley, Sr, Kenneth G Address on file | 44802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shelley, William L. Address on file | 23746 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelling, Ronald Address on file | 16312 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shelly Sr, John L. Address on file | 35390 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelly, David L. Address on file | 35123 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelton, Angela Address on file | 543 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shelton, Betty M. Address on file | 44369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shelton, Cebert R Address on file | 14006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelton, Diane Address on file | 26044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelton, Edward E Address on file | 14212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelton, Elizabeth Address on file | 41632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shelton, George  B. Address on file | 44792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shelton, Harold R Address on file | 14748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelton, John Address on file | 27644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelton, Jr, Doyle G. Address on file | 42184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shelton, Jr, Robert Address on file | 41648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shelton, Jr, Wilfred F. Address on file | 41730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shelton, Jr., Henry<br>Address on file | 25768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelton, Otis<br>Address on file | 16319 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shelton, Scott<br>Address on file | 1685 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shelton, Toney<br>Address on file | 36126 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shema, Joseph<br>Address on file | 33315 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shemanski Jr, Chester C.<br>Address on file | 33508 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shemanski Sr, Chester C.<br>Address on file | 33498 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shenefelt, Donald<br>Address on file | 16188 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shenton, Leroy<br>Address on file | 35400 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepard, Arley H<br>Address on file | 9094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepard, Arley H<br>Address on file | 14407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepard, Claude<br>Address on file | 9178 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepard, Tracy L.<br>Address on file | 32176 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepas, Robert<br>Address on file | 16091 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shephard, Ronald F<br>Address on file | 14808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepherd , Robert E<br>Address on file | 14076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shepherd, Anthony<br>Address on file | 11887 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shepherd, Bee<br>Address on file | 16197 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shepherd, Bruce<br>Address on file | 13934 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepherd, Charolette<br>Address on file | 16329 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shepherd, Clodis A<br>Address on file | 14054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepherd, Curtis<br>Address on file | 14065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepherd, David E<br>Address on file | 14066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepherd, Donald<br>Address on file | 26196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepherd, Earl<br>Address on file | 25775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepherd, Ezekiel<br>Address on file | 16302 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shepherd, Fred<br>Address on file | 16267 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shepherd, Fred<br>Address on file | 16952 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shepherd, Hershel<br>Address on file | 16326 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shepherd, Jr., Collins J.<br>Address on file | 42264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shepherd, Marie<br>Address on file | 6726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shepherd, Robert<br>Address on file | 14114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shepherd, Robert<br>Address on file | 16268 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shepherd, Robert C<br>Address on file | 14068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepherd, Stanley<br>Address on file | 6686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shepherd, Thomas<br>Address on file | 16222 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shepke, Talbert<br>Address on file | 33513 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheppard, Aljia<br>Address on file | 23820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheppard, Emery J.<br>Address on file | 33516 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheppard, Everett P.<br>Address on file | 36052 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheppard, Howard E.<br>Address on file | 35131 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheppard, James S.<br>Address on file | 41709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sheppard, Richard L.<br>Address on file | 33537 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheppard, Robert<br>Address on file | 26856 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheppard, Ronald<br>Address on file | 1729 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sheppard, Ronald<br>Address on file | 540 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sheppard, Sallie B.<br>Address on file | 41991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sheppard, Walter W.<br>Address on file | 44283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sheppard, Willard N. Address on file | 42011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sherbert, Joseph Address on file | 16283 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sherbondy, William G Address on file | 9142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sherbrick, Charles B. Address on file | 35096 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sherden, Vernon L. Address on file | 33525 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sherer, Larry Address on file | 16287 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sheridan, Betty Address on file | 27771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheridan, Jr., Jerry L. Address on file | 44370 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sherlock, Samuel Address on file | 14124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sherman, Cathy Address on file | 16260 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sherman, Cornelius Address on file | 16311 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sherman, John M. Address on file | 41761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sherman, Jr., Robert W. Address on file | 44277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sherman, Lewis Address on file | 41652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shern, Dwight Address on file | 16305 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sherrard, George Address on file | 16196 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sherrets, Gary<br>Address on file | 26348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sherriff, Ronald<br>Address on file | 23861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sherrod, Bobbie<br>Address on file | 26245 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sherrod, Dessie<br>Address on file | 16202 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sherrod, Melvin<br>Address on file | 41451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sherwood, Isaac<br>Address on file | 19416 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sherwood, William<br>Address on file | 16191 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shesko, Jr., Joseph<br>Address on file | 16270 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shetler, Earl J<br>Address on file | 14116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shewbridge, Patricia A.<br>Address on file | 44381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shia, John A<br>Address on file | 14118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shibley, Valloyd<br>Address on file | 23852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shick, Robert<br>Address on file | 25955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shiel, Richard J<br>Address on file | 9185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shields, Claudette A.<br>Address on file | 42018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Shields, Donald R.<br>Address on file | 41476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shields, Gilbert<br>Address on file | 16264 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shields, Treva R.<br>Address on file | 41681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shields, William M<br>Address on file | 14111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shiffer, Sr., Donald P.<br>Address on file | 50634 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Shifflet, Aaron<br>Address on file | 16278 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shifflett Jr Dewey D.<br>Address on file | 33575 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shifflett Jr, Frank<br>Address on file | 35403 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shifflett Sr Elbert W.<br>Address on file | 31317 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shifflett, Evelyn M.<br>Address on file | 31353 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shifflett, Geneva M.<br>Address on file | 44809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shifflett, Julian W.<br>Address on file | 41724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shifflett, William M.<br>Address on file | 33830 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shiflet, Frank<br>Address on file | 25018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shiflett, Earl E.<br>Address on file | 33987 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shiflett, Irving H.<br>Address on file | 41728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Shiflett, James<br>Address on file | 6688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shiflett, James M.<br>Address on file | 37697 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shiflett, Keith<br>Address on file | 16290 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shiflett, Margaret<br>Address on file | 33843 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shiflett, Mattie L.<br>Address on file | 41775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shiflett, Norman<br>Address on file | 6690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shiflett, Robert H.<br>Address on file | 36440 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shilling, Dennis<br>Address on file | 16299 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shimadzu Scientific Instruments, Inc.<br>Attn: Legal<br>7102 Riverwood Drive<br>Columbia, MD 21046 | 49647 | 6/15/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Shimar Recycling Inc<br>PO Box 11219<br>Durham, NC 27703 | 2795 | 2/11/2021 | Mallinckrodt APAP LLC | $181.75 | | | | | $181.75 |
| Shimer Jr, Marvin L.<br>Address on file | 33754 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shimer, Ernest<br>Address on file | 16262 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shimp, David H<br>Address on file | 13985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shindel, Leonard R.<br>Address on file | 41749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shine, Joseph<br>Address on file | 16256 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shine, Robin<br>Address on file | 1737 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shine, Robin<br>Address on file | 538 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shine, William<br>Address on file | 6697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shingle, Paul A<br>Address on file | 13928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shingler, Gary J<br>Address on file | 9139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shingler, William E<br>Address on file | 14056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shinn, James<br>Address on file | 23904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shinnick, Robert C.<br>Address on file | 37699 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shinsky, John<br>Address on file | 33816 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shiplet, Junior<br>Address on file | 23808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shipley Jr, Edward E.<br>Address on file | 33936 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shipley, Carl<br>Address on file | 36098 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shipley, Marvin<br>Address on file | 26006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shipman, Russell E.<br>Address on file | 41934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shipp, Christopher<br>Address on file | 1735 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shipp, Richard A<br>Address on file | 14650 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shippoli, Ned<br>Address on file | 16251 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shird, Charles<br>Address on file | 33817 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shird, Rodney<br>Address on file | 41758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shirer, Robert R<br>Address on file | 14119 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shirey, Joseph A.<br>Address on file | 35809 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shirey, Sr., William<br>Address on file | 16284 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shirk Jr, Frank W.<br>Address on file | 33855 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shirk, James W.<br>Address on file | 33839 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shive, Susan L.<br>Address on file | 41783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shively, Audrey<br>Address on file | 25683 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shively, Charles B<br>Address on file | 14125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shively, Larry<br>Address on file | 26061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shivers, Dan<br>Address on file | 544 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shivers, Dan<br>Address on file | 1724 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shivers, John M.<br>Address on file | 44816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shivers, Ronald<br>Address on file | 26033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shoaf, Thomas<br>Address on file | 23789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shockey, Charles R<br>Address on file | 14034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shockey, Kenneth E<br>Address on file | 14187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shockley, Gearld E<br>Address on file | 14128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shockley, Ronnie J<br>Address on file | 14145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shockling, Norbert<br>Address on file | 16065 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shoemaker, Howard C.<br>Address on file | 44473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shoemaker, Robert S<br>Address on file | 14192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shoff, Robert N<br>Address on file | 14197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sholar, Allen<br>Address on file | 6838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sholtis, George P<br>Address on file | 14200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shondrick, Greg<br>Address on file | 16884 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shonebarger, Dennis<br>Address on file | 16934 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shonebarger, Frank<br>Address on file | 16836 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shook, Dennis M.<br>Address on file | 41733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Shook, Edward<br>Address on file | 25706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shook, Gary<br>Address on file | 6717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shook, Hardy & Bacon L.L.P.<br>Mark Moedritzer<br>2555 Grand Blvd.<br>Kansas City, MO 64108-2613 | 1700 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shook, Leona<br>Address on file | 23797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shook, Phillip G.<br>Address on file | 41782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Shope, Charles<br>Address on file | 16879 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shope, William J<br>Address on file | 13954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shoppa, Joseph P<br>Address on file | 14231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shopper, Joseph<br>Address on file | 16985 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shorder, Terry<br>Address on file | 23756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shore, William E.<br>Address on file | 41398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Shores, Edward E.<br>Address on file | 45026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shorie, John<br>Address on file | 16988 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shorney, Kevin<br>Address on file | 542 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shorney, Kevin<br>Address on file | 1738 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Short, Eugene L.<br>Address on file | 41500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Short, Jr., Henry<br>Address on file | 26332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Short, Kristie<br>Address on file | 1736 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Short, Kristie<br>Address on file | 541 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Short, Oscar D Address on file | 14202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Short, Paul Address on file | 16990 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Short, Randolph Address on file | 41788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Short, Roger Address on file | 16989 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Short, Shirley Address on file | 35822 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Short, Thomas W. Address on file | 42044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shorter, Atticus Address on file | 16992 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shorter, Warner G. Address on file | 33871 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shortridge, Clyde Address on file | 23815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shortt, Joe Address on file | 16993 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shortt, John Address on file | 6678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shoulars, Jimmy L. Address on file | 44383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shoupe, Michael Address on file | 16774 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shouse, Larry W. Address on file | 44152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Showalter, Jr., Floyd Address on file | 16725 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Showell, Elaine V. Address on file | 41737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shreffler, John<br>Address on file | 26230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shreve, Richard<br>Address on file | 27758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shreve, Robert<br>Address on file | 26401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shreve, Sr, Paul R.<br>Address on file | 41768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shreves, Guy<br>Address on file | 16830 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shriver, James<br>Address on file | 23681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shriver, Jamie<br>Address on file | 1725 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shriver, Richard E.<br>Address on file | 36237 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shriver, Samuel S<br>Address on file | 14203 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shrodek, Mary<br>Address on file | 26801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shropshire, Chalmers J.<br>Address on file | 41779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Shropshire, Jerome<br>Address on file | 36616 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shropshire, Rose<br>Address on file | 33847 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shropshire, Sr., Joseph<br>Address on file | 26427 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shrout, William<br>Address on file | 16708 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shroyer, R.C.<br>Address on file | 16841 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shroyer, Robert<br>Address on file | 17143 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shubert, Joseph L<br>Address on file | 14263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shubert, Kurt<br>Address on file | 16779 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shuble, Roy A<br>Address on file | 14205 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shuff, Steven<br>Address on file | 25998 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shugars, Thomas E.<br>Address on file | 35446 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shuker, Wilton<br>Address on file | 33826 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shulenburg, Gary<br>Address on file | 6675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shuler, Mayloy<br>Address on file | 41731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shuler, Ruby C.<br>Address on file | 41743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shull, Estel<br>Address on file | 16846 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shull, Harold S.<br>Address on file | 37698 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shullick, John<br>Address on file | 16980 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shullick, Mike<br>Address on file | 16868 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shultz, Charles W.<br>Address on file | 35907 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shumaker, Sr., Leroy H.<br>Address on file | 41786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shuman, John<br>Address on file | 16391 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shumar, Summar<br>Address on file | 1733 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shumate, Gregory<br>Address on file | 16698 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shuminsky, Paul R<br>Address on file | 14208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shumyla, John<br>Address on file | 16406 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shumyla, Samuel<br>Address on file | 16691 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shumyla, Tyrone<br>Address on file | 16822 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shundry, Gary<br>Address on file | 16745 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shupe, Carl D.<br>Address on file | 37701 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shupe, Gary<br>Address on file | 16213 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shupe, Jr., Boyd E.<br>Address on file | 3266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shuppe, Steven<br>Address on file | 16279 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shuster, Timothy<br>Address on file | 16378 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shutler, Urban M<br>Address on file | 14207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shy, James<br>Address on file | 26010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shyne, Reginald<br>Address on file | 16701 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Siadak, Douglas<br>Address on file | 16820 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Siar, Philip<br>Address on file | 14210 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sias, Marion<br>Address on file | 2251 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sibbach, Wayne A.<br>Address on file | 35478 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sibit, Russell<br>Address on file | 26268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sibley, Shelby E.<br>Address on file | 35941 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sicher, Miles H.<br>Address on file | 37703 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sicher, Nancy L.<br>Address on file | 33701 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sicher, Ronald<br>Address on file | 33838 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sicheri, Doris L<br>Address on file | 14072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siciliano, George<br>Address on file | 16280 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Siciliano, John<br>Address on file | 16687 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sickels, Robert<br>Address on file | 23981 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sickle, Dale Van<br>Address on file | 12143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sickle, Paul<br>Address on file | 24003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| SID BOEDEKER SAFETY SH<br>6822 HAZELWOOD AVE<br>St. Louis, MO 63134 | 6496 | 2/17/2021 | Mallinckrodt plc | $17,084.86 | | | | | $17,084.86 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Siddens, Berle<br>Address on file | 16612 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sidener, Leonard<br>Address on file | 26018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sider, James<br>Address on file | 16742 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sidhu, Ron<br>Address on file | 26781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sidley Austin LLP<br>One South Dearborn<br>Chicago, IL 60603 | 2323 | 2/10/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Sidlosky, John<br>Address on file | 16285 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sidney, James<br>Address on file | 38226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sidney, Oliver<br>Address on file | 44039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sidor, George J<br>Address on file | 8975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sidor, Ronald J<br>Address on file | 14215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sidorczuk, Adam Z.<br>Address on file | 34128 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sieber, Robert G.<br>Address on file | 33888 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siebieda, Matthew L<br>Address on file | 14173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siedlecki, Adolph J.<br>Address on file | 34132 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siegel, Frank<br>Address on file | 17406 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Siegel, Phyllis<br>Address on file | 40831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Siegert, Henry W.<br>Address on file | 33773 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siegrist, Dean<br>Address on file | 37831 | 3/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Siegrist, Dean<br>Address on file | 48559 | 3/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sieker, David<br>Address on file | 17705 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sieman, Joseph<br>Address on file | 26663 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siemasko, Lawrence E.<br>Address on file | 34133 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siemens Corporation<br>Crowell & Moring LLP FBO Siemens Corporation<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 2901 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Sierota, Jason<br>Address on file | 1732 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sierra Instruments Inc.<br>5 Harris Court, Building L<br>Monterey, CA 93940 | 1397 | 1/27/2021 | Mallinckrodt Manufacturing LLC | $22,467.00 | | | | | $22,467.00 |
| SIEVEKING INC<br>4636 WALDO IND DR<br>HIGH RIDGE, MO 63049 | 1435 | 1/29/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Sifter, Raymond<br>Address on file | 23939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sigai Sr, Richard J.<br>Address on file | 33845 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siggers, John<br>Address on file | 23946 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sigler, David E<br>Address on file | 14218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sigler, Don E<br>Address on file | 14220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sigler, James<br>Address on file | 23824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sigler, Nancy<br>Address on file | 26493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sigma Alldrich, Inc<br>3050 Spruce Street<br>St Louis, MO 63103 | 479 | 11/24/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Sigma-Aldrich, Inc<br>3050 Spruce Street<br>St Louis, MO 63103 | 576 | 11/24/2020 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Sigmon, Mitchell M.<br>Address on file | 45426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Sigmund, John C<br>Address on file | 14196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Signorini, Bob<br>Address on file | 14225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Signorini, John<br>Address on file | 23983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sikes, Jeremy<br>Address on file | 1730 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Siko, Robert<br>Address on file | 50511 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Sikora, Joseph A<br>Address on file | 14226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Silac, Peter<br>Address on file | 16825 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Silcox, Dennis K.<br>Address on file | 41903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Siler, Raymond<br>Address on file | 11889 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Silfies, Harold H.<br>Address on file | 34141 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Silket, Sam<br>Address on file | 27369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sillaman, Larry<br>Address on file | 14227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sillies, Donald G. Address on file | 2982 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Sills, Ernest Address on file | 42053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sills, Linwood E. Address on file | 44390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sills, Michael J Address on file | 14240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sills, Richard L Address on file | 14356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Silman, Mary Anne Address on file | 23993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Silva Sr, Emilio Address on file | 33894 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Silva, Salvador Address on file | 16824 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Silver Jr, Jeremiah J. Address on file | 45330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Silver, Cheryl C. Address on file | 41036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Silver, Clayton L. Address on file | 45338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Silver, Fletcher Address on file | 6698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Silver, Floyd Address on file | 41512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Silver, Hyman Address on file | 34142 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Silver, Ivory Address on file | 44091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Silver, John O. Address on file | 41995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silver, Sr, Otis M. Address on file | 41796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Silver, Sr., Herbert Address on file | 44150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Silver, Sr., Sylvester Address on file | 44397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Silver, Sydney Address on file | 546 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Silver, Vernon Address on file | 6680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Silver, Vernon Address on file | 41810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Silver, Wayne H. Address on file | 34144 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Silver-El, Clinton M. Address on file | 44093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Silveria, Karl Address on file | 1734 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Silverio, Richard J Address on file | 49526 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Silvers, Terry L Address on file | 14249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Silvestri, Angelo Address on file | 11030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Silvestri, Jr., Frank Address on file | 26314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simala, Thomas J. Address on file | 2463 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simchak, Thomas Address on file | 16710 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simcox, Stephanie Address on file | 16190 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simeone, Frances<br>Address on file | 16200 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simes, William<br>Address on file | 27422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siminges, Konstantinon<br>Address on file | 26323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simitacolos, James<br>Address on file | 15832 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simko, John<br>Address on file | 14254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simkovich Jr, John M.<br>Address on file | 34146 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simler, Mark T<br>Address on file | 14271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmers, Charles<br>Address on file | 1739 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simmers, Daniel R.<br>Address on file | 41360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simmers, Kenneth<br>Address on file | 27424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons Jr, Phillip R.<br>Address on file | 34157 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons Sr, Phillip R.<br>Address on file | 34159 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Albert L.<br>Address on file | 41841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simmons, Allen<br>Address on file | 6730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Simmons, Andre<br>Address on file | 41795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simmons, Anna<br>Address on file | 6671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simmons, Audrey<br>Address on file | 41056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simmons, Bennie<br>Address on file | 26666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Carroll V.<br>Address on file | 34148 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Charles A<br>Address on file | 14273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Clinton<br>Address on file | 15894 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simmons, Dora<br>Address on file | 15407 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Gary<br>Address on file | 26875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, George<br>Address on file | 33895 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Grover<br>Address on file | 16192 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simmons, Hamilton J<br>Address on file | 8977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Hamilton J<br>Address on file | 14260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Harold E.<br>Address on file | 44388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simmons, Ira A.<br>Address on file | 42005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simmons, J. C.<br>Address on file | 44400 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simmons, James<br>Address on file | 6135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Simmons, James<br>Address on file | 16198 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simmons, James<br>Address on file | 16203 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simmons, James L.<br>Address on file | 33886 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Jean<br>Address on file | 16066 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simmons, Jennifer<br>Address on file | 41039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simmons, Jesse J.<br>Address on file | 44261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Simmons, Joan E.<br>Address on file | 41805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simmons, John M.<br>Address on file | 44407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simmons, Joseph D.<br>Address on file | 41822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Simmons, Jr, William<br>Address on file | 16178 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simmons, Kathleen<br>Address on file | 24096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Kenneth A<br>Address on file | 14311 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Leroy<br>Address on file | 41864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simmons, Lonnie T.<br>Address on file | 41804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simmons, Margaret<br>Address on file | 15842 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simmons, Marlene B.<br>Address on file | 44863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simmons, McKinley<br>Address on file | 41591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simmons, Melvin J. Address on file | 34155 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Moses Address on file | 44053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simmons, Roosevelt Address on file | 26122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Roy Address on file | 16079 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simmons, Sr, Graylin D. Address on file | 41811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simmons, Sr, Larry D. Address on file | 41570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simmons, Sr, Larry E. Address on file | 44392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simmons, Sr, William T. Address on file | 44409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Simmons, Sr., Harold A. Address on file | 44424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simmons, Willie L. Address on file | 26783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Winston Address on file | 6778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Simms, Charles Address on file | 27197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simms, Dale O. Address on file | 33865 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simms, David Address on file | 16177 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simms, Herbert Address on file | 8979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simms, Herbert Address on file | 13923 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simms, Herbert F<br>Address on file | 44411 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simms, Irvin A.<br>Address on file | 34161 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simms, JoAnn<br>Address on file | 44875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Simms, John<br>Address on file | 33931 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simms, Jr, Marvin E.<br>Address on file | 44413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simms, Jr., Tillman<br>Address on file | 44417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simms, Lawrence C.<br>Address on file | 44429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Simms, Lawrence C.<br>Address on file | 45344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Simms, Louise A.<br>Address on file | 41826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simms, Thelma J.<br>Address on file | 41835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simms, Walter<br>Address on file | 41769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simms, William L.<br>Address on file | 41832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simo, Joe<br>Address on file | 16057 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simodi, George<br>Address on file | 16186 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simodi, Joanne<br>Address on file | 16175 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simon, Anthony<br>Address on file | 6624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simon, Fred<br>Address on file | 16189 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simon, Fred<br>Address on file | 24132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simon, James E<br>Address on file | 13895 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simon, Jr, Osburn<br>Address on file | 41836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simon, Leroy<br>Address on file | 49010 | 4/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simon, Ralph B<br>Address on file | 13894 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simon, Ronald<br>Address on file | 16094 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simon, Ronald E.<br>Address on file | 34166 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simone, Ron<br>Address on file | 27462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simonelli, Gaetano<br>Address on file | 27466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simones, Ronald<br>Address on file | 16179 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simonetti, Sheila<br>Address on file | 34167 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simonich, Daryl<br>Address on file | 16187 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simonovich, Jr., William<br>Address on file | 25845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simonowicz, Lucille M.<br>Address on file | 33921 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simonowicz, Vincent J.<br>Address on file | 33873 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simons, Andrew<br>Address on file | 27473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simons, Arthur<br>Address on file | 33819 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simons, Earnest A<br>Address on file | 8981 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simons, Jim D.<br>Address on file | 45347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Simons, John L.<br>Address on file | 34183 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simons, Judith<br>Address on file | 6573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Simons, Melvin<br>Address on file | 34187 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simons, Stephen<br>Address on file | 6604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Simons, William<br>Address on file | 6126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Simons, Winston<br>Address on file | 6677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Simonson, Rich<br>Address on file | 27214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Arlington H.<br>Address on file | 41692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simpson, Carl D<br>Address on file | 13892 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, David D<br>Address on file | 13891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Elmer<br>Address on file | 16240 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simpson, Gary A.W.<br>Address on file | 14107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simpson, George E. Address on file | 45327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simpson, James Address on file | 27497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Lawrence Address on file | 40457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simpson, Lee A. Address on file | 41825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Simpson, Leslie G. Address on file | 44435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Simpson, Michael Address on file | 16234 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simpson, Neal Address on file | 31879 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simpson, Patrick F. Address on file | 34212 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Paul Address on file | 16088 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simpson, Paul Address on file | 27483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Richard L Address on file | 13889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Robert Address on file | 34215 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Rodney Address on file | 6681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Simpson, Sr, Joseph E. Address on file | 51525 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Sr, Richard L. Address on file | 41043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simpson, Steven L. Address on file | 41834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simpson, Sunnie Marie<br>Address on file | 13887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Thomas<br>Address on file | 16225 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simpson, Ulysses S.<br>Address on file | 45447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simpson, Vernena<br>Address on file | 16127 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simpson, Vinnie<br>Address on file | 6669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Simpson, William<br>Address on file | 27487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, William E.<br>Address on file | 33846 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Willie<br>Address on file | 25874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sims, Brice<br>Address on file | 15879 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sims, Clyde<br>Address on file | 13888 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sims, Dorothy<br>Address on file | 16123 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sims, Evelyn<br>Address on file | 33840 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sims, James O.<br>Address on file | 34950 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sims, Jamil Burrell J.<br>Address on file | 33988 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sims, Jr., Louis<br>Address on file | 26364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sims, Major<br>Address on file | 6613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sims, Pat<br>Address on file | 16167 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sims, Quincy<br>Address on file | 26356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sims, Shannon<br>Address on file | 15872 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sims, Shirley<br>Address on file | 26190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sims, Vito<br>Address on file | 16242 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sims, Willie J<br>Address on file | 13885 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sims, Young T.<br>Address on file | 34948 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sims-Noble, Mary<br>Address on file | 24109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sims-Watkins, Martha<br>Address on file | 16183 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sinclair, Bert<br>Address on file | 507 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sinclair, Michael<br>Address on file | 24103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sindelar, Kenneth<br>Address on file | 26469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sines, Cecil R.<br>Address on file | 44426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sines, Lawrence E<br>Address on file | 14250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sines, Norman I.<br>Address on file | 41803 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Singer, Garnet<br>Address on file | 15986 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Singer, Jr., Marvin<br>Address on file | 16108 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Singer, Walter<br>Address on file | 16218 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Singer, Wayne<br>Address on file | 24198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Singer, William<br>Address on file | 24193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Single, Richard<br>Address on file | 34102 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Singletary, Anthony<br>Address on file | 24197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Singletary, Eddie<br>Address on file | 43944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Singleton Sr, James C<br>Address on file | 44176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Singleton, Charles E<br>Address on file | 14335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Singleton, Clifton E.<br>Address on file | 34946 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Singleton, Clyde L.<br>Address on file | 44406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Singleton, George R.<br>Address on file | 41845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Singleton, Henry O.<br>Address on file | 42067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Singleton, Lucretia<br>Address on file | 6642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Singleton, Marilyn<br>Address on file | 24202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Singleton, Paul<br>Address on file | 6641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Singleton, Sr, James W. Address on file | 45033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Singleton, Sr., Calvin Address on file | 24214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Singleton, Sr., Thomas W. Address on file | 41802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Singleton, Veronica A. Address on file | 41790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Singleton, Walter Address on file | 7982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Singley, Howard B. Address on file | 41772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sink, Danny J. Address on file | 44441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sinkfield, Dorothy Address on file | 6510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sinkhorn, Carl L Address on file | 14321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sinks, Perry R Address on file | 14376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sinley, Carl Address on file | 27840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sinnett, Denver Address on file | 24391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sinnett, Orval Address on file | 27158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sinnott, Edwin A. Address on file | 34121 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sinoff, Amy Address on file | 1731 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sinosky, Ronald B Address on file | 14385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sinsel, Patricia L.<br>Address on file | 44752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Siperek, Adolph G.<br>Address on file | 34945 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siperek, Allen G.<br>Address on file | 41695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Siperek, Robert<br>Address on file | 34944 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sipes, Joseph S.<br>Address on file | 34164 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sipos, Brian<br>Address on file | 547 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sipp, Thomas<br>Address on file | 27502 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sipple, Jr., Rufus A.<br>Address on file | 41789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Siragusano, Carmen<br>Address on file | 16208 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sisinni, Dominick M<br>Address on file | 14379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sisk, Jerry<br>Address on file | 27862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sisk, Kathy<br>Address on file | 26485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siska, Michael<br>Address on file | 27832 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sisler, Myrtle<br>Address on file | 27872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sislow, Robert<br>Address on file | 15929 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sisson, Michael<br>Address on file | 548 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sitar, Stanley<br>Address on file | 26508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sites, Jimmie<br>Address on file | 8984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sites, Jimmie<br>Address on file | 14292 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sites, Jr, James H.<br>Address on file | 44446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sitko, Henry A.<br>Address on file | 34952 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sitosky, Joseph<br>Address on file | 24265 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sittinger, Kenneth<br>Address on file | 16212 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sivacek, Michael J.<br>Address on file | 41856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sivels, Boston S.<br>Address on file | 41840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sivels, James<br>Address on file | 6470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sivels, Minerva A.E.J.<br>Address on file | 44280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sivels, William<br>Address on file | 6650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sivels, William<br>Address on file | 6654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sivert, Frederick<br>Address on file | 26338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sivert, Leland G<br>Address on file | 14378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siviero, Frank<br>Address on file | 34030 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sivills, Horace<br>Address on file | 8449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sivills, Harry<br>Address on file | 6616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sivley, David L and Johni Joan<br>Address on file | 702 | 12/14/2020 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Six Degrees LLC<br>Attention: Frank Schab, CEO<br>8040 East Gelding Drive<br>Scottsdale, AZ 85260 | 51409 | 7/8/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Sizemore, Bernadine W.<br>Address on file | 41896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sizemore, Burley<br>Address on file | 14242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sizemore, Fred<br>Address on file | 26179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sizemore, James<br>Address on file | 16101 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sizemore, Orval J<br>Address on file | 14330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sizemore, Thomas<br>Address on file | 26176 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skadden, Arps, Slate, Meagher & Flom LLP<br>John Bentivoglio<br>1440 New York Ave NW<br>Washington, DC 20005 | 6234 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Skaggs, James D<br>Address on file | 23805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skaggs, Joseph<br>Address on file | 1728 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Skaggs, Thomas<br>Address on file | 26182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skaj, Walter<br>Address on file | 26315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skaris, Joseph A.<br>Address on file | 2453 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Skates, Zerita L. Address on file | 41842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Skeens, Daniel Address on file | 40352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Skeens, Herbert Address on file | 25990 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skeens, Thomas Address on file | 16237 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Skeens, Willie T. Address on file | 34268 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skeete, Keith N Address on file | 40411 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Skelton, Gerald L. Address on file | 44735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Skelton, James L. Address on file | 34951 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skerlak, Ernest Address on file | 33992 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skidmore, Chestene Address on file | 23787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skiles Sr, Robert L. Address on file | 34178 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skillman, George W. Address on file | 33995 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skinner, Aaron Address on file | 40986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Skinner, Brian Address on file | 6623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Skinner, Cecil Address on file | 26135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skinner, Geneva Address on file | 6485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Skinner, Harry<br>Address on file | 6572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Skinner, James<br>Address on file | 16442 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Skinner, Jimmie<br>Address on file | 23828 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skinner, Johnnie M.<br>Address on file | 34176 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skinner, Juan  L.<br>Address on file | 44461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Skinner, Kenneth<br>Address on file | 16221 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Skinner, Patricia<br>Address on file | 16828 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Skinner, William<br>Address on file | 6626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Skipper, James<br>Address on file | 23735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skipper, Will<br>Address on file | 16778 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sklarek, Berniece<br>Address on file | 26334 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sklarsky, Michael<br>Address on file | 33997 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skobieranda, Frances<br>Address on file | 16777 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Skoloda, George A.<br>Address on file | 34286 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skorvanek, John<br>Address on file | 25740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skorvanik, Clarence<br>Address on file | 16837 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Skowron, Frank<br>Address on file | 16847 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Skrapits, Peter F.<br>Address on file | 33969 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skrovanek, Joseph E.<br>Address on file | 33943 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skrzypek, Larry A<br>Address on file | 13964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skufca, John<br>Address on file | 26753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skurow, Terry<br>Address on file | 34103 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skyllas, John<br>Address on file | 13790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skyrczuk, Petro<br>Address on file | 6316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Skyrczuk, Roman W.<br>Address on file | 34110 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slack, Ruth W.<br>Address on file | 44454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slack, William E<br>Address on file | 14057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slade, Alfred<br>Address on file | 6377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Slade, Barbara<br>Address on file | 34026 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slade, Brenda<br>Address on file | 6314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Slade, Carlos Windell<br>Address on file | 44282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slade, Charles E.<br>Address on file | 41780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Slade, Earl<br>Address on file | 6586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Slade, George C.<br>Address on file | 34083 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slade, Jr, Spencer T.<br>Address on file | 44459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slade, Jr, Thomas<br>Address on file | 44440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Slade, Jr., John W.<br>Address on file | 41776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Slade, Larry A.<br>Address on file | 41281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slade, Sr., John W.<br>Address on file | 45473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Slade, Sr., Linwood L.<br>Address on file | 44822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slade, Sr., Thomas<br>Address on file | 44453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Slade, Willard<br>Address on file | 41691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sladick, Margaret<br>Address on file | 23731 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slagle, Alvin<br>Address on file | 16973 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slahta, Michael S.<br>Address on file | 34957 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slanina, John<br>Address on file | 16780 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slasor, David E<br>Address on file | 14331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slater, Franklin A.<br>Address on file | 41553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Slater, Norman<br>Address on file | 34138 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slater, Roger<br>Address on file | 26773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slaton, Robert<br>Address on file | 16853 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slatter, Ivan W.<br>Address on file | 45350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slattery Jr, Raymond T.<br>Address on file | 34956 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slatton, Jennifer<br>Address on file | 16848 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slaugher, Michael<br>Address on file | 550 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slaughter, Ernest<br>Address on file | 16856 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slaughter, Helen<br>Address on file | 16834 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slaughter, James<br>Address on file | 6584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Slaughter, Sharon<br>Address on file | 6500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Slauzis, Michael D.<br>Address on file | 41988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slavick, Charles<br>Address on file | 16974 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slavik, Gilbert<br>Address on file | 25745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slay, James<br>Address on file | 26298 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slay, William<br>Address on file | 16975 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Slayton, Angela M. Address on file | 41863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slayton, Gary G Address on file | 8986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slayton, Gary G Address on file | 14189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slayton, Glenn R. Address on file | 41889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slayton, Johnnie J. Address on file | 45983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slayton, Lewis E. Address on file | 42325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Slayton, Linwood P. Address on file | 42155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Slayton, Mark Address on file | 1746 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sledge, Curtis Address on file | 5327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sledge, Leta Address on file | 5324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sledge, William  A. Address on file | 41984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Slembecker, George Address on file | 34955 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slemok, Richard T Address on file | 14288 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slemp, William B. Address on file | 44953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slenbaker, Horace L. Address on file | 33663 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slesinski, John F Address on file | 14565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Slevin, James<br>Address on file | 26636 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slezak, Ronald S.<br>Address on file | 44175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slick, Betty L.<br>Address on file | 34942 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slick, Edward<br>Address on file | 34088 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slider, James H<br>Address on file | 14268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slifko, Frank<br>Address on file | 16855 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slifko, Steve<br>Address on file | 25968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slight, Carolyn S.<br>Address on file | 41969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Slike, John<br>Address on file | 16610 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| SLIMVISION2.0LLC<br>886 SANTIATO DR<br>FAYETTEVILLE, NC 28314 | 52741 | 8/29/2024 | Mallinckrodt plc | | | | | $61,436.00 | $61,436.00 |
| Slingland, Paul W.<br>Address on file | 34941 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slippy, Charles L<br>Address on file | 14262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slish, John<br>Address on file | 16849 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slivka, John<br>Address on file | 33979 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slivkoff, William<br>Address on file | 16861 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sliwa, Joseph<br>Address on file | 34939 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sloan, Bernard<br>Address on file | 23724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sloan, Gloria<br>Address on file | 25884 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sloan, Hubert<br>Address on file | 25917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sloan, James<br>Address on file | 16618 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sloan, William E.<br>Address on file | 41667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slonaker, Chester<br>Address on file | 13959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slone, Harry<br>Address on file | 25943 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slone, Linda<br>Address on file | 25947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slone, Robert<br>Address on file | 23676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slone, Sr., Gary<br>Address on file | 25960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slone, Steve<br>Address on file | 23672 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slone, Vinton<br>Address on file | 25953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slusher, David<br>Address on file | 25977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slusher, William J.<br>Address on file | 44299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slusser, Daniel<br>Address on file | 16851 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slusser, Robert<br>Address on file | 25919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Slyker, Henry<br>Address on file | 23531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Small JR, George W.<br>Address on file | 49743 | 6/21/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Small, Anson<br>Address on file | 23557 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Small, James T.<br>Address on file | 41977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Small, Joseph<br>Address on file | 34192 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Small, Jr., George W.<br>Address on file | 44978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Small, Karen<br>Address on file | 1726 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Small, Robert A.<br>Address on file | 34134 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Small, Ronald L.<br>Address on file | 34139 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Small, Sr., Johnny E.<br>Address on file | 44987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Small, William F.<br>Address on file | 40625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smalley, Gary W<br>Address on file | 13999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smalley, Janet E.<br>Address on file | 45023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smalley, Phillip B.<br>Address on file | 41972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smalley, Thomas<br>Address on file | 16850 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smalls, George C.<br>Address on file | 45008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smalls, Harold L<br>Address on file | 44829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smalls, Leon<br>Address on file | 5330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smalls, Virgil<br>Address on file | 9647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smallwood, B. June<br>Address on file | 16976 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smallwood, Charlotte L.<br>Address on file | 34188 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smallwood, Elmer<br>Address on file | 33984 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smallwood, James Earl<br>Address on file | 44919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smallwood, Jr., Lemon J.<br>Address on file | 44330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smallwood, Kenneth<br>Address on file | 5386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smallwood, Purcell<br>Address on file | 42060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smallwood, Ronald R.<br>Address on file | 2223 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smallwood, Roosevelt<br>Address on file | 44059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smarsh, Henry<br>Address on file | 16852 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smart, Daniel<br>Address on file | 16977 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smart, Lysbeth<br>Address on file | 16979 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smart, Robert<br>Address on file | 16978 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smath, Edward<br>Address on file | 23753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smay, Robert W<br>Address on file | 13958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smay, Terrance L<br>Address on file | 13956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| SMBC Rail Services LLC<br>Attn: Tim Stevens<br>Senior Vice President & Chief Risk Officer<br>300 S. Riverside Plaza<br>Suite 1925<br>Chicago, IL 60606 | 5808 | 2/16/2021 | SpecGx LLC | $7,744.85 | | | | $4,920.00 | $12,664.85 |
| Smearman Sr, Henry J.<br>Address on file | 45312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smeeks, John B<br>Address on file | 8990 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smelgus Jr, Anthony A.<br>Address on file | 34938 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smelko, John<br>Address on file | 16981 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smelser, Bonnie<br>Address on file | 41998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smeltzer, Elwood F.<br>Address on file | 41911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smeltzer, Robert<br>Address on file | 5564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smeltzer, Robert A<br>Address on file | 13955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smeltzer, Robert W.<br>Address on file | 34934 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smeltzer, Wayne D.<br>Address on file | 34933 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smenda, Charles<br>Address on file | 16982 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smenda, James<br>Address on file | 16854 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smer, Robert<br>Address on file | 25047 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smerek, Kenneth<br>Address on file | 16857 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smid, Edwin C.<br>Address on file | 34932 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smiddle, Donna<br>Address on file | 26128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smiddy, Robby<br>Address on file | 26057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smiddy, Sr, Charles W.<br>Address on file | 42148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smilardo, Carmen<br>Address on file | 34127 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smilek, Matthew<br>Address on file | 16874 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smiley Jr., Floyd<br>Address on file | 26139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smiley, Edward<br>Address on file | 5381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smiley, Ethel<br>Address on file | 5567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smiley, Herbert<br>Address on file | 25250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smiley, John<br>Address on file | 5343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smiley, Shirley<br>Address on file | 5383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sminchak Jr, Raymond<br>Address on file | 16983 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smink, John<br>Address on file | 16984 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith Cann, Christine<br>Address on file | 15327 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith III, Philip F.<br>Address on file | 34184 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Jr, Charles<br>Address on file | 37704 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Jr, Haywood<br>Address on file | 34143 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Jr, James L.<br>Address on file | 34149 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Jr, Rexford<br>Address on file | 34214 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Jr, Warren W.<br>Address on file | 36128 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Jr, William T.<br>Address on file | 35769 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Jr, Zenno<br>Address on file | 36080 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Jr., Carroll M.<br>Address on file | 44596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith Jr., Ernest M.<br>Address on file | 44597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith Jr., Garfield A.<br>Address on file | 44598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith Jr., George A.<br>Address on file | 44599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith Jr., Johnny<br>Address on file | 44600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith Jr., Louis L.<br>Address on file | 44601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith Jr., William C.<br>Address on file | 44602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith Jr., William H.<br>Address on file | 44603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith Sr, Allen W.<br>Address on file | 34125 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Sr, Donald L.<br>Address on file | 34135 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Sr, James H.<br>Address on file | 42126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith Sr, Ocie B<br>Address on file | 44235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith Sr, Paul F.<br>Address on file | 34170 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Sr, Ralph A.<br>Address on file | 34211 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Sr, Richard W.<br>Address on file | 34224 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Sr, Robert R.<br>Address on file | 34233 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Sr, Timothy R.<br>Address on file | 36023 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Sr., Alphonso L.<br>Address on file | 44613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith Sr., Curtis<br>Address on file | 44614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith Sr., Herman E.<br>Address on file | 44615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith Sr., John F.<br>Address on file | 44616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith Sr., Orbin S.<br>Address on file | 44617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith Sr., Thomas G. Address on file | 44619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Abby J. Address on file | 34230 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Abraham Address on file | 16447 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Adelbert Address on file | 26296 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Adrian C. Address on file | 41869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Agnes Address on file | 7072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, AJ Address on file | 24159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Alan Address on file | 15308 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Albert Address on file | 41721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Albert J Address on file | 13937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Alfred B. Address on file | 34924 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Allen Address on file | 5814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Allie Address on file | 12087 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Smith, Alonzo R Address on file | 13613 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Alphonso Address on file | 41785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Amos G Address on file | 13801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Andrew<br>Address on file | 3268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Andrew<br>Address on file | 7066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Andrew<br>Address on file | 23395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Anthony<br>Address on file | 5708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Arnold<br>Address on file | 5476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Arnold K.<br>Address on file | 44471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Arthur<br>Address on file | 6328 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Arthur G<br>Address on file | 8703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Arthur K.<br>Address on file | 44386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Arvis W.<br>Address on file | 43121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Audrey K.<br>Address on file | 34917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Avril L<br>Address on file | 8992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Azariah<br>Address on file | 26368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Barbara<br>Address on file | 16714 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Barbara<br>Address on file | 16831 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Barry L.<br>Address on file | 41784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Benny R<br>Address on file | 13911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Berlin J.<br>Address on file | 34915 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Bernard A.<br>Address on file | 35321 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Bessie B.<br>Address on file | 41718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Betty J.<br>Address on file | 45300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Blain O<br>Address on file | 13952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Blake<br>Address on file | 25243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Bobby W.<br>Address on file | 45151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Boyd J.<br>Address on file | 36544 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Brian<br>Address on file | 1745 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Brian H.<br>Address on file | 37700 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Cally H.<br>Address on file | 45093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Calvin A.<br>Address on file | 37702 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Candy<br>Address on file | 1744 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Carl<br>Address on file | 13951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Carlos A.<br>Address on file | 33859 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Carol D<br>Address on file | 13886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Carroll<br>Address on file | 33790 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Cathryn A.<br>Address on file | 45104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Cecil<br>Address on file | 33060 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Charles<br>Address on file | 7077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Charles<br>Address on file | 15325 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Charles<br>Address on file | 25738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Charles<br>Address on file | 26259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Charles<br>Address on file | 26413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Charles<br>Address on file | 26921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Charles<br>Address on file | 36862 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Charles E<br>Address on file | 13948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Charles L<br>Address on file | 13838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Charles R<br>Address on file | 8994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Charles R<br>Address on file | 13771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Charles R.<br>Address on file | 41983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Charles Ray<br>Address on file | 26244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Charles U.<br>Address on file | 33835 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Charles W<br>Address on file | 13748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Charlotte<br>Address on file | 15336 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Cheryl<br>Address on file | 1727 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Chester R.<br>Address on file | 44913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Clarence<br>Address on file | 13947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Clarence<br>Address on file | 27296 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Clarence<br>Address on file | 42017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Clyde<br>Address on file | 16827 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Clyde<br>Address on file | 23758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Clyde L<br>Address on file | 13782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Clyde L.<br>Address on file | 34129 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Cornell<br>Address on file | 45241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Courtney<br>Address on file | 5427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Curtis<br>Address on file | 45052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Cynthia<br>Address on file | 23836 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Dale A.<br>Address on file | 42047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Daniel<br>Address on file | 23308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Daniel R.<br>Address on file | 42031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Danny<br>Address on file | 26489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, David<br>Address on file | 15335 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, David A.<br>Address on file | 33872 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, David L<br>Address on file | 8603 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, David L<br>Address on file | 13946 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Deborah J.<br>Address on file | 44337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Delbert<br>Address on file | 27405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Delores E.<br>Address on file | 44177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Dennis<br>Address on file | 15342 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Deryle T.<br>Address on file | 45213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Diane<br>Address on file | 7173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Donald<br>Address on file | 16669 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Donald<br>Address on file | 42121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Donald L.<br>Address on file | 44969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Donald M.<br>Address on file | 45063 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Douglas<br>Address on file | 25908 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Doyle M.<br>Address on file | 8973 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Duane L.A.<br>Address on file | 45072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, E. E.<br>Address on file | 42262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Earl<br>Address on file | 5263 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Earl<br>Address on file | 7093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Earl<br>Address on file | 13927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Earl<br>Address on file | 23911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Earnest<br>Address on file | 15453 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Earnest  L.<br>Address on file | 42083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Eddie<br>Address on file | 14564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Edward<br>Address on file | 14687 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Edward<br>Address on file | 23931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Edward Address on file | 25733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Edward Address on file | 26199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Edward Address on file | 42038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Edward A. Address on file | 25609 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Edward A. Address on file | 34137 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Edward A. Address on file | 45166 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Smith, Edward J Address on file | 13587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Edward J. Address on file | 41992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Edward L. Address on file | 45526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Eirsel Address on file | 26807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Elbert H. Address on file | 42224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Eldon Address on file | 25696 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Eleanor Address on file | 7115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Elijah J. Address on file | 42198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Elnora Address on file | 5827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Emanuel D. Address on file | 42221 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Emil G. Address on file | 34065 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Emmitt E. Address on file | 41809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Erma Address on file | 16715 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Ernie Address on file | 27604 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Esther M Address on file | 45067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Eugene Address on file | 27683 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Eugene D. Address on file | 41965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Eugene H Address on file | 14524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Evelena S. Address on file | 45229 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Frank Address on file | 14634 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Frank Address on file | 25731 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Frank Address on file | 44985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Frankie Address on file | 5713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Fred Address on file | 26254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Frederick Address on file | 7059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Frederick M Address on file | 14575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Frederick R. Address on file | 33781 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Galen Address on file | 25744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Garland Address on file | 5798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Gary Address on file | 23301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Gary L Address on file | 9040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Gary L Address on file | 14863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Gearold L Address on file | 14503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Geneva Address on file | 44348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, George Address on file | 5838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, George Address on file | 7298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, George Address on file | 16441 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, George C. Address on file | 41422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, George D. Address on file | 45209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, George H. Address on file | 45421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, George L. Address on file | 45358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, George M. Address on file | 42026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, George W<br>Address on file | 8671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Gerald<br>Address on file | 23995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Gerald<br>Address on file | 26257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Gerald<br>Address on file | 26388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Gilbert N.<br>Address on file | 45292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Gladys  V.<br>Address on file | 42052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Glenn H.<br>Address on file | 44137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Godfrey B.<br>Address on file | 34107 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Grace<br>Address on file | 45222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Halwin K.<br>Address on file | 41924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Harold<br>Address on file | 26850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Harold E<br>Address on file | 14493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Harry C<br>Address on file | 8678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Harry C<br>Address on file | 14859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Harry C.<br>Address on file | 44135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Harry F<br>Address on file | 14482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Harvey E<br>Address on file | 14485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Hattie M.<br>Address on file | 42231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Henry<br>Address on file | 5816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Henry<br>Address on file | 27377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Henry<br>Address on file | 5407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Herbert<br>Address on file | 4305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Herbert<br>Address on file | 7145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Herbert J.<br>Address on file | 44854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Herman<br>Address on file | 45364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Hezkiah<br>Address on file | 34145 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Honor<br>Address on file | 16935 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Howard<br>Address on file | 27397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Howard R.<br>Address on file | 44350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Hubert<br>Address on file | 15317 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Ida<br>Address on file | 44371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, III, Benjamin<br>Address on file | 45877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Irvin L. Address on file | 45871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Jack Address on file | 2490 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Jack Address on file | 15321 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Jack Address on file | 16987 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Jack D Address on file | 14479 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Jacqueline Address on file | 16843 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, James Address on file | 14607 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, James Address on file | 25803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, James Address on file | 25862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, James Address on file | 44717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, James  R Address on file | 9045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, James A. Address on file | 34071 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, James C Address on file | 14512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, James D. Address on file | 33924 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, James E. Address on file | 2209 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, James E. Address on file | 45810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, James H. Address on file | 41987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, James L Address on file | 10314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, James R. Address on file | 10419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, James R. Address on file | 34156 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, James T. Address on file | 44722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, James W Address on file | 11123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, James W. Address on file | 16608 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, James W. Address on file | 42362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Janis Address on file | 44591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Jeremiah Address on file | 7153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Jerome C. Address on file | 44592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Jerry Address on file | 26671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Jerry Address on file | 29726 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Jerry D Address on file | 7711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Jerry D Address on file | 11084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Jesse Address on file | 15319 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Jesse<br>Address on file | 24020 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Jesse<br>Address on file | 42194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Joe<br>Address on file | 16381 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Joe C.<br>Address on file | 16991 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, John<br>Address on file | 7149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, John<br>Address on file | 15329 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, John<br>Address on file | 25493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, John<br>Address on file | 26151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, John<br>Address on file | 26928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, John<br>Address on file | 27062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, John<br>Address on file | 34158 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, John<br>Address on file | 44593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, John E.<br>Address on file | 34410 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, John E.<br>Address on file | 44594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, John H<br>Address on file | 10425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, John P.<br>Address on file | 44595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, John R. Address on file | 34163 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Joseph Address on file | 1751 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Joseph W Address on file | 10319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Josephine Address on file | 26847 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Jr, Hudie Address on file | 41829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Jr, James Address on file | 26888 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Jr, Jessie Address on file | 42059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Jr, Richard H. Address on file | 42063 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Jr, William H. Address on file | 40836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Jr, William S. Address on file | 44604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Jr., Arthur R. Address on file | 44379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Jr., John Address on file | 26926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Jr., Lee Address on file | 26909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Jr., Percy Address on file | 26423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Jr., Sylvester Address on file | 15341 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Jr., William Address on file | 15331 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Jr., Willie<br>Address on file | 41850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Karen L.<br>Address on file | 44605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Karoy<br>Address on file | 44275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Keefe M.<br>Address on file | 42088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Keith L<br>Address on file | 11113 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Kenneth<br>Address on file | 6898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Kenneth<br>Address on file | 25280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Kenneth M.<br>Address on file | 34165 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Kenneth P.<br>Address on file | 33842 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Kennetta<br>Address on file | 10384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Kerby<br>Address on file | 14684 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Kermit C<br>Address on file | 10960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Kermit C<br>Address on file | 11236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Kim M.<br>Address on file | 42217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, L.D.<br>Address on file | 24181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Larry<br>Address on file | 16726 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Larry<br>Address on file | 16734 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Larry<br>Address on file | 16739 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Larry D<br>Address on file | 10189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Larry E<br>Address on file | 10175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Lawrence<br>Address on file | 16606 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Lawrence P<br>Address on file | 11022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Lenora<br>Address on file | 22463 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Leroy<br>Address on file | 16881 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Leroy<br>Address on file | 23780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Lester<br>Address on file | 5843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Lillian<br>Address on file | 42082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Lina R.<br>Address on file | 44606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Lionel D.<br>Address on file | 33902 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Louis F<br>Address on file | 10550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Mabel<br>Address on file | 24061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Magdalene<br>Address on file | 42107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Margie<br>Address on file | 16383 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Margie<br>Address on file | 27021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Marian<br>Address on file | 5801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Marion L<br>Address on file | 11133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Marva<br>Address on file | 16740 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Mary E.<br>Address on file | 42095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, MaryAnn<br>Address on file | 26211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Maxine<br>Address on file | 26163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Melford<br>Address on file | 25849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Mellissa<br>Address on file | 514 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Melvin<br>Address on file | 44140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Melvin<br>Address on file | 6103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Melvin<br>Address on file | 6889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Melvin L.<br>Address on file | 41064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Merlin<br>Address on file | 16686 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Michael<br>Address on file | 1750 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Michael<br>Address on file | 16638 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Michael<br>Address on file | 26519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Michael<br>Address on file | 26869 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Michael H.<br>Address on file | 44398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Mike C.<br>Address on file | 23833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Mildred<br>Address on file | 34169 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Milton Q.<br>Address on file | 42118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Milton T.<br>Address on file | 41900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Minnie<br>Address on file | 7217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Nathaniel<br>Address on file | 14630 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Nelson<br>Address on file | 10716 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Smith, Nevaughn<br>Address on file | 6867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Norma<br>Address on file | 16621 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Norman<br>Address on file | 16986 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Odis<br>Address on file | 14625 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Orm<br>Address on file | 16694 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Osceola<br>Address on file | 33875 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Otis H.<br>Address on file | 44607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Patricia<br>Address on file | 15344 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Patricia E.<br>Address on file | 44608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Smith, Paul<br>Address on file | 5741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Paul<br>Address on file | 15320 | 2/11/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Smith, Paul<br>Address on file | 24156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Pearlie H.<br>Address on file | 44609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Pernell D.<br>Address on file | 42099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Prince A.<br>Address on file | 44412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Ragon<br>Address on file | 26889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Ralph<br>Address on file | 27304 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Ralph<br>Address on file | 27839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Raymond<br>Address on file | 23935 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Raymond<br>Address on file | 26774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Raymond C.<br>Address on file | 33821 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Reginald<br>Address on file | 16826 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Reuben A.<br>Address on file | 42091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Richard<br>Address on file | 5848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Richard<br>Address on file | 17001 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Richard<br>Address on file | 23899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Richard<br>Address on file | 26183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Richard<br>Address on file | 44610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Richard C.<br>Address on file | 33833 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Richard V.<br>Address on file | 34220 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Richard W<br>Address on file | 10796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Robert<br>Address on file | 5822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Robert<br>Address on file | 6002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Robert<br>Address on file | 12033 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Smith, Robert<br>Address on file | 15324 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Robert<br>Address on file | 15425 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Robert<br>Address on file | 15455 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Robert<br>Address on file | 24093 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Robert A<br>Address on file | 8782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Robert A<br>Address on file | 12039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Robert E.<br>Address on file | 34226 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Robert F<br>Address on file | 11789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Robert M.<br>Address on file | 34227 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Robert P<br>Address on file | 11163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Robert T<br>Address on file | 10530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Robert W<br>Address on file | 11018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Robert W.<br>Address on file | 33853 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Rodney<br>Address on file | 7063 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Roger D.<br>Address on file | 42064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Roland M.<br>Address on file | 34340 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Ronald<br>Address on file | 11181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Ronald<br>Address on file | 15323 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Ronald<br>Address on file | 16938 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Ronald<br>Address on file | 16997 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Ronald C.<br>Address on file | 34349 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Ronald J.<br>Address on file | 11158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Ronald L.<br>Address on file | 34355 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Ronald M<br>Address on file | 10454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Ronnie<br>Address on file | 16440 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Ronnie  D.<br>Address on file | 44611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Rosetta<br>Address on file | 23775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Ruby<br>Address on file | 5818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Ruth<br>Address on file | 16937 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Sallie<br>Address on file | 23890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Sammy<br>Address on file | 25184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Samuel L<br>Address on file | 8688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Sandra<br>Address on file | 15332 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Scott A.<br>Address on file | 44612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Scott S.<br>Address on file | 34414 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Sebastian<br>Address on file | 16883 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Sr, Arnold O.<br>Address on file | 42079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Sr, Billy R.<br>Address on file | 44221 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Sr, Calvin<br>Address on file | 42116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Sr, Desi R.<br>Address on file | 44414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Sr, Earl H.<br>Address on file | 40861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Sr, Earl R.<br>Address on file | 42051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Sr, Foster L.<br>Address on file | 41945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Sr, Glenn M.<br>Address on file | 42002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Sr, Raymond V.<br>Address on file | 42105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Sr, Thomas S.<br>Address on file | 41975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Sr, William G.<br>Address on file | 42132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Sr, William H.<br>Address on file | 40623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Sr., Christopher A.<br>Address on file | 42490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Sr., George<br>Address on file | 26439 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Sr., George W.<br>Address on file | 15287 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Sr., James Address on file | 15278 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Sr., Michael Address on file | 15282 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Sr., Raymond P. Address on file | 42174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Stanley Address on file | 30661 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Stephen R. Address on file | 34415 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Steve Address on file | 26241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Steward J. Address on file | 42114 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Taylor W. Address on file | 41858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Terry L. Address on file | 2267 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Terry Lee Address on file | 24104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Terry R. Address on file | 2151 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Thelma Address on file | 25712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Theodore Address on file | 9054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Thomas Address on file | 25682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Thomas Address on file | 44620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Thomas A. Address on file | 33553 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Thomas B. Address on file | 34419 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Thomas B. Address on file | 42115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Thomas L. Address on file | 44425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Thomas P. Address on file | 34420 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Thomas P. Address on file | 44621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Thomas W. Address on file | 33746 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Tressler W. Address on file | 36432 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Troy W. Address on file | 42134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Turner Address on file | 33726 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Tyrone W. Address on file | 44241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Vaughn Address on file | 5918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Vernon Address on file | 7294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Vernon E. Address on file | 35780 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Victor Address on file | 14589 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Virgil Address on file | 15318 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Wallace Address on file | 23369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Walter F. Address on file | 42145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Walter J. Address on file | 40314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Walter R. Address on file | 10706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Walter R. Address on file | 35536 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Warren Address on file | 29718 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Warrington Address on file | 42103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Wayne Address on file | 16751 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Wayne Address on file | 24094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, William Address on file | 4359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, William Address on file | 15334 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, William Address on file | 16425 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, William Address on file | 16876 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, William Address on file | 25514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, William Address on file | 26883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, William A. Address on file | 37695 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, William B. Address on file | 42129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, William C<br>Address on file | 10984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, William C.<br>Address on file | 44623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, William E.<br>Address on file | 44624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, William H<br>Address on file | 9062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, William H<br>Address on file | 10547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, William H.<br>Address on file | 40624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, William L.<br>Address on file | 15314 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, William V.<br>Address on file | 44625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Willie<br>Address on file | 5570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Willie<br>Address on file | 16388 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Willie S.<br>Address on file | 40559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Wilma<br>Address on file | 16743 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith-Collins, Easter<br>Address on file | 24167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smither, William<br>Address on file | 6900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smithtown Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3335 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Smithtown Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3505 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smitkowski, Carl<br>Address on file | 15302 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smittle, Cecil E<br>Address on file | 11056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smock, Donald<br>Address on file | 26998 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smock, Gilbert A.<br>Address on file | 33796 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smogonovich, Robert<br>Address on file | 24174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smolen, James M<br>Address on file | 11040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smolka, James<br>Address on file | 15288 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smolko, John F<br>Address on file | 11070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smoot, Anthony A.<br>Address on file | 44252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smoot, James R<br>Address on file | 10312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smoot, James R<br>Address on file | 49528 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smoot, Paul L.<br>Address on file | 42160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smoot, Sr., William<br>Address on file | 26542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smoot, William L.<br>Address on file | 42179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smoter, John F.<br>Address on file | 10308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smotrilla, Michael<br>Address on file | 15290 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smouse, Donald Address on file | 26467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smoyer, Clarence Address on file | 36101 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smulick, Bill Address on file | 15315 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smullin, Gary T. Address on file | 33970 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smutny, Andrew J. Address on file | 33862 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snare, Robert L. Address on file | 2275 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snead Sr., Wilfred J. Address on file | 44628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Snead, Homer G. Address on file | 44626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Snead, Joseph G. Address on file | 42141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Snead, Jr, Richard C. Address on file | 44450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Snead, Randolph C. Address on file | 42170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sneddon, John J. Address on file | 2176 | 2/10/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Snee, Donald Address on file | 11078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sneed, Bennie Address on file | 27853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sneed, Gary L. Address on file | 42297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sneed, James C. Address on file | 44629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sneed, Jr., George<br>Address on file | 44258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Snider, David<br>Address on file | 11085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snider, Earl<br>Address on file | 11106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snider, Griggs<br>Address on file | 26473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snider, Jack<br>Address on file | 7469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Snider, James F.<br>Address on file | 33834 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snider, Linda L.<br>Address on file | 44630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Snider, Ronald E<br>Address on file | 27134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snidow, Hampton<br>Address on file | 6768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sniegocki, William V<br>Address on file | 11094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sniezek, Dennis<br>Address on file | 15289 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Snipes, John<br>Address on file | 15291 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Snippe, John<br>Address on file | 555 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Snodgrass, Coy A<br>Address on file | 9629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snodgrass, James<br>Address on file | 27858 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snodgrass, Kenneth J<br>Address on file | 11081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Snodgrass, Milton<br>Address on file | 15294 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Snodgrass, William J<br>Address on file | 10322 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snook, James<br>Address on file | 24228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snooks III, Richard J.<br>Address on file | 35843 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snow, Larry<br>Address on file | 6818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Snow, Meredith E.<br>Address on file | 38489 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snow, Phillip  W.<br>Address on file | 44633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Snow, Richard<br>Address on file | 26492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snow, Robert<br>Address on file | 15301 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Snow, Sherman<br>Address on file | 27826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snowden, Anthony B.<br>Address on file | 44631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Snowden, Charles<br>Address on file | 23920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snowden, Wesley W.<br>Address on file | 44632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Snowden, Will<br>Address on file | 27160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snowden, William<br>Address on file | 26786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snowden, William C<br>Address on file | 44262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Snyder Sr, Denzil H. Address on file | 34052 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Albert W. Address on file | 33784 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Charles Address on file | 33856 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Charles D Address on file | 11222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Christi Address on file | 27518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, David Address on file | 15313 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Snyder, Deloris Address on file | 14617 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Snyder, Donald Address on file | 15304 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Snyder, Edward H. Address on file | 33832 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Eldred J. Address on file | 33769 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Frederick A. Address on file | 35947 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Harold W Address on file | 11069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Henry Address on file | 24227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Howard J Address on file | 11086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, James Address on file | 27555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, James C. Address on file | 33884 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Snyder, James F. Address on file | 42302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Snyder, Jr, Charles E. Address on file | 44634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Snyder, Jr., Kelly Address on file | 26594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Kenneth R. Address on file | 44636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Snyder, Martin Address on file | 14598 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Snyder, Myron E. Address on file | 33837 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Neil Address on file | 14610 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Snyder, Nelson A. Address on file | 35680 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Paul Address on file | 11115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Randall Address on file | 27161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Randolph L. Address on file | 33664 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Richard Address on file | 15306 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Snyder, Richard E. Address on file | 35798 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Richard W. Address on file | 33805 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Rick S. Address on file | 33768 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Robert C. Address on file | 42202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Snyder, Robert J.<br>Address on file | 33709 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Roger<br>Address on file | 14603 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Snyder, Ronald C.<br>Address on file | 33706 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Roy D.<br>Address on file | 35581 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Roy P.<br>Address on file | 35576 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Thomas<br>Address on file | 27076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Thomas<br>Address on file | 33062 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Snyder, Toni<br>Address on file | 38233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, William A<br>Address on file | 10332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, William H<br>Address on file | 11160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, William R.<br>Address on file | 33771 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, William W.<br>Address on file | 42365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sobczynski, Frank<br>Address on file | 33780 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sobek, John L.<br>Address on file | 2425 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sobieski, Edwin<br>Address on file | 35551 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sobinovsky, Joseph<br>Address on file | 26995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sobocinski, Mark<br>Address on file | 14619 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sobutka, Chester<br>Address on file | 10227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sochor, Timothy<br>Address on file | 14620 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Socie, Harry<br>Address on file | 16994 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Socker, George T.<br>Address on file | 33802 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sodders, Paul E.<br>Address on file | 27439 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soderholm, Alan D.<br>Address on file | 2430 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sodke, Adolf<br>Address on file | 33785 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soenksen, Roberto<br>Address on file | 551 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sofranec, Joseph<br>Address on file | 27789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sofranec, Robert<br>Address on file | 16936 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Soka, Elizabeth<br>Address on file | 24162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sokol, George<br>Address on file | 24190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sokolowski, Joseph A<br>Address on file | 11103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sokolowski, Stanley D<br>Address on file | 10302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sokolowski, William<br>Address on file | 33063 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sokolsky, Bernard G. Address on file | 33724 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sol, Eddie Address on file | 10156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sola, Thomas Address on file | 24165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Solak, Tom Address on file | 16995 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sole, Danny R Address on file | 10565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soles, Danny M. Address on file | 44637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Soliwoda, Steve Address on file | 16859 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sollon, James S. Address on file | 42010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sollon, Nicholas S. Address on file | 44638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Solomon, Bessie M. Address on file | 44267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Solomon, Cecil Address on file | 16998 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Solomon, Charlie Address on file | 42212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Solomon, Ernest Address on file | 16996 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Solomon, James A Address on file | 9949 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Solomon, Johnnie Address on file | 16999 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Solomon, Jr, Henry Address on file | 17047 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Solomon, Jr., Willie<br>Address on file | 17168 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Solomon, Kenneth H.<br>Address on file | 44455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Solomon, Louise A.<br>Address on file | 36627 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Solomon, Mark<br>Address on file | 16720 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Solomon, Michael S.<br>Address on file | 35922 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Solomon, Ronald<br>Address on file | 6789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Solomon, Russell<br>Address on file | 24097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Solomon, Sr., William P.<br>Address on file | 43145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Solomon, Vernel<br>Address on file | 17000 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Solomon, Willie L.<br>Address on file | 42414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Solomon, Zaddock<br>Address on file | 33794 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Solt, Robert<br>Address on file | 33758 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soltis, Dale L.<br>Address on file | 3280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soltis, Ed<br>Address on file | 27802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soltis, George<br>Address on file | 17174 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Soltis, Paul<br>Address on file | 26981 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Soltisz, Harry E<br>Address on file | 11014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soltys, Andrew<br>Address on file | 10593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soltysiak, Charles<br>Address on file | 9678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soltysiak, John W.<br>Address on file | 36558 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Somerick Jr., John<br>Address on file | 27004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Somerlot, Keith<br>Address on file | 16781 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Somerville, Alice R.<br>Address on file | 44640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Somerville, Bessie<br>Address on file | 41963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Somerville, Charles<br>Address on file | 17085 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Somerville, Priscilla L<br>Address on file | 10978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sommer, James<br>Address on file | 26402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sommer, Jeffrey<br>Address on file | 26540 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sommers, Charles<br>Address on file | 33650 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sommers, Edward F.<br>Address on file | 35774 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sommers, George<br>Address on file | 26495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sommers, Samuel Leonard<br>Address on file | 33672 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sommers, William L. Address on file | 35943 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sommerville, Walter Address on file | 17101 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Somogyi, Donald Address on file | 16878 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sonderegger, John F Address on file | 247 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sonn Jr, Edward J. Address on file | 35787 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sonnenberg, Robert Address on file | 25936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sonnenfeld, Gerard Address on file | 30870 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sonntag, Herbert A. Address on file | 33532 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sonoda & Kobayashi Intellectual Property Law c/o Paul Tokeshi Shinjuku Mitsui Building, Suite 3401 PO Box 268 2-1-1 Nishi-Shinjuku Shinjuku-ku, Tokyo 163-0434 Japan | 4083 | 2/15/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Soos, Joseph F. Address on file | 33298 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soos, Michael R. Address on file | 33514 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soos, Robert Address on file | 27488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sooy, Esther Address on file | 17059 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sophis, John Address on file | 23859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sophocleus, Sophoclis J. Address on file | 33310 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sophy, Anthony J. Address on file | 51494 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sopko, Michael Address on file | 10151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sopko, Stephen Address on file | 17832 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sopko, Thomas J. Address on file | 33577 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soplinski, Charles M. Address on file | 10191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soplinski, Vincent S Address on file | 11015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sordian, Sam Address on file | 17834 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sorensen Jr, Burton E. Address on file | 35295 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sorensen, Emil Address on file | 554 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sorg, Donald Address on file | 23742 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sorgea, Gary Address on file | 9341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Soriano, Ernesto Address on file | 6804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Soriano, Fernando B. Address on file | 44641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sorice, Elio Address on file | 17066 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sorrell, George Address on file | 6734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sorrell, Jr., Rex M. Address on file | 44643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sorrells, Bill<br>Address on file | 6763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sorrells, Gertina<br>Address on file | 6667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sorrentino, Peter<br>Address on file | 17181 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sorton, Lynn F.<br>Address on file | 4198 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sos, Donald<br>Address on file | 33544 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sosanko, John<br>Address on file | 10298 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soter, Paul W.<br>Address on file | 44645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sothen, Denver L.<br>Address on file | 42374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sothen, Margaret F.<br>Address on file | 44286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Soto, Alex<br>Address on file | 17187 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Soto, Domingo<br>Address on file | 25879 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soto, Irving<br>Address on file | 25490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soto, James U<br>Address on file | 9065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soto, John<br>Address on file | 17080 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Soto, Jr., Antonio<br>Address on file | 23864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soto, Juan<br>Address on file | 16871 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Soto, Pedro<br>Address on file | 26634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soto, Pilar<br>Address on file | 17064 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Souchak, Ronald<br>Address on file | 8655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Souchak, Ronald C<br>Address on file | 8645 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Souders Sr, William J.<br>Address on file | 36064 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Source Healthcare Analytics, LLC, a Symphony Health Corporation<br>c/o Doug Foley<br>McGuireWoods LLP<br>Gateway Plaza, 800 East Canal Street<br>Richmond, VA 23219 | 5841 | 2/16/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Source Healthcare Analytics, LLC, a Symphony Health Corporation<br>c/o Doug Foley<br>McGuireWoods LLP<br>Gateway Plaza, 800 East Canal Street<br>Richmond, VA 23219 | 51042 | 6/28/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Sours, Bruce<br>Address on file | 16933 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| South Carolina Department of Health and Environmental Control<br>SC DHEC<br>Office of General Counsel<br>2600 Bull Street<br>Columbia, SC 29201 | 48826 | 4/9/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| South Carolina Department of Health and Human Services<br>Office of General Counsel<br>1801 Main St<br>Columbia, SC 29201 | 81 | 10/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| South Carolina Department of Health and Human Services<br>South Carolina Office of the Attorney General<br>Attn: Stephanie Goddard, Director<br>Medicaid Fraud Control Unit<br>P.O. Box 11549<br>Columbia, SC  29211 | 48622 | 4/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| South Carolina Department of Health and Human Services<br>Stephanie Goddard, Director<br>Medicaid Fraud Control Unit<br>South Carolina Office of the Attorney General<br>P.O. Box 11549<br>Columbia, SC  29211 | 48623 | 4/6/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| South Carolina Department of Health and Human Services<br>Stephanie Goddard, Director<br>Medicaid Fraud Control Unit<br>South Carolina Office of the Attorney General<br>P.O. Box 11549<br>Columbia, SC  29211 | 48930 | 4/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| South Carolina Department of Health and Human Services<br>Stephanie Goddard, Director<br>Medicaid Fraud Control Unit<br>South Carolina Office of the Attorney General<br>P.O. Box 11549<br>Columbia, SC  29211 | 48931 | 4/13/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| South Carolina Department of Revenue<br>PO Box 12265<br>Columbia, SC 29211 | 650 | 12/7/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| South Carolina Department of Revenue<br>300 Outlet Pointe Blvd<br>Ste A<br>Columbia, SC 2910-5666 | 51766 | 7/23/2021 | INO Therapeutics LLC | | $0.00 | $0.00 | | | $0.00 |
| South Carolina Department of Revenue<br>Attn: Rose Steward<br>300 Outlet Pointe Blvd<br>Ste A<br>Columbia, SC 29210 | 51824 | 8/18/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| South Central<br>Rachel J Myers<br>405 S Banker St<br>Effingham, IL 62401 | 6431 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| South Dakota Department of Social Services, as the Medicaid Single State Agency, care of Assistant Attorney General Paul Cremer<br>SD Office of Attorney General<br>Attn: Paul Cremer<br>1302 East Hwy. 14<br>Pierre, SD 57501-8501 | 48472 | 3/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| South Dakota Department of Social Services, as the Medicaid Single State Agency, care of Assistant Attorney General Paul Cremer SD Office of Attorney General Attn: Paul Cremer 1302 East Hwy. 14 Pierre, SD 57501-8501 | 48473 | 3/30/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| South Farmingdale Fire District, New York Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3404 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| South Farmingdale Fire District, New York Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3553 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| South Florida Veterans Affairs Foundation for Research and Education, Inc. 1201 Northwest 16th Street, Res 151, Room D806 Miami, FL 33125-1624 | 2461 | 2/10/2021 | Mallinckrodt ARD LLC | $94,036.90 | | | | | $94,036.90 |
| Southall, David Address on file | 17051 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Southard Sr, William H. Address on file | 35426 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Southard, Robert Address on file | 6816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Southeastern Freight Lines PO Box 1691 Columbia, SC 29202 | 3109 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Southerland, Hubert D. Address on file | 35594 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Southern States Chemical, Inc. Attn:  Key D. Compton PO Box 546 Savannah, GA 31402 | 2991 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Southern Tier Building Trades Benefit Plan c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 5413 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Southern Tier Building Trades Benefit Plan c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 5414 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Southern Tier Building Trades Benefit Plan Sanders Phillips Grossman, LLC c/o Randi Kassan 100 Garden City Plaza Suite 500 Garden City, NY 11530 | 6217 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Southern Tier Building Trades Benefit Plan Sanders Phillips Grossman, LLC Randi Kassan 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 49973 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Southern Tier Building Trades Benefit Plan Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 49979 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Southern Tier Building Trades Benefit Plan Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 49988 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Southwestern Bell Telephone Company % AT&T Services, Inc Karen A. Cavagnaro - Lead Paralegal One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 1478 | 2/2/2021 | Mallinckrodt LLC | $34,079.63 | | | | | $34,079.63 |
| Southwestern Bell Telephone Company % AT&T Services, Inc Karen A. Cavagnaro - Lead Paralegal One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 1491 | 2/2/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Southwestern Bell Telephone Company c/o AT&T Services, Inc Attn: Karen A. Cavagnaro - Lead Paralegal One AT&T Way, Room 3A104 Bedminster, NJ  07921 | 49152 | 5/14/2021 | Mallinckrodt US Holdings LLC | $41,359.81 | | | | | $41,359.81 |
| Sovich, Richard G Address on file | 10985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sovil, Robert E Address on file | 28419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sovine, Lonnie L Address on file | 11058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sovitski, Charles Address on file | 11146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sowards, Charles A<br>Address on file | 11075 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sowards, David M<br>Address on file | 11047 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sowards, Gary L<br>Address on file | 11116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sowards, Paul D<br>Address on file | 11154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sowards, Ted<br>Address on file | 17164 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sowards, William<br>Address on file | 23798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sowder, Ben<br>Address on file | 23870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sowers, Gerald<br>Address on file | 25895 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sowinski, Robert A.<br>Address on file | 2254 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soyke, Charles T.<br>Address on file | 35434 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| SP & KM Johnston Predeath RLT<br>27107 12th Ave S.<br>Hawley, MN 56549 | 1317 | 1/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Space, James<br>Address on file | 24086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Space, Willam<br>Address on file | 17073 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spackey, Arthur<br>Address on file | 26345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spadafora, Francis<br>Address on file | 26433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spade, Edward C.<br>Address on file | 23667 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spady, Deloris M.<br>Address on file | 42493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spady, Larry L.<br>Address on file | 43149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Spady, William C.<br>Address on file | 42220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spagnola, John<br>Address on file | 26395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spaich, David<br>Address on file | 26941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spaich, Jr., John<br>Address on file | 24112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spaid, Gregory<br>Address on file | 26971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spaid, Robert I<br>Address on file | 10334 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spain, Sam<br>Address on file | 26990 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spain, Thomas D.<br>Address on file | 44646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spake, William N.<br>Address on file | 42339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Spalich, Lawrence<br>Address on file | 26996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spampinato, Joseph L<br>Address on file | 11083 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spang, James A.<br>Address on file | 34074 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spang, Joseph W.<br>Address on file | 32216 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spangenberg, Jack D.<br>Address on file | 34077 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spangenberg, Melvin<br>Address on file | 27846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spangler, Richard<br>Address on file | 6897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spangler, Robert D<br>Address on file | 11090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spann, Mark D.<br>Address on file | 35473 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spanos, Tommy<br>Address on file | 24176 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sparaco, Michael S.<br>Address on file | 44647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sparcie, Robert G.<br>Address on file | 2495 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sparino, Lew<br>Address on file | 16721 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sparks, Autumn<br>Address on file | 556 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sparks, Charles<br>Address on file | 17033 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sparks, Clyde<br>Address on file | 24119 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sparks, Cynthia<br>Address on file | 17052 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sparks, Daniel<br>Address on file | 17078 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sparks, David L.<br>Address on file | 44648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Sparks, Delores<br>Address on file | 24133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sparks, Donald<br>Address on file | 17157 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sparks, Donald Address on file | 27806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sparks, Edna Address on file | 17083 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sparks, Elizabeth Address on file | 42032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sparks, James Address on file | 26892 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sparks, John Address on file | 6493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sparks, Jr., Clifton L. Address on file | 44649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sparks, Sr, James O. Address on file | 42244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sparks, Syvoid Address on file | 26977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sparrow Sr., John W. Address on file | 44651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sparrow, Doris A. Address on file | 42252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sparrow, Isaac Address on file | 6711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sparrow, Jr, Robert V. Address on file | 44465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spatafore, Thomas Address on file | 33598 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spatar, George Address on file | 17155 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spataro, Dennis D. Address on file | 44653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spatny, James Address on file | 17159 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spaulding, Dallas<br>Address on file | 27234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spaulding, Tillis<br>Address on file | 16953 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spay, Robert<br>Address on file | 23944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spayd, Donald<br>Address on file | 27866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Speaker, David<br>Address on file | 16872 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Speaker, William H<br>Address on file | 10361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spear, Jr., Clifford<br>Address on file | 27870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spearman-Mays, Karen<br>Address on file | 27874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spears, Andrew<br>Address on file | 16703 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spears, Earnestine C.<br>Address on file | 42241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spears, Freddy<br>Address on file | 17039 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spears, Jewell<br>Address on file | 16713 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spears, John<br>Address on file | 557 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spears, John<br>Address on file | 5946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spears, Robert E<br>Address on file | 9229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spears, William<br>Address on file | 27823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spears, William L<br>Address on file | 9114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spears, William L<br>Address on file | 11033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Specht, James<br>Address on file | 27721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Specialty Disposal Services, Inc.<br>115 Route 46 Bldg E-36<br>Mountain Lakes, NJ 07046 | 140 | 11/12/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Specialty Disposal Services, Inc.<br>115 Route 46 Bldg E-36<br>Mountain Lakes, NJ 07046 | 640 | 12/6/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Speck, Gordon O.<br>Address on file | 36354 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spectrum<br>1600 Dublin Rd<br>Columbus, OH 43215 | 1802 | 2/8/2021 | Mallinckrodt plc | $757.27 | | | | | $757.27 |
| Spectrum<br>1600 Dublin Rd<br>Columbus, OH 43215 | 1803 | 2/8/2021 | Mallinckrodt plc | $1,643.34 | | | | | $1,643.34 |
| Spectrum<br>1600 Dublin Rd<br>Columbus, OH 43215 | 1804 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spectrum<br>1600 Dublin Rd<br>Columbus, OH 43215 | 1805 | 2/8/2021 | Mallinckrodt plc | $2,002.68 | | | | | $2,002.68 |
| Speece, Jude G.<br>Address on file | 33653 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Speed Sr, John E.<br>Address on file | 33658 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Speed, Kenneth<br>Address on file | 17021 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Speedy, Ronnie<br>Address on file | 26529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Speharovic, Ernestine<br>Address on file | 17038 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Speicher, Julius P<br>Address on file | 10311 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Speicher, Ray<br>Address on file | 26053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Speidel, James G<br>Address on file | 10355 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Speight Jr, Charlie V.<br>Address on file | 42421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Speight, Freddie J.<br>Address on file | 41824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Speight, James E.<br>Address on file | 44654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Speight, Michael Lee<br>Address on file | 42307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Speight, Ronald R.<br>Address on file | 44655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Speight, Ronald W.<br>Address on file | 42213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Speigle, Doyle L.<br>Address on file | 33559 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spell, Sr., William D.<br>Address on file | 2489 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spellacy, Mary<br>Address on file | 17042 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Speller, Ervin E.<br>Address on file | 44656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Speller, Howard<br>Address on file | 6598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Speller, Leon<br>Address on file | 44321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Speller, Milton<br>Address on file | 6590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Speller, Nathaniel<br>Address on file | 42269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Speller, Nathaniel<br>Address on file | 42276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spellman, Jerry<br>Address on file | 5900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spellman, Ronnie<br>Address on file | 5934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spence Sr., Roosevelt<br>Address on file | 44662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spence, Albert<br>Address on file | 6360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spence, Billy<br>Address on file | 5857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spence, Billy<br>Address on file | 5905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spence, Daisy M.<br>Address on file | 41899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spence, Floyd<br>Address on file | 5939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spence, Gregory<br>Address on file | 32742 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spence, Henry<br>Address on file | 16736 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spence, John<br>Address on file | 6310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spence, Jr., Robert<br>Address on file | 17028 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spence, Madesta<br>Address on file | 24361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spence, Roger<br>Address on file | 26034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spence, Thelma<br>Address on file | 6323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spence, Thomas<br>Address on file | 17131 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spence, Thomas<br>Address on file | 24338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer Langhorne, Esther M.<br>Address on file | 33617 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Bennie<br>Address on file | 7276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spencer, Billy R.<br>Address on file | 42254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spencer, Bobby W.<br>Address on file | 44657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spencer, Brenda<br>Address on file | 16793 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Bruce<br>Address on file | 27517 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Charles<br>Address on file | 24380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Charles<br>Address on file | 17025 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Charles W.<br>Address on file | 33960 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Earl<br>Address on file | 26661 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Earnhart<br>Address on file | 7110 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spencer, Ernest M.<br>Address on file | 44658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spencer, Ethel<br>Address on file | 16956 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Frank<br>Address on file | 24367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spencer, Frederick<br>Address on file | 24121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Gary W.<br>Address on file | 42077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Spencer, Herbert<br>Address on file | 27540 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Jackie<br>Address on file | 7125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spencer, James<br>Address on file | 44659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spencer, James T.<br>Address on file | 33640 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, John B.<br>Address on file | 50497 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Spencer, John Lee<br>Address on file | 42284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spencer, Lauren<br>Address on file | 27551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Marshall<br>Address on file | 10338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Mary L.<br>Address on file | 42322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spencer, Naomi R.<br>Address on file | 35569 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Nina<br>Address on file | 7337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spencer, Paul<br>Address on file | 10358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Rachel<br>Address on file | 36048 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Reid<br>Address on file | 17049 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spencer, Richard<br>Address on file | 10459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Rodney B<br>Address on file | 11097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Ronald<br>Address on file | 17026 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Ronald P.<br>Address on file | 42163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spencer, Ruben M.<br>Address on file | 42390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spencer, Sr., Walter L.<br>Address on file | 44660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spencer, Timothy<br>Address on file | 43469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Spencer, William<br>Address on file | 17020 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, William P.<br>Address on file | 44661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spencer, Willie E.<br>Address on file | 40777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sperduti, Geno J<br>Address on file | 11064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sperl Sr, Lingard M.<br>Address on file | 33678 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sperlbaum, Edward F.<br>Address on file | 33883 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sperringer, William A<br>Address on file | 11164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spessato, Aurelio R.<br>Address on file | 35454 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spetrino, Raymond A<br>Address on file | 11112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spevak, John D. Address on file | 33600 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Speziale, John Address on file | 16957 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spice, Floyd Address on file | 17013 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spicer Sr, Jack Address on file | 34064 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spicer, Alvah Address on file | 16951 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spicer, Dorothy L. Address on file | 42096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Spicer, Frank Address on file | 23933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spicer, John Address on file | 11814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spicer, Margaret M. Address on file | 671 | 12/10/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spicer, Patsy Address on file | 17012 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spicer, Thomas Address on file | 16945 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spiegel Jr, Louis A. Address on file | 33713 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spiegel, Robert G Address on file | 11120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spiegel, Ronald Address on file | 17010 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spiegle, Charles Address on file | 16948 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spielman, LeRoy Address on file | 7177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spier, Michael<br>Address on file | 26137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spier, William<br>Address on file | 16947 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spiers, Willie E.<br>Address on file | 44663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spiga, Andrew<br>Address on file | 16929 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spikes, Donald<br>Address on file | 7135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spillman, Brenda<br>Address on file | 7306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spilman, James L.<br>Address on file | 35547 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spina, Carla<br>Address on file | 17643 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spindler, James A<br>Address on file | 26745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spinks, Jr., Walter<br>Address on file | 26143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spinola, Francis J.<br>Address on file | 5277 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spire Marketing Inc.<br>Steve Ballard<br>Associate General Counsel<br>3773 Richmond Ave. Suite 300<br>Houston, TX 77046 | 4124 | 2/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Spiroff, Timothy<br>Address on file | 27380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spisak, George<br>Address on file | 10153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spitale, Angelo<br>Address on file | 16394 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spitale, Mauro<br>Address on file | 16939 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spitale, Michael<br>Address on file | 16592 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spitler, Robert<br>Address on file | 17005 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spitler, Sr., William<br>Address on file | 27382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| SPITZER, DONALD<br>Address on file | 1909 | 2/9/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| SPITZER, DONALD<br>Address on file | 1917 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spiva, Willie<br>Address on file | 16432 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spivey Jr., Floyd J.<br>Address on file | 44666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spivey, Charles W.<br>Address on file | 35578 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spivey, Daniel G.<br>Address on file | 34116 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spivey, Evering H.<br>Address on file | 36737 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spivey, Fannie<br>Address on file | 44665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spivey, John L.<br>Address on file | 42416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spivey, Joseph<br>Address on file | 4639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spivey, Jr, Melvin L.<br>Address on file | 42243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Spivey, Scott<br>Address on file | 35784 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spivey, Thomas T.<br>Address on file | 44667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spivey, Virginia K. Address on file | 36363 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spivey, William B. Address on file | 44668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Splett, George A. Address on file | 33879 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spokovich, Ronald S Address on file | 10600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sponaugle, Anna J. Address on file | 35496 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sponaugle, David Address on file | 6066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sponhaltz, Frank E Address on file | 11185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sponseller, Bill Address on file | 26840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sponseller, Ralph Address on file | 24078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sponseller, Warren Address on file | 17023 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spontak, Ronald Address on file | 2227 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spore, Judson Address on file | 27386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sporich, Kathryn Address on file | 17022 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sporik, John J. Address on file | 44669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spragan, Joseph Address on file | 44670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spragan, Jr., James Address on file | 42316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spragley, Lucy Address on file | 44671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spragley, Syvalus Address on file | 44672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sprague, Robert Address on file | 17019 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sprague, Roberta Address on file | 17018 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sprague, Sr., Jay Address on file | 17015 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sprando, Frank Address on file | 10606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sprang, Thomas Address on file | 17014 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spratley Jr., Linwood J. Address on file | 44674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Spratley Sr., William O. Address on file | 44680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spratley, Charlie V. Address on file | 42298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Spratley, Claude Address on file | 6038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spratley, Daniel Address on file | 6033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spratley, George D. Address on file | 42277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spratley, James O. Address on file | 44673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spratley, Jr, Littleton Address on file | 44334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spratley, Melvin E. Address on file | 44675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spratley, Richard L.<br>Address on file | 44677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spratley, Robert F.<br>Address on file | 44678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spratley, Sr, Alvin B.<br>Address on file | 42338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spratley, Sr, John L.<br>Address on file | 42286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spratley, Sr., Charles H.<br>Address on file | 44679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Spreng, David<br>Address on file | 24876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spreng, George<br>Address on file | 16954 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spriggs, Robert K.<br>Address on file | 44681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spring, Leland<br>Address on file | 25734 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spring, Ronald L.<br>Address on file | 9621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Springer, Clair A<br>Address on file | 10991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Springer, Eugene F.<br>Address on file | 34126 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Springer, Glenn F.<br>Address on file | 33925 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Springer, John E.<br>Address on file | 34140 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Springer, John P<br>Address on file | 10608 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Springer, Michael<br>Address on file | 25612 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Springer, Willie<br>Address on file | 16949 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Springowski, Thomas<br>Address on file | 16955 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sprinkle, Kirk<br>Address on file | 558 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sprouse, Charles V.<br>Address on file | 3123 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sprouse, David<br>Address on file | 17011 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sprouse, Sr., John<br>Address on file | 25263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sprucebank, Gary R.<br>Address on file | 33905 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sprueill, McKinley<br>Address on file | 6070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spruell, Amos A.<br>Address on file | 44682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spruill Sr., Ivan L.<br>Address on file | 44686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spruill, Aubrey<br>Address on file | 6132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spruill, Bonlee<br>Address on file | 6699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spruill, Edison<br>Address on file | 6299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spruill, Edna<br>Address on file | 44391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Spruill, Edwin L.<br>Address on file | 44683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spruill, Grady V.<br>Address on file | 44684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spruill, John<br>Address on file | 44340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spruill, Mitchell<br>Address on file | 12059 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Spruill, Roderick F<br>Address on file | 44402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spruill, William E.<br>Address on file | 44688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spry, Bobby<br>Address on file | 26261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spurlock, Craig<br>Address on file | 553 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spurlock, Freddie M<br>Address on file | 10994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spurlock, Harold B<br>Address on file | 9922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spurlock, Leroy<br>Address on file | 9233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spurlock, Leroy<br>Address on file | 10611 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spurlock, Max<br>Address on file | 10610 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spurlock, Roy<br>Address on file | 25843 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spurrier, Grant B.<br>Address on file | 33801 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spurrier, Harvey E.<br>Address on file | 34182 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spuzzillo, Dennis<br>Address on file | 23311 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Square, Ernest E.<br>Address on file | 44690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Squire Patton Boggs (US) LLP<br>Gregory A. Wald<br>Suite 2600, 275 Battery Street<br>San Francisco, CA 94111 | 2859 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Squire Patton Boggs (US) LLP<br>Gregory A. Wald<br>275 Battery Street<br>Suite 2600<br>San Francisco, CA 94111 | 2873 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Squire Patton Boggs (US) LLP<br>Gregory A. Wald<br>275 Battery Street<br>Suite 2600<br>San Francisco, CA 94111 | 48611 | 4/6/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Squire, Gerald<br>Address on file | 16860 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Squire, Joyce<br>Address on file | 6105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Squire, Willie W.<br>Address on file | 41937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Squires, John<br>Address on file | 17009 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Squires, Teddy<br>Address on file | 16946 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Squires, Theodore J.<br>Address on file | 10615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Squiric, Steve<br>Address on file | 26532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Srygler, Joseph<br>Address on file | 25778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| St John, Kelly<br>Address on file | 27742 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| St Louis Paper & Box LLC<br>7100 Hazelwood Ave.<br>Hazelwood, MO 63042 | 1186 | 1/12/2021 | SpecGx LLC | $0.00 | | | | $0.00 | $0.00 |
| St. Clair, Robert<br>Address on file | 27031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| St. Francis Health System (Oklahoma)<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3465 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| St. James Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3558 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| St. James Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3640 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| St. John's Riverside Hospital<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3635 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| St. John's Riverside Hospital<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3863 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| St. Joseph Health Service Health and Welfare Plan<br>Crowell & Moring LLP FBO St. Joseph Health Service Health and Welfare Plan<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 6183 | 2/16/2021 | Mallinckrodt plc | $41,788.21 | | | | | $41,788.21 |
| St. Joseph Health Service Health and Welfare Plan<br>Crowell & Moring LLP FBO<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 39161 | 3/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| St. Joseph Health Services Health and Welfare Plan<br>Crowell & Moring LLP FBO St. Joseph Health Services Health and Welfare Plan<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 5973 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| St. Joseph Health Services Health and Welfare Plan<br>Crowell & Moring LLP FBO St. Joseph Health Services Health and Welfare Plan<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 50959 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| St. Louis Paper & Box LLC<br>7100 Hazelwood Ave<br>Hazelwood, MO 63042 | 49684 | 6/18/2021 | Mallinckrodt APAP LLC | $0.00 | | | $0.00 | | $0.00 |
| St. Louis Paper & Box LLC<br>7100 Hazelwood Ave<br>Hazelwood, MO 63042 | 49687 | 6/18/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| St. Martin, John<br>Address on file | 26752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| St. Ours, Robert<br>Address on file | 6307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| St. Rose, Leon<br>Address on file | 34213 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| St.Francis Health System (Oklahoma)<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3495 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Staab, Joseph<br>Address on file | 17007 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staab, Robert<br>Address on file | 9626 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staats, Fred E<br>Address on file | 10624 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staats, George B.<br>Address on file | 3086 | 2/11/2021 | Mallinckrodt US Holdings LLC | $3,500.00 | | | | | $3,500.00 |
| Staats, Michael<br>Address on file | 16943 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stabile, John<br>Address on file | 27402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stabile, Nick A.<br>Address on file | 10243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stabile, Robert<br>Address on file | 27406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stacharowski, Norman<br>Address on file | 33798 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stache, August G.<br>Address on file | 2431 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stachorowski, Joseph F.<br>Address on file | 44691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stack, Edward H.<br>Address on file | 34229 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stack, Gary<br>Address on file | 17006 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stacknick, Michael<br>Address on file | 34906 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stacy, Jr, Carl<br>Address on file | 17004 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stacy, Seldon<br>Address on file | 34902 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stacy, Sr., Carl<br>Address on file | 17003 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stadelman, David M.<br>Address on file | 34898 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stadelman, Jerome L.<br>Address on file | 34897 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stadler, Doris M.<br>Address on file | 42378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stadler, Francis A.<br>Address on file | 34909 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stadler, Janice C.<br>Address on file | 42317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Staehle, Junior T.<br>Address on file | 44693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stafford, Clarence<br>Address on file | 27411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stafford, Donald M.<br>Address on file | 42256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stafford, Joan<br>Address on file | 6020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stafford, Nellie<br>Address on file | 27415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stafford, Newton L.<br>Address on file | 44694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stafford, Reginald A. Address on file | 44695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stafford, Robert G. Address on file | 44696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stagg Sr, Vernon Address on file | 34893 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stagg, Elnora Address on file | 6337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stagg, Robert E. Address on file | 44699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stagg, Sarah Address on file | 5970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stahl, Carl Address on file | 5999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stahl, Richard R Address on file | 10997 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stahl, Robert M. Address on file | 34256 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stahl, Thomas A Address on file | 10617 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stahler, Paul F. Address on file | 34887 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stahlman, Harold Address on file | 24080 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stahm, Stephen R. Address on file | 34111 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stainback, Charlie F. Address on file | 44702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Staley, David Address on file | 34160 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staley, Jerome E. Address on file | 10137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Staley, Jr., Haskey<br>Address on file | 17002 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staley, William<br>Address on file | 34918 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stalgaitis, John W.<br>Address on file | 34066 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stalker, Thomas<br>Address on file | 6308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stalla, Oscar<br>Address on file | 27425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stallings Sr., Douglas A.<br>Address on file | 44709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stallings, Dennis G.<br>Address on file | 44703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stallings, Esaw<br>Address on file | 44415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stallings, Hailoves<br>Address on file | 44353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stallings, James L.<br>Address on file | 44705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stallings, Jesse L<br>Address on file | 44382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stallings, Jesse R.<br>Address on file | 44706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stallings, John A.<br>Address on file | 42131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stallings, John T.<br>Address on file | 44707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stallings, Jr, Hailoves<br>Address on file | 42394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stallings, Leo P.<br>Address on file | 34916 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stallings, Sr., Melvin Address on file | 44710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stallings, Steven W. Address on file | 44713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stallings, Walter Address on file | 6129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stallings, Walter H. Address on file | 44714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stallworth, James Address on file | 16596 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stallworth, Melvin Address on file | 10140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stallworth, Ronnie Address on file | 44715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stallworth, Willie Address on file | 26510 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stalnaker, Kenneth Address on file | 34914 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stalnaker, Lyle Address on file | 26425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stalnaker, Robert H. Address on file | 44716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stalnaker, William Address on file | 26337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stamatelos, Patricia Address on file | 34130 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stamatelos, Richard Address on file | 34913 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stamm, Ronald Address on file | 26127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stamper, Furman Address on file | 23451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stamper, Harold M<br>Address on file | 10183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stamps Sr., James L.<br>Address on file | 44718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stanar, Emeric<br>Address on file | 26121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanback, Melvin<br>Address on file | 6207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stancil, Elcy<br>Address on file | 34910 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stancil, Lawrence<br>Address on file | 2354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Standardi, Jr., Pat D.<br>Address on file | 5134 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Standen, Robert<br>Address on file | 25692 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Standring, Gerald<br>Address on file | 16420 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Standring, Thomas<br>Address on file | 16675 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanek Lemon Crouse & Meeks, PA<br>982 Trinity Road<br>Raleigh, NC 27607 | 589 | 11/25/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stanek Lemon Crouse & Meeks, PA<br>982 Trinity Road<br>Raleigh, NC 27607 | 52366 | 12/14/2021 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| Stanfield, Lucious D.<br>Address on file | 42372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stanford, Archie<br>Address on file | 25946 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanford, James<br>Address on file | 16405 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stang, Eddie<br>Address on file | 16642 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stangl, John F. Address on file | 34068 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stangroom, Floyd Address on file | 2257 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanish, Albert Address on file | 16651 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staniszewski, Michael J Address on file | 10619 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stankiewicz, Robert Address on file | 16376 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanko, George Address on file | 26130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanko, Leibert Address on file | 10178 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanko, Robert Address on file | 16611 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stankovich, Jerry Address on file | 10705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stankowski, Alex Address on file | 11068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanley, August J. Address on file | 34919 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanley, Bernard Address on file | 42283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stanley, Charles Address on file | 16337 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanley, Charles Address on file | 25700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanley, Clifton Address on file | 6341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stanley, Edwin C. Address on file | 45395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stanley, Everett  R. Address on file | 34927 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanley, George Address on file | 10627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanley, John Address on file | 16695 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanley, Margaret E. Address on file | 44721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stanley, Robert Address on file | 26330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanley, Samuel T. Address on file | 38845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stanley, Shelton L. Address on file | 44724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stanley, Steve S. Address on file | 44768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Stanley, Thomas Address on file | 26142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanley, Woodrow Address on file | 6059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stano, Paul Address on file | 23781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanovic, Carl Address on file | 27740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stansbury, Sr., Steven W. Address on file | 44725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stansfield, Louis Address on file | 33957 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanton, Ernest Address on file | 24421 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanton, Gladys Address on file | 24504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stanton, Mable Address on file | 42376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stanziano, Donald Address on file | 16573 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staples Attn: Daneen Lotsey 1096 East Newport Center Drive Ste 300 Deerfield, FL 33442 | 83 | 10/23/2020 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Staples Business Advantage Staples / Tom Riggleman 7 Technology Circle Columbia, SC 29203 | 103 | 10/21/2020 | Mallinckrodt plc | $0.00 | | | $0.00 | | $0.00 |
| Stapleton, Jackie Address on file | 16333 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stapleton, Joe Address on file | 16582 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stapleton, Roger Address on file | 26939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starcher, Amos E Address on file | 11000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starcher, Charles Address on file | 24365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starcher, Darrell Address on file | 24801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starcher, Edward Address on file | 16581 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starcher, James Address on file | 24293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starcher, Lucky George Address on file | 10980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starcher, Paul Address on file | 25608 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starcher, Robert Address on file | 25999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starcher, Terrance Address on file | 24412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stargell, Edrow<br>Address on file | 16832 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stargell, Evelyn<br>Address on file | 16435 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stargell, Freda<br>Address on file | 26707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stargell, John<br>Address on file | 26090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starinsky, James<br>Address on file | 10143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stark, Grover<br>Address on file | 16525 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stark, James A.<br>Address on file | 44727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stark, Mae<br>Address on file | 16576 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stark, Robert<br>Address on file | 27710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stark, Roger L.<br>Address on file | 41942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Starkey, Hall<br>Address on file | 16368 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starkey, Joseph<br>Address on file | 30742 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Starkey, Joseph<br>Address on file | 30778 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Starkey, Jr., Frank<br>Address on file | 24369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starkey, Lorn D<br>Address on file | 9955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starkey, Stanley<br>Address on file | 16570 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Starkey, William J. Address on file | 34925 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starkley, Malinda Address on file | 7299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Starks, Bobby Address on file | 16452 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starks, Jerry S. Address on file | 34923 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starks, Lester Address on file | 34921 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starling, Earl Address on file | 24220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starling, Joe E. Address on file | 44728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Starn, William E. Address on file | 11055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starner, Lewis Address on file | 27509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starnes, Thomas Address on file | 7203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Starnowsky, Jerry Address on file | 34930 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staron, Mary J. Address on file | 34929 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starr, George Address on file | 27501 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starr, James Address on file | 16697 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starr, Jr., Donald Address on file | 16427 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Startzel, Lester O. Address on file | 34027 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stashick, Barry<br>Address on file | 16650 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stashick, Jean<br>Address on file | 16840 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stashkiw, Andrew<br>Address on file | 16685 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stasi, Robert F.<br>Address on file | 3276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stasin, Clare<br>Address on file | 16819 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stasko, Charles T<br>Address on file | 10245 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stastny, George<br>Address on file | 16408 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| State of Alaska Department of Health and Social Services<br>Alaska Department of Law<br>James Fayette, Assistant Attorney General<br>Medicaid Fraud Control Unit<br>310 K Street, Ste. 308<br>Anchorage, AK 99501 | 48714 | 4/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Alaska Department of Health and Social Services<br>Alaska Department of Law<br>Medicaid Fraud Control Unit<br>James Fayette, Assistant Attorney General<br>310 K Street, Ste. 308<br>Anchorage, AK 99501 | 48717 | 4/8/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| State of Arizona ex rel Arizona Health Care Cost Containment System<br>Office of the Attorney General<br>c/o Christopher J. Dylla<br>2005 N. Central Ave<br>Phoenix, AZ 85004 | 48599 | 4/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| State of Arizona ex rel Arizona Health Care Cost Containment System<br>Office of the Attorney General<br>c/o Christopher J. Dylla<br>2005 N. Central Ave<br>Phoenix, AZ 85004 | 48601 | 4/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of Florida - Department of Revenue<br>Frederick F. Rudzik, Esq.<br>PO Box 6668<br>Tallahassee, FL 32314-6668 | 51820 | 8/18/2021 | INO Therapeutics LLC | $0.00 | $0.00 | | | | $0.00 |
| State of Florida - Department of Revenue<br>Frederick F. Rudzik, Esq.<br>PO Box 6668<br>Tallahassee, FL 32314-6668 | 51821 | 8/18/2021 | Mallinckrodt ARD LLC | $30.00 | $0.00 | | | | $30.00 |
| State of Florida - Department of Revenue<br>Attn: Frederick F. Rudzik, Esq<br>P.O. Box 6668<br>Tallahassee, FL  32314-6668 | 51822 | 8/18/2021 | Mallinckrodt Equinox Finance LLC | $16,054.21 | $0.00 | | | | $16,054.21 |
| State of Florida as FCA Plaintiff/Florida Agency for Health Care Administration as the Single State Agency for purposes of Medicaid and affected agency under the Florida FCA<br>C. Ian Garland, Deputy Director – Civil Enforcement<br>Medicaid Fraud Control Unit<br>Florida Office of the Attorney General<br>PL-01 The Capitol<br>Tallahassee, FL 32399-1050 | 48602 | 4/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| State of Florida as FCA Plaintiff/Florida Agency for Health Care Administration as the Single State Agency for purposes of Medicaid and affected agency under the Florida FCA<br>C. Ian Garland, Deputy Director – Civil Enforcement<br>Medicaid Fraud Control Unit<br>Florida Office of the Attorney General<br>PL-01 The Capitol<br>Tallahassee, FL 32399-1050 | 48603 | 4/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Florida, Agency for Health Care Administration<br>ATTN: Andrew T. Sheeran<br>2727 Mahan Drive, MS #8<br>Tallahassee, FL 32308 | 48789 | 4/12/2021 | Mallinckrodt LLC | $82,463.03 | | | | | $82,463.03 |
| State of Georgia, Department of Community Health<br>Sara Vann, Assistant Attorney General<br>Office of the Attorney General Chris Carr<br>Medicaid Fraud Division, Georgia Department of Law<br>200 Piedmont Avenue, SE, 19th Floor, West Tower<br>Atlanta, GA 30334 | 48631 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of Georgia, Department of Community Health<br>Sara Vann, Assistant Attorney General<br>Office of the Attorney General Chris Carr<br>Georgia Fraud Division, Georgia Department of Law<br>200 Piedmont Avenue, SE, 19th Floor, West Tower<br>Atlanta, GA 30334 | 48632 | 4/7/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| State of Hawaii Department of Human Services<br>Address on file | 48506 | 3/31/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| State of Hawaii Department of Human Services<br>Dawn Shigezawa<br>Director MFCU<br>707 Richards Street, Suite 402<br>Honolulu, HI 96813 | 48515 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Idaho<br>Office of the Idaho Attorney General<br>Attn: Eric Lewis, Director<br>Medicaid Fraud Control Unit<br>700 West State Street, 4th Floor<br>Boise, ID 83702 | 48650 | 4/7/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| State of Idaho<br>Office of the Idaho Attorney General<br>Attn: Eric Lewis, Director<br>Medicaid Fraud Control Unit<br>700 West State Street, 4th Floor<br>Boise, ID 83702 | 48921 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Illinois<br>Office of the Illinois Attorney General<br>Medicaid Fraud Bureau<br>100 W. Randolph Street, 13th Floor<br>Chicago, IL 60601 | 48509 | 3/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Illinois<br>Office of the Illinois Attorney General<br>Medicaid Fraud Bureau<br>100 W. Randolph Street, 13th Floor<br>Chicago, IL 60601 | 48510 | 3/30/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| State of Louisiana<br>Nicholas J. Diez<br>Medicaid Fraud Control Unit<br>P.O. Box 94005<br>Baton Rouge, LA 70804 | 48604 | 4/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Louisiana<br>Nicholas J. Diez<br>Medicaid Fraud Control Unit<br>P.O. Box 94005<br>Baton Rouge, LA 70804 | 48609 | 4/6/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of Louisiana Medicaid Fraud Control Unit Nicholas J. Diez P.O. Box 94005 Baton Rouge, LA 70804 | 48670 | 4/8/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| State of Michigan Department of Treasury Katherine C. Kerwin Cadillac Place, Ste. 10-200 3030 W. Grand Blvd. Detroit, MI 48202 | 49377 | 5/25/2021 | Sucampo Pharma Americas LLC | | | | | $0.00 | $0.00 |
| State of Minnesota, Department of Revenue Minnesota Revenue PO Box 64447 - BKY Saint Paul, MN 55164-0447 | 552 | 11/23/2020 | Mallinckrodt US Holdings LLC | $0.00 | $0.00 | | | | $0.00 |
| State of Minnesota, Department of Revenue Minnesota Revenue PO Box 64447 - BKY St Paul, MN 55164-0447 | 626 | 11/25/2020 | Mallinckrodt US Holdings LLC | | $0.00 | | | | $0.00 |
| State of Minnesota, Department of Revenue PO Box 64447 - BKY St Paul, MN 55164-0447 | 13525 | 2/24/2021 | INO Therapeutics LLC | $0.00 | $0.00 | | | | $0.00 |
| State of Minnesota, Department of Revenue PO BOX 64447 - BKY St. Paul, MN 55164-0447 | 14117 | 2/24/2021 | INO Therapeutics LLC | $0.00 | $0.00 | | | | $0.00 |
| State of Nevada SDAG Amy K. Steelman Medicaid Fraud Control Unit Office of the Attorney General 100 N. Carson St. Carson City, NV 89701-4747 | 48450 | 3/26/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| State of Nevada SDAG Amy K. Steelman Medicaid Fraud Control Unit Office of the Attorney General 100 N. Carson St. Carson City, NV 89701-4747 | 48451 | 3/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of New Jersey Department of Labor and Workforce Development Division of Employer Accounts PO Box 379 Trenton, NJ 08625-0379 | 1365 | 1/25/2021 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |
| State of New Jersey Department of Labor and Workforce Development Division of Employer Accounts Legal Processes PO Box 379 Trenton, NJ 08625-0379 | 1366 | 1/25/2021 | Mallinckrodt Hospital Products Inc. | $655.81 | | | | | $655.81 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of New York Department of Labor Unemployment Insurance Division Governor W Averell Harriman State Office Building Campus Building 12, Room 256 Albany, NY 12240 | 634 | 12/2/2020 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| State of New York Department of Labor Unemployment Insurance Division Governor W Averell Harriman State Office Building Campus Building 12, Room 256 Albany, NY 12240 | 18100 | 2/19/2021 | ST Shared Services LLC | | | $0.00 | | | $0.00 |
| State of NJ Dept. of Labor Div. of Employer Accounts Legal Processes PO Box 379 Trenton, NJ 08625 | 48748 | 4/9/2021 | Mallinckrodt Enterprises LLC | $0.00 | $0.00 | | | | $0.00 |
| State of Ohio Department of Medicaid Robert L. Doty Assistant Attorney General Office of Ohio Attorney General Dave Yost One Government Center, Suite 1340 Toledo, OH 43604-2261 | 48593 | 4/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Ohio Department of Medicaid Robert L. Doty Assistant Attorney General Office of Ohio Attorney General Dave Yost One Government Center, Suite 1340 Toledo, OH 43604-2261 | 48791 | 4/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| State of Ohio Department of Medicaid Robert L. Doty Assistant Attorney General Office of Ohio Attorney General Dave Yost One Government Center, Suite 1340 Toledo, OH 43604-2261 | 48812 | 4/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| State of Ohio Department of Medicaid Robert L. Doty Assistant Attorney General Office of Ohio Attorney General Dave Yost One Government Center, Suite 1340 Toledo, OH 43604-2261 | 48831 | 4/12/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| State of Oklahoma Christopher Robinson Office of the Attorney General Medicaid Fraud Control Unit 313 NE 21st Street Oklahoma City, OK 73015 | 48578 | 4/2/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of Oklahoma Christopher Robinson Office of the Attorney General Medicaid Fraud Control Unit 313 NE 21st Street Oklahoma City, OK 73105 | 48584 | 4/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Tennessee, Division of TennCare Laura McCloud Senior Assistant Attorney General PO Box 20207 Nashville, TN 37202 | 48624 | 4/6/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| State of Tennessee, Division of TennCare Laura McCloud Senior Assistant Attorney General PO Box 20207 Nashville, TN 37202 | 48625 | 4/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Vermont Department of Taxes, as a governmental unit and solely regarding this claim PO Box 429 133 State Street Montpelier, VT 05601-0429 | 120 | 11/4/2020 | Mallinckrodt Enterprises LLC | $0.00 | $0.00 | | | | $0.00 |
| State of Wisconsin Assistant Attorney General Katie M. Wilson State of Wisconsin Department of Justice Medicaid Fraud Control and Elder Abuse Unit 17 W. Main Street Madison, WI 53703 | 48562 | 4/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Wisconsin Assistant Attorney General Katie M. Wilson State of Wisconsin Department of Justice Medicaid Fraud Control and Elder Abuse Unit 17 W. Main Street Madison, WI 53703 | 48563 | 4/1/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| State of Wisconsin Department of Health Services, Drug Rebate Program Michael D. Morris P.O. Box 7857 Madison, WI 53707 | 49688 | 6/18/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| State of Wisconsin Department of Health Services, Drug Rebate Program Michael D. Morris P.O. Box 7857 Madison, WI 53707 | 49703 | 6/18/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| State of Wyoming, Department of Revenue 122 West 25th Street Cheyenne, WY 82002-0110 | 1237 | 1/13/2021 | SpecGx LLC | | $0.00 | | | | $0.00 |
| State of Wyoming, Department of Revenue 122 West 25th Street Cheyenne, WY 82002-0110 | 1241 | 1/13/2021 | Therakos, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of Wyoming, Department of Revenue<br>122 West 25th Street<br>Cheyenne, WY 82002-0110 | 51787 | 7/27/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| State of Wyoming, Dept of Revenue<br>Excise Tax Division<br>122 West 25th Street<br>Cheyenne, WY 82002-0110 | 13506 | 2/22/2021 | Therakos, Inc. | | $0.00 | | | | $0.00 |
| State Teachers Retirement System of Ohio<br>Lowenstein Sandler LLP<br>Attn: Michael S. Etkin and Andrew Behlmann<br>One Lowenstein Drive<br>Roseland, NJ 07068 | 5902 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State Teachers Retirement System of Ohio, as Lead Plaintiff, and the Proposed Class<br>Lowenstein Sandler LLP<br>Attn: Michael S. Etkin and Andrew Behlmann<br>One Lowenstein Drive<br>Roseland, NJ 07068 | 5779 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stateman, Robert<br>Address on file | 7340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Staten, Ralph W.<br>Address on file | 42411 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| States, Robert<br>Address on file | 27474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staton, Raymond W.<br>Address on file | 44729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Staton, Sr., Robert L.<br>Address on file | 44732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Staub, George A.<br>Address on file | 34931 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stauber, Milton F<br>Address on file | 9933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staubs, Sr., John<br>Address on file | 27239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staubs, Sr., Michael E.<br>Address on file | 44737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stauder, Richard<br>Address on file | 27464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stauder, Walter<br>Address on file | 27460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staudinger, Robert<br>Address on file | 16684 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staudt Sr, Eugene H.<br>Address on file | 34878 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staudt, Clinton I.<br>Address on file | 34207 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stauffer, James T.<br>Address on file | 2259 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stauffer, Ralph C.<br>Address on file | 34791 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staup, Ute<br>Address on file | 26396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staveski, James<br>Address on file | 16656 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staveski, Ralph<br>Address on file | 16380 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staveskie, Ron<br>Address on file | 15545 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stavropoulos, Simo<br>Address on file | 10187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stawara, Robert W.<br>Address on file | 34794 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stawisky, Walter<br>Address on file | 34795 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staylor, Edward B.<br>Address on file | 44749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Staymates, Samuel J<br>Address on file | 11002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staysniak, Leonard<br>Address on file | 27144 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stazzone, Ross<br>Address on file | 15544 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steadman, Franklin L<br>Address on file | 10266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steadman, Ronald<br>Address on file | 27458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No 420<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4513 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No 420 as representative of Class Acthar purchasers<br>Address on file | 4456 | 2/16/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420<br>c/o Donald Haviland<br>201 S. Maple St. | Ste 110<br>Ambler, PA 19002 | 6527 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchaser<br>Address on file | 4592 | 2/16/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 4425 | 2/16/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4437 | 2/16/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers<br>Address on file | 4441 | 2/16/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4448 | 2/16/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 4450 | 2/16/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers Haviland Hughes Donald Haviland 201 South Maple Ave Suite 110 Ambler, PA 19002 | 4457 | 2/16/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers Donald Haviland Haviland Hughes 201 South Maple Ave Suite 110 Ambler, PA 19002 | 4502 | 2/16/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers Donald Haviland Haviland Hughes 201 South Maple Ave Suite 110 Ambler, PA 19002 | 4504 | 2/16/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers Donald Haviland Haviland Hughes 201 South Maple Ave Suite 110 Ambler, PA 19002 | 4528 | 2/16/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers Donald Haviland Haviland Hughes 201 South Maple Ave Suite 110 Ambler, PA 19002 | 4530 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers Donald Haviland Haviland Hughes 201 South Maple Ave Suite 110 Ambler, PA 19002 | 4534 | 2/16/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers Donald Haviland Haviland Hughes 201 South Maple Ave Suite 110 Ambler, PA 19002 | 4538 | 2/16/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers Haviland Hughes c/o Donald E. Haviland, Jr 314 Whitemarsh Valley Rd Ft Washington, PA 19034-2013 | 4539 | 2/16/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers Donald Haviland Haviland Hughes 201 South Maple Ave Suite 110 Ambler, PA 19002 | 4567 | 2/16/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers Donald Haviland Haviland Hughes 201 South Maple Ave Suite 110 Ambler, PA 19002 | 4569 | 2/16/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers Haviland Hughes c/o Donald E. Haviland, Jr 314 Whitemarsh Valley Rd Ft Washington, PA 19034-2013 | 4578 | 2/16/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers Donald Haviland Haviland Hughes 201 South Maple Ave Suite 110 Ambler, PA 19002 | 4579 | 2/16/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers Haviland Hughes c/o Donald E. Haviland, Jr 314 Whitemarsh Valley Rd Ft Washington, PA 19034-2013 | 4581 | 2/16/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers Donald Haviland Haviland Hughes 201 South Maple Ave Suite 110 Ambler, PA 19002 | 4590 | 2/16/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers Haviland Hughes c/o Donald E. Haviland, Jr 314 Whitemarsh Valley Rd Ft Washington, PA 19034-2013 | 4591 | 2/16/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers Donald Haviland Haviland Hughes 201 South Maple Ave Suite 110 Ambler, PA 19002 | 4596 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers Address on file | 4599 | 2/16/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers Donald Haviland Haviland Hughes 201 South Maple Ave Suite 110 Ambler, PA 19002 | 4601 | 2/16/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers Haviland Hughes c/o Donald E. Haviland, Jr 314 Whitemarsh Valley Rd Ft Washington, PA 19034-2013 | 4603 | 2/16/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 4633 | 2/16/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers Haviland Hughes c/o Donald E. Haviland, Jr 314 Whitemarsh Valley Rd Ft Washington, PA 19034-2013 | 4635 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers Haviland Hughes c/o Donald E. Haviland, Jr 314 Whitemarsh Valley Rd Ft Washington, PA 19034-2013 | 4822 | 2/16/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers Haviland Hughes c/o Donald E. Haviland, Jr 314 Whitemarsh Valley Rd Ft Washington, PA 19034-2013 | 4838 | 2/16/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers Haviland Hughes c/o Donald E. Haviland, Jr 314 Whitemarsh Valley Rd Ft Washington, PA 19034-2013 | 4840 | 2/16/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers Haviland Hughes c/o Donald E. Haviland, Jr 314 Whitemarsh Valley Rd Ft Washington, PA 19034-2013 | 4864 | 2/16/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers Haviland Hughes c/o Donald E. Haviland, Jr 314 Whitemarsh Valley Rd Ft Washington, PA 19034-2013 | 4871 | 2/16/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers Haviland Hughes c/o Donald E. Haviland, Jr 314 Whitemarsh Valley Rd Ft Washington, PA 19034-2013 | 5875 | 2/16/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers Haviland Hughes c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 5997 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers Haviland Hughes c/o Donald E. Haviland, Jr 314 Whitemarsh Valley Rd Ft Washington, PA 19034-2013 | 6022 | 2/16/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers Haviland Hughes c/o Donald E. Haviland, Jr 314 Whitemarsh Valley Rd Ft Washington, PA 19034-2013 | 6085 | 2/16/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers Haviland Hughes c/o Donald E. Haviland, Jr 314 Whitemarsh Valley Rd Ft Washington, PA 19034-2013 | 6177 | 2/16/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers Haviland Hughes c/o Donald E. Haviland, Jr 314 Whitemarsh Valley Rd Ft Washington, PA 19034-2013 | 6222 | 2/16/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 s representative of class of Acthar purchasers c/o Donald E. Haviland, Jr. 201 S. Maple Avenue Suite 110 Ambler, PA 19002 | 6387 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No.420 as representative of Class of Acthar purchasers Address on file | 4691 | 2/16/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Stear, William Address on file | 27083 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stearns, Clyde Address on file | 15543 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stearns, Martha Address on file | 27581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stebbing, Leroy Address on file | 34039 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stech III, Edward E. Address on file | 34798 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stech Jr, Edward E. Address on file | 34802 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steck, Roland Address on file | 15569 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stecker, William Address on file | 33980 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steed, Jr., Russell Address on file | 23896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steed, Patricia Address on file | 25515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele Compliance Solutions, Inc. 1111 19th St NW FL 9 Washington, DC 20036-3603 | 2860 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steele, Barbara<br>Address on file | 15540 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, Eugene R<br>Address on file | 10193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, Francis<br>Address on file | 7394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Steele, Gene<br>Address on file | 26046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, James<br>Address on file | 15538 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, James<br>Address on file | 23897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, Joseph<br>Address on file | 27360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, Mary A<br>Address on file | 27359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, Mary Louise<br>Address on file | 15535 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, Raymond L<br>Address on file | 11057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, Roy<br>Address on file | 26886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, Susie<br>Address on file | 26235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, Taze E.<br>Address on file | 11017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, Terry<br>Address on file | 15539 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steelman, Robert<br>Address on file | 15531 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steenstra, Charles<br>Address on file | 26536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stefan, Timothy<br>Address on file | 25981 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stefancin, Paul J.<br>Address on file | 34059 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stefanis, Emmanuel<br>Address on file | 34069 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stefanko, Dave<br>Address on file | 15521 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stefanko, Paul<br>Address on file | 15532 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stefanov, Joseph<br>Address on file | 15526 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stefanski, James D.<br>Address on file | 34098 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steffani, Phillip<br>Address on file | 15519 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steffl, John P<br>Address on file | 10995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stegall, Roosevelt<br>Address on file | 7250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stegeman, Jeanine<br>Address on file | 24009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stegman, Steve<br>Address on file | 15518 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steigelman, Joseph S.<br>Address on file | 44743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Steigerwald, Charles<br>Address on file | 26804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steigerwald, John<br>Address on file | 26256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steigerwald, Richard<br>Address on file | 26460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steigerwalt, Oscar A.<br>Address on file | 34847 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stein Jr, Daniel L.<br>Address on file | 33989 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stein, Cathy<br>Address on file | 34057 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stein, Dale J.<br>Address on file | 34045 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stein, Howard L.<br>Address on file | 34872 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stein, Joseph P<br>Address on file | 9944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stein, Larry<br>Address on file | 15517 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stein, MD, Lee<br>Address on file | 1355 | 1/25/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Stein, Robert George<br>Address on file | 23918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steinacker, Roger G.<br>Address on file | 34868 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steinbring, Rudolph O<br>Address on file | 11034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steinbrugge, Jr., Ralph<br>Address on file | 27363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steiner, Dolores<br>Address on file | 15520 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steiner, Dwight<br>Address on file | 7369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Steiner, John<br>Address on file | 23895 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steiner, Robert<br>Address on file | 24037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steiner, Ronald<br>Address on file | 30099 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steiner, William H.<br>Address on file | 34866 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steinfeldt, Lawrence R.<br>Address on file | 34863 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steinhauser, Donald<br>Address on file | 26776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steinman, Jacob<br>Address on file | 26103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steixner, Lawrence P.<br>Address on file | 34861 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stelmack, John H.<br>Address on file | 44744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stelter, Adeline<br>Address on file | 26363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stem, James D<br>Address on file | 10554 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stemkowski, John<br>Address on file | 23854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stemkowski, Stanley<br>Address on file | 26192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stengel, Shirley A.<br>Address on file | 44746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stepanoff, Sr, David A.<br>Address on file | 44748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stephen, William<br>Address on file | 7386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stephens, Alfred<br>Address on file | 15516 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephens, Danella<br>Address on file | 15512 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stephens, Horace T. Address on file | 42353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stephens, James R. Address on file | 42385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stephens, Kenneth Address on file | 15511 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephens, Marshall Address on file | 15525 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephens, Paul Address on file | 15514 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephens, Richard Address on file | 11041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephens, Robert Address on file | 23743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephens, Ronald L Address on file | 10428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephens, Sr., Harris J. Address on file | 44771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stephens, Theodore E. Address on file | 43679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stephens, Willie Address on file | 15515 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephenson Jr, Gilbert Address on file | 44757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stephenson Sr., Carlton M. Address on file | 44762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stephenson, Alphonso Address on file | 44751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stephenson, Arthur M. Address on file | 44761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stephenson, Barbara Address on file | 7228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stephenson, Benjamin<br>Address on file | 34040 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephenson, Burn<br>Address on file | 34849 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephenson, Charlie M.<br>Address on file | 44754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stephenson, Claudia<br>Address on file | 7180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stephenson, Clyde<br>Address on file | 7205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stephenson, David<br>Address on file | 27496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephenson, Donald<br>Address on file | 15510 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephenson, Earnestine<br>Address on file | 44753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stephenson, Edward W.<br>Address on file | 42429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stephenson, Eugene<br>Address on file | 41042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Stephenson, Jr., Brogie<br>Address on file | 44755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stephenson, Mary A.<br>Address on file | 44756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stephenson, Raymond<br>Address on file | 44760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stephenson, Raymond A.<br>Address on file | 44758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Stephenson, Robert<br>Address on file | 7336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stephenson, Robert J.<br>Address on file | 44759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stephenson, Robert L. Address on file | 45500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stephenson, Sr, Earl Address on file | 45674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stephenson, Thomas Address on file | 23903 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stepney, Calvin Address on file | 34851 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stepp, Gary Lee Address on file | 3112 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stepp, James W. Address on file | 44436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Stepp, William G Address on file | 10233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterie, Kenneth Address on file | 23876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterling , Raymond G. Address on file | 34864 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterling, Barbara J. Address on file | 34852 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterling, Franklin Address on file | 7186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sterling, Lester C. Address on file | 34860 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterling, Norman J. Address on file | 34081 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterling, Richard G. Address on file | 34075 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterling, Russell G. Address on file | 34869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterling, Samuel Address on file | 25889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sterling, William G. Address on file | 41794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stern, Eric Address on file | 15506 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterne, Joseph H. Address on file | 42406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sterner, Carl R. Address on file | 34873 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterner, Edward C. Address on file | 34879 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterner, John Address on file | 34147 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterner, Richard G. Address on file | 34882 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterner, Robert E. Address on file | 34890 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stetler, David Address on file | 15505 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stetler, William Address on file | 26561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stettler, Joyce M. Address on file | 34894 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stettler, Raymond J. Address on file | 34896 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steven Manning & Nancy Ramos Address on file | 49452 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Steven, Benjamin  F. Address on file | 46014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stevenor, Howard Address on file | 14683 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Anne Address on file | 26700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stevens, Blondelia<br>Address on file | 7240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stevens, Bobby<br>Address on file | 23847 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Cassie<br>Address on file | 26545 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Charles<br>Address on file | 27354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Clarence<br>Address on file | 44772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stevens, Earl<br>Address on file | 27353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Eric L.<br>Address on file | 44780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stevens, Gary W.<br>Address on file | 42507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stevens, Gaylord<br>Address on file | 10230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Herbert<br>Address on file | 16025 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Jacqueline<br>Address on file | 15485 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, John<br>Address on file | 26885 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, John<br>Address on file | 26938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Kenneth<br>Address on file | 15154 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Lawrence<br>Address on file | 23806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Marion<br>Address on file | 15508 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stevens, Michael Address on file | 23744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Michael P. Address on file | 34079 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Nelson Address on file | 44788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stevens, Patricia Address on file | 15491 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Philip Address on file | 34901 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Richard Address on file | 16131 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Rickie Address on file | 7195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stevens, Thomas Address on file | 26830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevenson Jr, Zack Address on file | 32159 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevenson, Allen Address on file | 10211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevenson, Coy Address on file | 25605 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevenson, Edward Address on file | 25588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevenson, Edward A Address on file | 10327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevenson, Jr, James W. Address on file | 44008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stevenson, Keith Address on file | 16126 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevenson, Mary L. Address on file | 40774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stevenson, Richard Address on file | 7271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stevenson, Richard Address on file | 15651 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevenson, Robert Address on file | 15668 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevenson, Sr., Alvin S. Address on file | 44784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stevenson, Sr., Henry L. Address on file | 45486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stevenson, Tilmon E. Address on file | 33966 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevenson, William Address on file | 27355 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevenson, William D. Address on file | 12086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevenson, Willie M. Address on file | 42433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Steverson, Charlie Address on file | 11357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steverson, Lewis M. Address on file | 41819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stevey, Lawrence D. Address on file | 11774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steward, Alfred Address on file | 7220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Steward, Edward R. Address on file | 34908 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steward, Olive M. Address on file | 36116 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart Jr., James A. Address on file | 44797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stewart Sr, Howard A.<br>Address on file | 35060 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart Sr, James P.<br>Address on file | 35345 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Alexander<br>Address on file | 25641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Allen<br>Address on file | 11415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Barbara Ann<br>Address on file | 44791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stewart, Bill T.<br>Address on file | 45414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stewart, Curtis E<br>Address on file | 8982 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Danny R<br>Address on file | 11773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, David C.<br>Address on file | 11864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Donald R.<br>Address on file | 11780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Dorothy J.<br>Address on file | 44794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stewart, Duncan<br>Address on file | 16109 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Eddie<br>Address on file | 7252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stewart, Edward<br>Address on file | 7345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stewart, Eugene H<br>Address on file | 11851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Ezell<br>Address on file | 33825 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stewart, Frank W. Address on file | 44012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stewart, Fredricka Address on file | 15613 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, George Address on file | 25313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Gerald Address on file | 23554 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Hannibal L. Address on file | 44795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stewart, Herbert Address on file | 25619 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Jack Address on file | 16141 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, James Address on file | 15966 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, James Address on file | 33573 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, James E. Address on file | 45558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stewart, Jewel Address on file | 16099 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Johnny R Address on file | 8140 | 2/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stewart, Jr., John B. Address on file | 25075 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Kevin Address on file | 16113 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Larry L. Address on file | 44800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stewart, Laura Address on file | 16024 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stewart, Lester<br>Address on file | 25618 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Levern<br>Address on file | 23482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Linda D.<br>Address on file | 42401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stewart, Louis<br>Address on file | 7242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stewart, Louis<br>Address on file | 7377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stewart, Morris H.<br>Address on file | 35103 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Robert<br>Address on file | 7243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stewart, Robert J.<br>Address on file | 11783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Robert T.<br>Address on file | 45366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stewart, Ronald<br>Address on file | 561 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stewart, Ronald J.<br>Address on file | 42413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stewart, Ronald K.<br>Address on file | 44803 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stewart, Russell D<br>Address on file | 11924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Ruth H.<br>Address on file | 42350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stewart, Sr, Jerome L.<br>Address on file | 41293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stewart, Terence<br>Address on file | 16009 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stewart, Terry<br>Address on file | 15623 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Thomas L.<br>Address on file | 44460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stewart, Walter M<br>Address on file | 11347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, William T.<br>Address on file | 44806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stickles, Everett<br>Address on file | 8049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stidham, Bob<br>Address on file | 15147 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stidham, Charles<br>Address on file | 16087 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stidham, Jack<br>Address on file | 16089 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stidham, Jack F.<br>Address on file | 33581 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stierheim, Robert P<br>Address on file | 11201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stierhoff, George<br>Address on file | 32634 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stiffler, Lonnie<br>Address on file | 11174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stiffler, Robert O<br>Address on file | 11359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stigall, William E.<br>Address on file | 25656 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stiles, Albert T<br>Address on file | 11422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stiles, Kenneth J.<br>Address on file | 11753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stiles, William<br>Address on file | 25657 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stilianos, Dean<br>Address on file | 16086 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stille, Vincent<br>Address on file | 25661 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stilling, Edward<br>Address on file | 33614 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stillings, James<br>Address on file | 16080 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stillwagoner, Robert<br>Address on file | 11375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stillwell, Robert T<br>Address on file | 11299 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stillwell, Thomas<br>Address on file | 7451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stilson, Jerome<br>Address on file | 36320 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stilson, Robert<br>Address on file | 7362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stiltner, Harold<br>Address on file | 17507 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stiltner, James<br>Address on file | 25825 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stiltner, Lee R.<br>Address on file | 44807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stilwill, Roger<br>Address on file | 17750 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stinard, Helen<br>Address on file | 17351 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stinard, Margaret<br>Address on file | 17333 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stinchcomb, Donna<br>Address on file | 33860 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stinchcomb, John W<br>Address on file | 45407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stine, Glen J.<br>Address on file | 34093 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stinemire, Charles H.<br>Address on file | 42249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stinemire, Linda<br>Address on file | 45246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stinnette Jr, Percy J.<br>Address on file | 36319 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stinnette, Robert C.<br>Address on file | 33534 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stinson, David<br>Address on file | 17311 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stinson, Frank<br>Address on file | 32847 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stinson, Tammy<br>Address on file | 23541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stinson, Willard<br>Address on file | 17749 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stipe, Hanson Jr.<br>Address on file | 25815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stipek, Jerome J.<br>Address on file | 36328 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stipek, William D.<br>Address on file | 35296 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stirkey, Jeriel<br>Address on file | 11372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stith, Albert W.<br>Address on file | 41933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stith, Allen R. Address on file | 42465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stith, James W. Address on file | 44813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stith, John W. Address on file | 45245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stith, Jr., Norman Address on file | 44818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stith, Larry L. Address on file | 39987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stith, Percy C. Address on file | 33621 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stith, Randy Address on file | 17208 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stith, Rickie Address on file | 45196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stith, Robert L. Address on file | 44823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stith, Thomas Address on file | 17494 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stith, William H. Address on file | 33627 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stitt, Tom Address on file | 17746 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stitzel, George M. Address on file | 33800 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stitzel, Paul Address on file | 7148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stiverson, Donald Address on file | 23506 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stiwald, William Address on file | 17796 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stoakley, Milton D. Address on file | 45193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Stobaugh, Richard E. Address on file | 11342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stock, George E. Address on file | 35162 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stockdale, Clarence Address on file | 38232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stocker, Gretchen Address on file | 7157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stocker, Ralph Address on file | 36350 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stocker, Robert Address on file | 7266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stocks, Bobby R. Address on file | 42422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stocks, Ellis Address on file | 7200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stockum, William J. Address on file | 44826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stoddard, Irene Address on file | 25593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoeber Living Trust Address on file | 6154 | 2/17/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Stoecker, Clifford L. Address on file | 36342 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoehr, Norman N Address on file | 11398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoffel, William Address on file | 11241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoffel, William H. Address on file | 36352 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stoffregen Sr, Steve D. Address on file | 35611 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoffregen, Charles Address on file | 36390 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stofko, Ronald A Address on file | 11317 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stojadinovic, Mike Address on file | 17625 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stojkovich, Allen F Address on file | 11354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokarski, Edward Address on file | 33530 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokes Jr, Samuel L. Address on file | 35153 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokes Jr., Richard E. Address on file | 44833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stokes Sr, Carlton S. Address on file | 45591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stokes, Carlton Address on file | 7291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stokes, Carlton Address on file | 7387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stokes, Carolyn Address on file | 7174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stokes, Elisha J. Address on file | 42497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stokes, Evelyn Address on file | 17622 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokes, Harry A. Address on file | 33512 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokes, Harry B. Address on file | 41433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stokes, Irby L. Address on file | 44839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stokes, James D Address on file | 11868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokes, James E. Address on file | 42293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stokes, James I. Address on file | 42430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stokes, James W. Address on file | 44827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stokes, John E. Address on file | 42280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stokes, John W. Address on file | 35708 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokes, LaVerne Address on file | 42438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stokes, Leonard C Address on file | 11767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokes, Milton E Address on file | 44483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stokes, Patricia Address on file | 25833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokes, Robert Address on file | 7311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stokes, Robert R. Address on file | 33632 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokes, Roy A. Address on file | 44474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stokes, Samuel L. Address on file | 33639 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokes, Shirley Address on file | 7292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stokes, Sr., Willie<br>Address on file | 44858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Stokes, Stanley M.<br>Address on file | 44835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stokes, Wallace<br>Address on file | 44482 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stokes, William E.<br>Address on file | 33651 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokes, William O.<br>Address on file | 44836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stokley, Brenda<br>Address on file | 7396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stokley, Gary<br>Address on file | 23522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokley, Margaret<br>Address on file | 7376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stokley, Renzie<br>Address on file | 7379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stokley, Sr, Dennis D.<br>Address on file | 44480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stolins, John W.<br>Address on file | 41816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stoll, Harold<br>Address on file | 17316 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoll, Robert<br>Address on file | 23376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoll, Thomas E.<br>Address on file | 35151 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoltz, Thomas W.<br>Address on file | 11772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stolzenbach, Calvin L.<br>Address on file | 36362 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stommel, Robert J. Address on file | 33642 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stonage, Ronald Address on file | 30724 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stone, Allen S. Address on file | 33648 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stone, Arnold K. Address on file | 44837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stone, Carolyn Cottingham for Cottingham, Dale (Deceased) Address on file | 6189 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stone, Charles Address on file | 26276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stone, Earl Address on file | 36356 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stone, John Address on file | 17616 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stone, Lynn H. Address on file | 44838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stone, Ronnie C. Address on file | 43473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stone, Samuel W. Address on file | 35564 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stone, Sherrille D. Address on file | 42467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stone, Sr, Doyle V. Address on file | 43476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stone, U.S. Address on file | 17191 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stone, Virginia A. Address on file | 35558 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stone, Walter Address on file | 11751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stone, William<br>Address on file | 11747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stone, William B.<br>Address on file | 2847 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Stonebraker, Harry T<br>Address on file | 11444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stonecipher, Richard D<br>Address on file | 11771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoneman, Larry<br>Address on file | 23494 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoner, Charles<br>Address on file | 17611 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoner, James<br>Address on file | 25783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoner, LaVelle<br>Address on file | 7327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stones, Lavenia<br>Address on file | 45928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stony Brook Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, ga 31401 | 3333 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Stony Brook Fire District, New York<br>Tate Law Group, LLC<br>Mark Andrew Tate<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3644 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Stoops Sr., Alexander J.<br>Address on file | 44841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stoops, Robert<br>Address on file | 23449 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoots, Jesse<br>Address on file | 25438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stopher, Richard<br>Address on file | 17345 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stopski, Gary T Address on file | 11475 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Storch, Danny Address on file | 17920 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stores, Hiram Address on file | 23390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Storey, Carolyn Address on file | 26927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Storey, John Address on file | 15577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Storey, Melvin Address on file | 23504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Storm, Shirley M. Address on file | 33546 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Storms Jr, Douglas W. Address on file | 35616 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Story, Edward Address on file | 23532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoshak, Joan Address on file | 17353 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stotler, Herman L Address on file | 11746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stottlemire, Charles Address on file | 23446 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stottlemire, Harry Address on file | 23483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stottlemire, Robert Address on file | 17717 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stottlemire, Robert R Address on file | 11529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stottler, Herbert Address on file | 26026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stoudemire, Carl<br>Address on file | 25992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoudt, Richard M.<br>Address on file | 36457 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stouffer Jr., Gordon D.<br>Address on file | 44843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stouffer Sr., William<br>Address on file | 17645 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stout, Daniel T<br>Address on file | 11042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stout, Earl<br>Address on file | 23997 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stout, John<br>Address on file | 17342 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stout, John J.<br>Address on file | 34080 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stout, Robert<br>Address on file | 17590 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stout, Robert C.<br>Address on file | 33541 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stout, Robert E<br>Address on file | 9005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $3,000.00 | | | | | $3,000.00 |
| Stout, Roosevelt D<br>Address on file | 11046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stout, Walter C.<br>Address on file | 35542 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stout, Wesley C<br>Address on file | 9238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stout, William<br>Address on file | 17452 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stovall, Christine C.<br>Address on file | 42489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stovall, Fredrick<br>Address on file | 16021 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stovall, Leroy<br>Address on file | 44484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stovall, Luvada<br>Address on file | 16016 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stovall, Michael<br>Address on file | 16014 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stover Sr., Richard B.<br>Address on file | 44847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stover, Alva<br>Address on file | 25454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stover, Frank<br>Address on file | 25551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stover, Jesse<br>Address on file | 25468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stover, Ronald<br>Address on file | 7398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stover, Ronald C.<br>Address on file | 43479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stowe, William<br>Address on file | 25577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stowers, Doffis D.<br>Address on file | 10483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stowes, Sr., Jacob<br>Address on file | 44857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Strachan, Mary<br>Address on file | 25083 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strack, James J.<br>Address on file | 33806 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strad, Lee<br>Address on file | 26868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Strader, Ronald<br>Address on file | 26037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strader, Sr., Richard<br>Address on file | 25826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strahan, Thomas<br>Address on file | 27773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strain, Albert<br>Address on file | 15170 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strainz CO LLC<br>Elizabeth B. Vandesteeg<br>Levenfeld Pearlstein, LLC<br>2 N. LaSalle Street, Suite 1300<br>Chicago, IL 60602 | 6032 | 2/16/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| Strainz CO LLC<br>Levenfeld Pearlstein, LLC<br>Elizabeth B. Vandesteeg<br>2 N. LaSalle Street, Suite 1300<br>Chicago, IL 60602 | 6102 | 2/16/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Strainz CO LLC<br>Levenfeld Pearlstein, LLC<br>Elizabeth B. Vandesteeg<br>2 N. LaSalle Street, Suite 1300<br>Chicago, IL 60602 | 6121 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Strait, Charles K.<br>Address on file | 35725 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Straka, Andrew L.<br>Address on file | 45269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Straka, Joseph<br>Address on file | 33554 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Straka, Joseph J.<br>Address on file | 36381 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Straka, Lawrence J.<br>Address on file | 3534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Straka, Shirley C.<br>Address on file | 45076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Straka, Thomas E<br>Address on file | 10473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Strasiser, Frank R<br>Address on file | 11243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Straszheim, Gene<br>Address on file | 25466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strata, Nicholas<br>Address on file | 16006 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| StrataCom<br>StrataCom, Inc.<br>3523 45th St S<br>Fargo, ND 58104 | 1626 | 2/3/2021 | ST Shared Services LLC | $3,000.00 | | | | | $3,000.00 |
| Strategic Connections<br>3000 Spring Forest Rd<br>Raleigh, NC 27616 | 1134 | 1/11/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Strategic Connections<br>3000 Spring Forest Rd<br>Raleigh, NC 27616 | 51378 | 7/2/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Stratemeyer, William I.<br>Address on file | 35885 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stratmann, Carl<br>Address on file | 35502 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stratmeyer, Carroll C.<br>Address on file | 45299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Stratmeyer, Jacqueline C.<br>Address on file | 45242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stratton, Carlos R<br>Address on file | 10444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stratton, Donald<br>Address on file | 26601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stratton, James A<br>Address on file | 10477 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stratton, Linton<br>Address on file | 45705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Strauch, Richard<br>Address on file | 25836 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Straughter, Otis<br>Address on file | 11077 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Strauss, Donald C.<br>Address on file | 32456 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strauss, Eugene<br>Address on file | 11059 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strauss, Tim<br>Address on file | 26619 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stravinsky, Robert<br>Address on file | 15297 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strawinski, Benjamin<br>Address on file | 26322 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strawn, William<br>Address on file | 16005 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strawn, William A.<br>Address on file | 36143 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strayer, Kenneth E<br>Address on file | 9239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strayer, LaDonna<br>Address on file | 25429 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Streb, Robert<br>Address on file | 26665 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Street Sr, Kirby<br>Address on file | 33569 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Street, Jonathan W<br>Address on file | 43699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Street, Lucius<br>Address on file | 15146 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Street, Ralph L.<br>Address on file | 44864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Streeter, Alice<br>Address on file | 45394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Streets, Jack R<br>Address on file | 9149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Streets, Ralph<br>Address on file | 23816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Streett, Jr, Charles<br>Address on file | 36136 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strehle, Donald<br>Address on file | 26667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strelick, Gerald M<br>Address on file | 10684 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strempek Jr, Henry R.<br>Address on file | 33616 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Striblin, Kenneth<br>Address on file | 23875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strickland, D. W.<br>Address on file | 44860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Strickland, Debora Lynn<br>Address on file | 3111 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strickland, Desco<br>Address on file | 23884 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strickland, John<br>Address on file | 23850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strickland, Jr, Lewis C.<br>Address on file | 44871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Strickland, Jr., John D.<br>Address on file | 44867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Strickland, Jr., Sweet<br>Address on file | 15962 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strickland, Jr., Warren H.<br>Address on file | 2494 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strickland, Martha<br>Address on file | 15072 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strickland, Melvin<br>Address on file | 25970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Strickland, Willie<br>Address on file | 23874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stricklen, David<br>Address on file | 26354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stricklin, Leonard<br>Address on file | 26451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strickmaker, Bill<br>Address on file | 11142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strider, George<br>Address on file | 33540 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stright, Diane<br>Address on file | 15173 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strigle, Allen N.<br>Address on file | 45441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Striker, Joseph E.<br>Address on file | 26234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strine Jr, William H.<br>Address on file | 35442 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strines, Eugene<br>Address on file | 26331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| String, Lester R.<br>Address on file | 45226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stringer, Farrell<br>Address on file | 25353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stringer, Jr., Earl<br>Address on file | 15120 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stringer, Lincoln<br>Address on file | 44877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Stringer, Richard<br>Address on file | 15992 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stringfield Sr., Herbert M.<br>Address on file | 44872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stringfield, Barbie L.<br>Address on file | 42461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stringfield, Clarence L.<br>Address on file | 44868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stringfield, Frank W.<br>Address on file | 44870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stringfield, Ira D.<br>Address on file | 40783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stringfield, William E.<br>Address on file | 42239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stringham, Larry R.<br>Address on file | 41877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stripe, James<br>Address on file | 26333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stritz, Michael J.<br>Address on file | 35801 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strizak, Charles J<br>Address on file | 9118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strnisha, Max<br>Address on file | 15991 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strobel, Donald P<br>Address on file | 11245 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stroble, Javin<br>Address on file | 42466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Strock, Beverly<br>Address on file | 15136 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strock, Mickey<br>Address on file | 15985 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strode, Lawson<br>Address on file | 26014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strohl, Harold<br>Address on file | 36401 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Strohmeyer, Jr., Thomas<br>Address on file | 15160 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strohmeyer, Thomas G<br>Address on file | 11076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strokes, Jr., William<br>Address on file | 17737 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stroman, Booker T.<br>Address on file | 44874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stromer, Charles<br>Address on file | 7447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stromer, Janet<br>Address on file | 7320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Strong Sr, Eugene A.<br>Address on file | 33557 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strong, Alfred<br>Address on file | 15978 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strong, Bradley<br>Address on file | 26240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strong, James<br>Address on file | 23902 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strong, Joan O.<br>Address on file | 33620 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strong, Juanita E.<br>Address on file | 44876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stroop, Gerald S.<br>Address on file | 42475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Strope, Harold<br>Address on file | 9035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stropki, Thomas P<br>Address on file | 10857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stroud, Joe<br>Address on file | 15972 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stroumbis, Nikolaos A.<br>Address on file | 33599 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stroup, Elmer<br>Address on file | 23821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stroup, James<br>Address on file | 17431 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stroup, Norman<br>Address on file | 15963 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stroup, Robert<br>Address on file | 15967 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stroup, Wade<br>Address on file | 26280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stroupe, Carol<br>Address on file | 23826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strowder, Lane<br>Address on file | 26453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strucko Sr, John P.<br>Address on file | 33551 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strucko, Evelyn<br>Address on file | 35457 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Structural Steel 806 Health Plan<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3500 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Structural Steel 806 Health Plan<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3617 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Strunk, Richard<br>Address on file | 15951 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strushensky, Daniel G.<br>Address on file | 11179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stuard, Thomas<br>Address on file | 15950 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stuart, Charles F.<br>Address on file | 2263 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stubblefield, Bill<br>Address on file | 26474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stubblefield, Nathaniel<br>Address on file | 15952 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stubblefield, Steven L<br>Address on file | 10768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stubbs, Barbara<br>Address on file | 27762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stubbs, Bernard<br>Address on file | 42485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stubbs, Ernest A.<br>Address on file | 44886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stubbs, Faye<br>Address on file | 15946 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stubbs, Kenneth<br>Address on file | 15947 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stubenbort, Joseph R<br>Address on file | 10961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stubenrod, James L.<br>Address on file | 11182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stuber, Clarence<br>Address on file | 23857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stuber, Edward C.<br>Address on file | 33457 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stuck, Robert<br>Address on file | 26310 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stuckey, Kenneth D.<br>Address on file | 32854 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stuckley, Lamont  E.<br>Address on file | 36325 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stuckley, Paul J.<br>Address on file | 36330 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Studd, Alan<br>Address on file | 15945 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| STUDT, ROY C.<br>Address on file | 50495 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Studzinski, Alexander P.<br>Address on file | 44740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stuebgen, William F<br>Address on file | 11237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stufft, Myron<br>Address on file | 11175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stukey, Roy M<br>Address on file | 11350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stultz, Richard<br>Address on file | 26288 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stum, Clair S.<br>Address on file | 33638 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stumbroski Jr, Theodore<br>Address on file | 35302 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stump, Clarence<br>Address on file | 26205 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stump, Eugene<br>Address on file | 15944 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stump, Frank<br>Address on file | 25983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stump, Nancy<br>Address on file | 26066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stumpf, Charles<br>Address on file | 25787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stuntz, Dennis<br>Address on file | 27607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stupak, Joseph C.<br>Address on file | 33531 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sturdifen, Jesse L.<br>Address on file | 41442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sturdivant, Sr., Wendell S.<br>Address on file | 45220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sturgell, David<br>Address on file | 15948 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sturgell, Johnny<br>Address on file | 26500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sturgeon, George<br>Address on file | 23290 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sturgill, Bernie B.<br>Address on file | 44880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Sturgill, Bill<br>Address on file | 15943 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sturgill, Delmas<br>Address on file | 41947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sturgill, Edward<br>Address on file | 25094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sturgill, Nina<br>Address on file | 25356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sturgill, Ronald<br>Address on file | 44890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Sturgis, Thomas<br>Address on file | 7452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sturgis, Tom<br>Address on file | 23237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sturm, Dallas B<br>Address on file | 11302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sturm, Ronald<br>Address on file | 16249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sturm, Thomas<br>Address on file | 11122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sturms, Eugene R. Address on file | 44881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stutt, George Address on file | 6115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stutts, Vernon F. Address on file | 44882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stutzman, Richard S Address on file | 11238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Styers, Verner Address on file | 15122 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Styron Jr., Samuel Address on file | 44884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Styron, Thelma Address on file | 5861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stys, Edward A. Address on file | 33555 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suarez, Paulino Address on file | 33535 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suba, Walter Address on file | 7821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Subich, Nicholas J Address on file | 11318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Subsits, Bret Address on file | 560 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Suchta, Steve A Address on file | 11031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suchy, Raymond A Address on file | 11698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sudano, JoAnn M. Address on file | 44885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Suddarth, Robert Address on file | 15935 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sudderth, Frank<br>Address on file | 6714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Suddreth, Manus<br>Address on file | 32193 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suehle, Betty W.<br>Address on file | 36111 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suehle, Charles V.<br>Address on file | 32832 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suesberry, Katie<br>Address on file | 15890 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suffolk Transportation Services Inc.<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3499 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Suffolk Transportation Services Inc.<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3518 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Sufrich, Albert E.<br>Address on file | 32190 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suggs, Hubert E.<br>Address on file | 44889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Suggs, Ralph E.<br>Address on file | 44894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Suggs, Willie L.<br>Address on file | 40616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Suhan, Michael<br>Address on file | 11936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suica, Raymond<br>Address on file | 11881 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suich, Charles<br>Address on file | 15061 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suiter, Larry D.<br>Address on file | 41952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Suiter, Martin E.<br>Address on file | 44937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sujeta, Stephen P Address on file | 11919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sukanick, John Address on file | 32201 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sukeena, Richard L. Address on file | 34070 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sukosd, James Address on file | 15888 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullen, James Address on file | 15073 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullens Sr., Howard C. Address on file | 44898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sullins, Albert Address on file | 23242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan Sr, Robert Address on file | 26289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Arley B. Address on file | 33977 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Charles W. Address on file | 34236 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Clovis Address on file | 6568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sullivan, Daniel Address on file | 15880 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Dennis M Address on file | 11907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Ellen Address on file | 13085 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Sullivan, Ellis Address on file | 26623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Francis Address on file | 26496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sullivan, Frederick W. Address on file | 34005 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Golden L. Address on file | 34016 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Gregory P. Address on file | 44750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sullivan, Harry N. Address on file | 33882 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Heidi Address on file | 565 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sullivan, Herbert W Address on file | 11893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, James A. Address on file | 34478 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, John L Address on file | 9003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, John W. Address on file | 33996 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Joseph Address on file | 15876 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Jr., Wilker Address on file | 15875 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Lonnie D. Address on file | 41616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sullivan, Louis J. Address on file | 34480 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Neil Address on file | 29425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Norma Address on file | 25628 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Paul Address on file | 23281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sullivan, Robert<br>Address on file | 23291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Robert<br>Address on file | 44902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sullivan, Robert R<br>Address on file | 11837 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Ronald<br>Address on file | 25413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Sr., Wendell<br>Address on file | 23405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Thomas<br>Address on file | 5987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sullivan, Thomas G<br>Address on file | 9083 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, William<br>Address on file | 23316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, William M.<br>Address on file | 45416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sullivan, William P.<br>Address on file | 45649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Sulpizio, Lorenzo<br>Address on file | 25714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sultzbaugh, Bob<br>Address on file | 15858 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sultzbaugh, Karen<br>Address on file | 15850 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sultzbaugh, Sid<br>Address on file | 17670 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sumler, Lewis<br>Address on file | 44920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sumlin, Charles<br>Address on file | 23314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sumlin, Frances<br>Address on file | 23267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summerlin, Lewis<br>Address on file | 25425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summerlin, Willie<br>Address on file | 15732 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summerlinn, Sandra<br>Address on file | 27418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summers, Carl<br>Address on file | 34483 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summers, Cecil<br>Address on file | 34425 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summers, Daniel<br>Address on file | 26643 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summers, Eugene  J.<br>Address on file | 44903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Summers, Forrest<br>Address on file | 24113 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summers, Jackie<br>Address on file | 24114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summers, Jr., Ronald<br>Address on file | 15723 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summers, Lanny<br>Address on file | 15729 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summers, Ray<br>Address on file | 23950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summers, Richard<br>Address on file | 15841 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summers, Terry L<br>Address on file | 11816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summit Energy Services, Inc.<br>Kate Lilly<br>10350 Ormsby Park Place, Suite 400<br>Louisville, KY 40223 | 71 | 11/2/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Summit Energy Services, Inc.<br>Kate Lilly<br>10350 Ormsby Park Place, Suite 400<br>Louisville, KY 40223 | 72 | 11/2/2020 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Summit Energy Services, Inc.<br>Kate Lilly<br>10350 Ormsby Park  Place, Suite 400<br>Louisville, KY 40223 | 73 | 11/2/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Summits, John<br>Address on file | 11799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summons, Lawrence L.<br>Address on file | 44935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sumner, Ruth<br>Address on file | 42410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sumner, Zeb<br>Address on file | 40723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sumpter Sr., Larry W.<br>Address on file | 44907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sumpter, Wellington<br>Address on file | 43136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sumter, Thomas A.<br>Address on file | 33944 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sumulong, Augusto<br>Address on file | 5965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sunbelt Rentals<br>1275 W Mound Street<br>Columbus, OH 43223 | 137 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sunday, Janette<br>Address on file | 26729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sunday, Leslie<br>Address on file | 26329 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sunderhaus, William<br>Address on file | 27433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sunderland, Jerome<br>Address on file | 15717 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sundram, Clarence J<br>Address on file | 1303 | 1/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sunflower County, Mississippi<br>James R. Segars, III<br>Diaz Law Firm, PLLC<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48479 | 3/30/2021 | Mallinckrodt plc | $32,570,201.00 | | | | | $32,570,201.00 |
| Sunflower County, Mississippi<br>James R. Segars, III<br>Diaz Law Firm, PLLC<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48512 | 3/30/2021 | Mallinckrodt LLC | $32,570,201.00 | | | | | $32,570,201.00 |
| Sunflower County, Mississippi<br>James R. Segars, III<br>Diaz Law Firm, PLLC<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48516 | 3/30/2021 | SpecGx LLC | $32,570,201.00 | | | | | $32,570,201.00 |
| Sunset America 401k FBO Victor Baird<br>Attn: Adam Goodman<br>Stoever Glass & Co<br>225 NE Mizner Blvd #250<br>Boca Raton, FL 33432 | 636 | 12/4/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Suomela, Robert<br>Address on file | 2276 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Supeck, James P.<br>Address on file | 34426 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Super, Gary<br>Address on file | 26370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Super, Raymond<br>Address on file | 26380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Supko, William<br>Address on file | 33945 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suprik, Frances L.<br>Address on file | 44908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Suprise, Joseph A.<br>Address on file | 44910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Surace, William<br>Address on file | 15716 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suranofsky, John H<br>Address on file | 34429 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suranofsky, Milton S.<br>Address on file | 34449 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Surella, Martin<br>Address on file | 15712 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suresch, Doris N.<br>Address on file | 34043 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suresch, George F.<br>Address on file | 34455 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Surface, Robert<br>Address on file | 27827 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Surkosky, David J<br>Address on file | 11918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Surmaceviz, Terry<br>Address on file | 15710 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Surman, Joseph<br>Address on file | 14926 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Surman, Louis<br>Address on file | 33908 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Surratt, Millard J.<br>Address on file | 34008 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Susel, Stephen F.<br>Address on file | 33890 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Susie, Wade R.<br>Address on file | 44911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Susko, Andrew R<br>Address on file | 11677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sussex County, New Jersey<br>c/o Carella, Byrne, Cecchi, Olstein, Brody & Agnello, P.C.<br>5 Becker Farm Road<br>Roseland, NJ 07068 | 48732 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Suster, Gary<br>Address on file | 14923 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suta, Joyce<br>Address on file | 26387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suter , Nellie<br>Address on file | 6379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Suter, Andrew<br>Address on file | 6174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sutherland, Michael<br>Address on file | 11810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutherland, Nancy Might<br>Address on file | 33994 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutherland, William D.<br>Address on file | 44912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sutherland-Senn, Marie<br>Address on file | 24099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutherlin, Sr, George A.<br>Address on file | 40317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Sutler, Jr., Robert G.<br>Address on file | 3039 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suto, Joseph<br>Address on file | 24161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutphin, Robert<br>Address on file | 15709 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutphin, William E.<br>Address on file | 33983 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutter Bay Hospitals<br>Mark Pfeiffer, Esquire<br>Two Liberty Place<br>50 S. 16th Street, Suite 3200<br>Philadelphia, PA 19102 | 6179 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Sutterlin, Patricia<br>Address on file | 1384 | 1/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Suttler, Roger W.<br>Address on file | 44915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sutton Jr., Frederick<br>Address on file | 44918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sutton, Bernard<br>Address on file | 14912 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, Bobbie<br>Address on file | 6569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sutton, Calvin<br>Address on file | 6200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sutton, Carl W.<br>Address on file | 34225 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, Dennis L.<br>Address on file | 44769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sutton, Desi<br>Address on file | 32102 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, Edna M.<br>Address on file | 44994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sutton, Fred<br>Address on file | 14922 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, Gary<br>Address on file | 23910 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, James<br>Address on file | 23905 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, James A.<br>Address on file | 33998 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, Jimmy<br>Address on file | 42383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Sutton, John<br>Address on file | 24231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, Leroy E.<br>Address on file | 34228 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, Maggie<br>Address on file | 7328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sutton, Robert<br>Address on file | 26964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, Robert<br>Address on file | 15728 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, Robert H.<br>Address on file | 42477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sutton, Ronald<br>Address on file | 24166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, Ronnie<br>Address on file | 12132 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Sutton, RuthAnn<br>Address on file | 27185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, Vance K<br>Address on file | 11922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, Willie<br>Address on file | 27479 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Svedberg, Bengt S.<br>Address on file | 44921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Svencer, Albert<br>Address on file | 11696 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Svencer, George<br>Address on file | 11695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Svoboda, David J<br>Address on file | 11701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Svoboda, James<br>Address on file | 26915 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Svoboda, Joseph A.<br>Address on file | 33558 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Svoboda, Judith<br>Address on file | 14924 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Svoboda, Mildred F.<br>Address on file | 33920 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Svorec, Kathleen<br>Address on file | 27376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Svorec, William<br>Address on file | 14917 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| SWAGELOK COMPANY<br>9243 INTERLINE AVE<br>BATON ROUGE, LA 70809 | 6473 | 2/16/2021 | ST Shared Services LLC | $2,318.08 | | | | | $2,318.08 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Swager, Charles<br>Address on file | 15700 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swain, Barry<br>Address on file | 15691 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swain, Charlene<br>Address on file | 15683 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swain, Charles<br>Address on file | 15694 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swain, Donald F.<br>Address on file | 33927 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swain, Joseph<br>Address on file | 26414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swain, Matthew<br>Address on file | 15695 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swain, Philip<br>Address on file | 7402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Swain, Ronald<br>Address on file | 14908 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swan, Russell<br>Address on file | 15685 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swaney, Jerry<br>Address on file | 15680 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swanger, William<br>Address on file | 15679 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swankler, James W<br>Address on file | 12007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swankler, Thomas M.<br>Address on file | 41543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Swann Jr, Hezekiah<br>Address on file | 33861 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swann, Frank A.<br>Address on file | 42483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Swann, Georgetta P. Address on file | 44923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Swann, James A. Address on file | 44933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Swann, Larry L Address on file | 11866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swann, Paul B Address on file | 9027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swann, Paul B Address on file | 11697 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swann-Davis, Vincent Address on file | 15676 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swanson, Donald Address on file | 26400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swanson, Nellie I. Address on file | 45762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Swanstrom, Wilmer Address on file | 27381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swarn, Carrie Address on file | 7446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Swarts, Stanford Address on file | 15670 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swartsworth, Robert Address on file | 11925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swartz Jr, George H. Address on file | 34413 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swartz, Carl Address on file | 15657 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swartz, Charles Address on file | 10472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swartz, David A. Address on file | 34119 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Swartz, Harry<br>Address on file | 27384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swartz, Larry<br>Address on file | 24071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swartz, Patricia C.<br>Address on file | 33815 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sway Partners Inc.<br>469 Apple Lane<br>Mississauga, ON L5J 2T2<br>Canada | 597 | 11/27/2020 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Swearengin, Hoy<br>Address on file | 15664 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swearingen, Charles J<br>Address on file | 10348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweat, Gary<br>Address on file | 34152 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweat, James<br>Address on file | 15654 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweatt, James<br>Address on file | 7353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Swecker, Michael<br>Address on file | 11999 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Swecker, William<br>Address on file | 15649 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweeney, Beverly J.<br>Address on file | 42190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sweeney, Daniel<br>Address on file | 24110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweeney, Dorothy A.<br>Address on file | 33852 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweeney, Lelar G.<br>Address on file | 42503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sweeney, Lonnie<br>Address on file | 33065 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sweeney, Paul Address on file | 30902 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sweeney, Ralph T Address on file | 10318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweeney, Robert L. Address on file | 42480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sweesy, Sr., Timothy Address on file | 15640 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweet Sr, John B. Address on file | 33950 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweet, Clyde N. Address on file | 44927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sweet, Emil M. Address on file | 34417 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweet, Jr., Walter D. Address on file | 44783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sweet, Robert P Address on file | 10492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swegan, Ralph Address on file | 26712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweigard Sr, Charles B. Address on file | 34421 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweigert, Fred R. Address on file | 33932 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweitzer Sr, Bruce Address on file | 34422 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweitzer, Blaine Address on file | 27389 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweitzer, Dale Address on file | 11082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweitzer, Fred Address on file | 15635 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sweitzer, Jeff Address on file | 15646 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweringen, Richard A. Address on file | 35945 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swetz, John Address on file | 26344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swetz, Paul J Address on file | 10652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swick, David J Address on file | 11757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swick, Robert Address on file | 27159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swickard, Kenneth D Address on file | 10509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swiderski, John S. Address on file | 34168 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swidzinski, John L Address on file | 11171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swiecinski, Raymond Address on file | 15634 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swierski, Faye Address on file | 7371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Swift, Charles Address on file | 7368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Swift, Robert Address on file | 7287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Swift, Talbert Address on file | 33863 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swigart, Karl D Address on file | 11177 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swiger, Danny E Address on file | 10260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Swiger, Donald<br>Address on file | 15630 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swiger, Pamela<br>Address on file | 15622 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swiger, Roger<br>Address on file | 27223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swiger, William<br>Address on file | 15620 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swihart, David<br>Address on file | 24157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swihart, Timothy<br>Address on file | 17361 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swindell, Hazel<br>Address on file | 26435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swindell, Raymond<br>Address on file | 7406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Swindell, William T.<br>Address on file | 33909 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swindle, Heather<br>Address on file | 562 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Swinehart, John<br>Address on file | 26279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swinehart, Leroy<br>Address on file | 27391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swinney, James<br>Address on file | 11006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swinson, George T.<br>Address on file | 44929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Swinton, Earnest<br>Address on file | 7322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Swinton, Viola<br>Address on file | 7373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Swires, Jr., Charles<br>Address on file | 17663 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swisher, Clark N<br>Address on file | 11009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swisher, Cynthia<br>Address on file | 564 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Swisher, Robert L.<br>Address on file | 34171 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swiston, Joseph J.<br>Address on file | 34185 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Switka, Richard<br>Address on file | 17359 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swittenberg, Rufus<br>Address on file | 44931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Switzer, Stelton<br>Address on file | 7288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Swogger, Robert<br>Address on file | 23998 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swope, George<br>Address on file | 50494 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Sword, Raymond<br>Address on file | 27413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sword, Rufus A<br>Address on file | 10285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swords, Archie L<br>Address on file | 10678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sydlo, Sr., Frank<br>Address on file | 17903 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sydnor , Clayburn T.<br>Address on file | 34210 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sydnor Jr, Hempsal<br>Address on file | 34011 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Syersak, Michael<br>Address on file | 17632 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sykes Jr., Cecil H.<br>Address on file | 44936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sykes Sr., Warren D.<br>Address on file | 44938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sykes, Claud Lee<br>Address on file | 44934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sykes, Douglas<br>Address on file | 12085 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Sykes, Glinda<br>Address on file | 5821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sykes, Heddy<br>Address on file | 5947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sykes, Herman<br>Address on file | 5972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sykes, Isadore<br>Address on file | 33923 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sykes, Jerline S.<br>Address on file | 42474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sykes, John W.<br>Address on file | 44943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sykes, Johnnie<br>Address on file | 6459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sykes, Lonzell<br>Address on file | 6184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sykes, Moses L.<br>Address on file | 44967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sykes, Phyllis M.<br>Address on file | 33947 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sykes, Sam<br>Address on file | 42450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sykes, Samuel<br>Address on file | 5887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sykes, Thurman E.<br>Address on file | 33547 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Syler, William<br>Address on file | 26548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sylvasy, Frank<br>Address on file | 23396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sylver, Earnest J<br>Address on file | 41294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sylver, Herbert O.<br>Address on file | 41112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sylver, Lonnie M.<br>Address on file | 44963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Sylver, Lucy M.<br>Address on file | 44820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sylver, Peggy<br>Address on file | 5823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sylvester, Briggins<br>Address on file | 38743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sylvester, James<br>Address on file | 17337 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sylvester, John<br>Address on file | 27746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sylvia, Robert M.<br>Address on file | 33635 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Symcheck, Anthony<br>Address on file | 23984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Synapse Medical Communications<br>Attn: Alex DeVincenzo<br>One World Trade Center<br>285 Fulton Street Suite 84K<br>New York , NY 10007 | 6231 | 2/16/2021 | Mallinckrodt LLC | $56,532.50 | | | | | $56,532.50 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Syntax Systems USA, LP<br>Sills Cummis & Gross P.C.<br>Attn: Gregory Kopacz, Esq.<br>One Riverfront Plaza<br>Newark, NJ 07102 | 800 | 12/15/2020 | Mallinckrodt Hospital Products Inc. | $0.00 | $0.00 | | | | $0.00 |
| Syntax Systems USA, LP<br>Sills Cummis & Gross P.C.<br>Attn: Gregory Kopacz, Esq.<br>One Riverfront Plaza<br>Newark, NJ 07102 | 1379 | 1/27/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Syntax Systems USA, LP<br>Sills Cummis & Gross P.C.<br>Attn: Gregory Kopacz, Esq.<br>One Riverfront Plaza<br>Newark, NJ 07102 | 49995 | 6/24/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Synuria, Leroy<br>Address on file | 17826 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sypniewski, Joseph S.<br>Address on file | 33646 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Systems Testing and Analysis, Inc.<br>11730 Old Ballas Road<br>St. Louis, MO 63141 | 2428 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Systsma, Richard A<br>Address on file | 10261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sywy, William<br>Address on file | 26175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szabo, Albert<br>Address on file | 26499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szabo, Dave<br>Address on file | 17408 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szabo, John<br>Address on file | 17682 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szabo, Nicholas<br>Address on file | 24098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szacska, George<br>Address on file | 34123 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szafran, Alan<br>Address on file | 17506 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Szajko, Alex<br>Address on file | 17449 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szakal, Joe<br>Address on file | 26920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szakats, Donald<br>Address on file | 17491 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szala, Anthony<br>Address on file | 10673 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szalai, Eugene<br>Address on file | 17490 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szalkiewicz, Richard<br>Address on file | 17561 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szanty, Stan<br>Address on file | 17473 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szczepanski, Richard A.<br>Address on file | 33657 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szech, Edward M.<br>Address on file | 35757 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szeliga, Elizabeth L.<br>Address on file | 44942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Szeliga, Leo G.<br>Address on file | 41624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Szeliga, Louis H.<br>Address on file | 35274 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szewczyk, Gerald<br>Address on file | 24069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szewczyk, Robert<br>Address on file | 10228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szimanski, William T.<br>Address on file | 35720 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szmajda, John J.<br>Address on file | 33690 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Szoka, George<br>Address on file | 27383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szoka, Sr., James<br>Address on file | 23943 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szostek, Jeffrey A<br>Address on file | 11028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sztroin, Charles<br>Address on file | 11032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szuity, Lutica<br>Address on file | 26814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szulborski, Bruce C.<br>Address on file | 35383 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szwydek, Stanley W.<br>Address on file | 44944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Szymanik, Martin E.<br>Address on file | 44959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Szymanski, John A.<br>Address on file | 33973 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szymczak, Glenn<br>Address on file | 17462 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szyrej, Edward<br>Address on file | 17618 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| TA Instruments - Waters LLC<br>Davin J. Hall, Esq.<br>Waters Corporation<br>34 Maple St.<br>Milford, MA 01757 | 49697 | 6/17/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| TA Services, Inc.<br>P.O. Box 2127<br>Birmingham, AL 35201 | 47 | 10/27/2020 | Mallinckrodt plc | $34,203.74 | | | | | $34,203.74 |
| Tabb Sr., John E.<br>Address on file | 44946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tabb, Kenneth<br>Address on file | 1892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tabb, Patricia<br>Address on file | 1894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tabb, Robert B. Address on file | 42405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tabb, Stapleton B. Address on file | 41457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tabler, Donetta Address on file | 17703 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tabler, Jeff Address on file | 17420 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tabler, Lawrence Address on file | 24105 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tabler, William Address on file | 26194 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tabor, Burl Address on file | 24102 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taborn, Dewitt Address on file | 2670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tabory, Charles Address on file | 24111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tabron, Prymas M. Address on file | 35788 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tabron, Richard E. Address on file | 33665 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tackett, Audrey Address on file | 26215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tackett, Charles E Address on file | 11025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tackett, Danny C. Address on file | 40728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tackett, James Address on file | 24729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tackett, John Address on file | 26220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tackett, Nancy<br>Address on file | 17733 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tackett, Randolph<br>Address on file | 17830 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tactical Advantage Group LLC<br>Attn: Alicia Salerno<br>7 Century Dr, Ste 102<br>Parsippany, NJ 07054 | 1859 | 2/9/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Tacy, Ronald C.<br>Address on file | 33849 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taddeo, James<br>Address on file | 27444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tadich, Daniel<br>Address on file | 11923 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| TAE INC - 00552606<br>4917 Professional Court, Suite 105<br>Raleigh, NC 27609 | 39981 | 3/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Taffetani, Louis<br>Address on file | 33622 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taft, Jr., Abraham<br>Address on file | 44950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tagliaferri, Joseph<br>Address on file | 33630 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tahir, Amhed<br>Address on file | 27446 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taipale, Sandy<br>Address on file | 17321 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tait, Robert<br>Address on file | 27450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Takach, Albert J<br>Address on file | 9110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Takacs, Eugene J.<br>Address on file | 33820 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Takacs, Randy<br>Address on file | 17820 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Takacs, Stephen<br>Address on file | 33669 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Takeda Pharmaceutical Company Limited<br>Attn: Global General Counsel<br>1-2, Nihonbashi 2-chome, Chuo-ku<br>Tokyo 103-8668<br>Japan | 50796 | 6/28/2021 | Sucampo Pharma Americas LLC | | | | | $0.00 | $0.00 |
| Takeda Pharmaceutical Company Limited<br>Choate Hall & Stewart LLP<br>Attn: Douglas R. Gooding<br>Two International Place<br>Boston, MA 02110 | 52638 | 7/18/2022 | Sucampo Holdings Inc. | $2,621,639.38 | | | | | $2,621,639.38 |
| Takeda Pharmaceutical Company Limited<br>Choate Hall & Stewart LLP<br>Attn: Douglas R. Gooding<br>Two International Place<br>Boston, MA 02110 | 52639 | 7/18/2022 | Sucampo Pharmaceuticals, Inc. | $2,621,639.38 | | | | | $2,621,639.38 |
| Takeda Pharmaceutical Company Limited<br>Choate Hall & Stewart LLP<br>Attn: Douglas R. Gooding<br>Two International Place<br>Boston, MA 02110 | 52640 | 7/18/2022 | Sucampo Pharma Americas LLC | $2,621,639.38 | | | | | $2,621,639.38 |
| Takovich, Louis F.<br>Address on file | 33900 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Talaber, Edward R.<br>Address on file | 33697 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Talaber, Steve<br>Address on file | 35735 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Talarico, Frank<br>Address on file | 11762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Talasis, Robert A<br>Address on file | 10996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Talbert, Richard<br>Address on file | 17619 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Talbert, Terry L<br>Address on file | 11050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Talbot, Donald<br>Address on file | 17478 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Talbott, Charles<br>Address on file | 26262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Talbott, Dal<br>Address on file | 27454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Talbott, William<br>Address on file | 26760 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taleos, Arthur<br>Address on file | 23894 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taliadouros, Nick<br>Address on file | 33736 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taliaferro, Frances B.<br>Address on file | 44966 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Taliaferro, Richard D.<br>Address on file | 42498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taliaferro, Rowland W.<br>Address on file | 45215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taliaferro, Sr, Norman M.<br>Address on file | 40674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taliferro, Addison<br>Address on file | 42505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taliferro, Elmyrth L.<br>Address on file | 45004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tall, Darrell<br>Address on file | 25900 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tall, Deborah<br>Address on file | 23873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tallarino, Thomas<br>Address on file | 17735 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Talley Jr, John D<br>Address on file | 44974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Talley, Edward R<br>Address on file | 40581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Talley, Frank<br>Address on file | 33684 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Talley, Jr, Chester K. Address on file | 45752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Talley, Jr., Edward T. Address on file | 44972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tallman, Allen Address on file | 26305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tallman, Charles Address on file | 17679 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tallman, Charles Address on file | 26047 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tallman, James Address on file | 17363 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tallo, Robert Address on file | 17324 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taltoan, David Address on file | 23949 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Talton, Betty L. Address on file | 44491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Talton, Clarence E. Address on file | 45118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Talton, Jr, Clarence E. Address on file | 42537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Talton, William R. Address on file | 44977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tamanini, Anthony F. Address on file | 36620 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tambellini, Donald Address on file | 10988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tamburin, Cynthia S Address on file | 10280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tang, Joy Address on file | 49545 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tang, Joy<br>Address on file | 49546 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Taninecz, Michael<br>Address on file | 17364 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tann, Leon R.<br>Address on file | 44979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tanner, Angeline<br>Address on file | 17696 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tanner, Annabelle<br>Address on file | 17172 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tanner, Gary<br>Address on file | 13302 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Tanner, Melvin D.<br>Address on file | 33720 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tanner, Sherlie<br>Address on file | 17895 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tantlinger, David F<br>Address on file | 11156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taormina, Thomas<br>Address on file | 27366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tappen, Kenneth<br>Address on file | 44490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tarabick, Michael J<br>Address on file | 10349 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tarboro III, Bert<br>Address on file | 35815 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tarboro Jr, Bert<br>Address on file | 35498 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tarboro, Roy L.<br>Address on file | 33765 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tarburton, Emerson F.<br>Address on file | 33565 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tarczy, Kenneth<br>Address on file | 23906 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tardio, Dominick<br>Address on file | 17314 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tardo, Brittanie<br>Address on file | 563 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Target Corporation<br>Crowell & Moring LLP<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 5986 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Target Corporation<br>Crowell & Moring LLP FBO Target Corporation<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 6852 | 2/19/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Tarlton, Eugene A.<br>Address on file | 42446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tarola, Daniel R.<br>Address on file | 33722 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tarpley, Dea<br>Address on file | 17403 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tarpley, Namon<br>Address on file | 26060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tarpley, Richard<br>Address on file | 2733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tarrant County<br>Laurie A Spindler<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2777 N. Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 52553 | 2/22/2022 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Tarson, David<br>Address on file | 17450 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tart, J. D.<br>Address on file | 33810 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tart, Wesley P.<br>Address on file | 43492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tarver, Earnest<br>Address on file | 17720 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tarver, Fannie<br>Address on file | 18777 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tarver, Tom<br>Address on file | 2694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tarvin, Joe<br>Address on file | 23868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tascione, Carmen<br>Address on file | 17265 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tasker, Dorothy R<br>Address on file | 44990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tassian, William<br>Address on file | 27783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taswell, James<br>Address on file | 11301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tatar, Donald L<br>Address on file | 8641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tatar, Donald L<br>Address on file | 9584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tatarka, Jerome<br>Address on file | 18039 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tate, Burrell<br>Address on file | 26554 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tate, Harry A.<br>Address on file | 44493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tate, James<br>Address on file | 26424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tate, Louis<br>Address on file | 17480 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tate, Richard<br>Address on file | 24012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tate, Robert<br>Address on file | 35969 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tate, Roy<br>Address on file | 17740 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tate, Salvitore<br>Address on file | 8995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tate, Sandy<br>Address on file | 27786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tatem, Carol<br>Address on file | 1940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tatem, James<br>Address on file | 1939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tatem, Robert<br>Address on file | 2635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tatem, Roy M.<br>Address on file | 44989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tatum, Benny<br>Address on file | 1936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tatum, Elmer R.<br>Address on file | 42423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tatum, George<br>Address on file | 23912 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tatum, James<br>Address on file | 17615 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tatum, Jimmy<br>Address on file | 17881 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tatum, Marilyn<br>Address on file | 1906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taucher, Edwin R<br>Address on file | 10290 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taulbee, Ronald<br>Address on file | 24079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tautkus, Richard J<br>Address on file | 11036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tavarez, Victor<br>Address on file | 26943 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tavenner, Patrick<br>Address on file | 17563 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tawney, Joseph<br>Address on file | 17846 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tawney, Kenneth J<br>Address on file | 8683 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tax Appraisal District of Bell County<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Tara LeDay<br>P.O. Box 1269<br>Round Rock, TX 78680 | 48115 | 3/23/2021 | Mallinckrodt plc | | | $0.00 | | $0.00 | $0.00 |
| Tax Appraisal District of Bell County, collecting property taxes for the County of Bell, Texas, The City of Temple, Texas, Temple Independent School District,<br>Temple College and Clearwater Underground Water Conservation District<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Tara LeDay<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 46 | 10/27/2020 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| Taxing Districts Collected by Potter County<br>Perdue Brandon Law Firm<br>PO Box 9132<br>Amarillo, TX 79105 | 79 | 11/2/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Taxing Districts Collected by Potter County<br>%PBFCM<br>PO Box 9132<br>Amarillo, TX 79105 | 51842 | 8/25/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Taybron, Elmo<br>Address on file | 42502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor II, Wade H.<br>Address on file | 36358 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor Jr, Benjamin<br>Address on file | 45334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor Jr, Robert E.<br>Address on file | 36086 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor Jr., James  W.<br>Address on file | 45037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor Regional Hospital, Inc. c/o Jon Marigliano, Todd Harvey Prieto, Marigliano, Holbert & Prieto 1555 Mount Vernon Road Atlanta, GA 30338 | 3179 | 2/12/2021 | Mallinckrodt LLC | $1,843,472.14 | | | | | $1,843,472.14 |
| Taylor Regional Hospital, Inc. Prieto, Marigliano, Holbert & Prieto c/o Jon Marigliano, Todd Harvey 1555 Mount Vernon Road Atlanta , GA 30338 | 3370 | 2/12/2021 | Mallinckrodt plc | $1,843,472.14 | | | | | $1,843,472.14 |
| Taylor Sr, Glenn C. Address on file | 34060 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor Sr., Theodore M. Address on file | 45071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Taylor Wiseman & Taylor 124 Gaither Drive, Suite 150 Mount Laurel, NJ 08054 | 221 | 11/16/2020 | Mallinckrodt plc | $760.00 | | | | | $760.00 |
| Taylor, Alfred Address on file | 1904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Alvin B Address on file | 45478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Amos J. Address on file | 44992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Angela Address on file | 17689 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Anthony J. Address on file | 35870 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Arthur Address on file | 11066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Arthur Address on file | 26052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Avery Address on file | 45032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Bennie Address on file | 25614 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Bernard W. Address on file | 44844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Billy R. Address on file | 44999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Taylor, Brenda A. Address on file | 45016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Taylor, Bryant Address on file | 42538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Carl Address on file | 2530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Carl Address on file | 23319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Cassandra Address on file | 17352 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Charles Address on file | 22125 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Taylor, Charles Address on file | 23360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Charles Address on file | 26022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Charles Address on file | 26784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Charles E. Address on file | 33763 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Charlie Address on file | 1907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Charlie J. Address on file | 42434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Claude T. Address on file | 42510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Clifton Address on file | 23687 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Cora Mae Address on file | 33749 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Coral<br>Address on file | 42509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Cynthia<br>Address on file | 2529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, David<br>Address on file | 17411 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, David<br>Address on file | 17824 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, David<br>Address on file | 23398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, David L.<br>Address on file | 40339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Delmer<br>Address on file | 17432 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Dennis<br>Address on file | 1905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Donald<br>Address on file | 17362 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Elbert<br>Address on file | 44831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Elizabeth<br>Address on file | 5537 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Taylor, Ellen for Taylor, Robert W.<br>Address on file | 5493 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Ellen for Taylor, Robert W.<br>Address on file | 5496 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Taylor, Ellwood T.<br>Address on file | 35580 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Ernest J.<br>Address on file | 44996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Taylor, Eugene<br>Address on file | 41530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Floyd E. Address on file | 45278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Forrest Address on file | 25922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Frank Address on file | 2709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Frederick L. Address on file | 42540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Gary Address on file | 17822 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Gary R Address on file | 10395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Gary R Address on file | 11091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, George Address on file | 1935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, George G. Address on file | 33786 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, George W. Address on file | 11092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Gladys Address on file | 17677 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Harold Address on file | 2407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Harold Address on file | 17867 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Harold Address on file | 23500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Harrison S. Address on file | 45019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Taylor, Henry Address on file | 17597 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Herbert<br>Address on file | 42542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Herman A<br>Address on file | 27138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Isaiah<br>Address on file | 17840 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Jackie<br>Address on file | 17555 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Jacob<br>Address on file | 17847 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, James<br>Address on file | 42513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, James C.<br>Address on file | 45235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, James E.<br>Address on file | 35918 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, James G.<br>Address on file | 41327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, James N.<br>Address on file | 45025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, James O.<br>Address on file | 17644 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, James O.<br>Address on file | 45053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Jeffro<br>Address on file | 45383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Taylor, Jerry<br>Address on file | 25376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Jesse L.<br>Address on file | 45028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Jessie<br>Address on file | 17823 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Jimmy W.<br>Address on file | 45648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Jocelyn<br>Address on file | 45036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Joe<br>Address on file | 23423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, John<br>Address on file | 2697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, John<br>Address on file | 26155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, John<br>Address on file | 30834 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Taylor, John A.<br>Address on file | 25755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, John G.<br>Address on file | 35637 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, John H.<br>Address on file | 45035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, John J.<br>Address on file | 35781 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, John T.<br>Address on file | 45034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, John W.<br>Address on file | 41633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Johnny<br>Address on file | 17827 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Joseph<br>Address on file | 2483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Joseph D.<br>Address on file | 42541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Joseph P.<br>Address on file | 44883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Jr, Harry C. Address on file | 33812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Taylor, Jr, Joseph R. Address on file | 42646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Jr, William H. Address on file | 45115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Jr., Cornelius Address on file | 27623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Jr., George Address on file | 45047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Jr., John M. Address on file | 45325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Kathleen B. Address on file | 45039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Kent Address on file | 25774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Kermit L. Address on file | 45042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Larry Address on file | 2780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Larry Address on file | 17661 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Larry D. Address on file | 45044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Larry E. Address on file | 45046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Larry V Address on file | 10696 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Laura Address on file | 17551 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Lawrence Address on file | 26406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Lawrence<br>Address on file | 45049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Lee A.<br>Address on file | 42511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Leon<br>Address on file | 42543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Taylor, Lewis W.<br>Address on file | 45068 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Taylor, Lillie<br>Address on file | 25559 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Linda<br>Address on file | 17806 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Lola<br>Address on file | 1896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Lonnie<br>Address on file | 27756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Luther<br>Address on file | 1933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Luther<br>Address on file | 45054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Mark<br>Address on file | 2102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Marvin E.<br>Address on file | 45339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Mary G.<br>Address on file | 33930 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Melba M.<br>Address on file | 45069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Melvin<br>Address on file | 25589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Melvin A.<br>Address on file | 45055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Meredith<br>Address on file | 1895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Michael<br>Address on file | 17429 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Michael E.<br>Address on file | 11168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Michael T.<br>Address on file | 45056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Nolon<br>Address on file | 17765 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Nora J.<br>Address on file | 45057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Norman D.<br>Address on file | 40323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Pamela<br>Address on file | 25736 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Patricia<br>Address on file | 2577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Patricia<br>Address on file | 25701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Paul M.<br>Address on file | 45059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Paul W<br>Address on file | 11118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Philip N.<br>Address on file | 35304 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Philip W.<br>Address on file | 42544 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Taylor, Ralph P<br>Address on file | 11212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Ralph W<br>Address on file | 10693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Randy<br>Address on file | 17414 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Raymond<br>Address on file | 25325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Rena<br>Address on file | 17402 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Richard<br>Address on file | 17275 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Richard<br>Address on file | 17348 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Richard J.<br>Address on file | 45066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Robert<br>Address on file | 2693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Robert<br>Address on file | 17244 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Robert<br>Address on file | 17438 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Robert F<br>Address on file | 9002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Robert L<br>Address on file | 11234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Robert L.<br>Address on file | 42545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Robert N<br>Address on file | 9006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Roger<br>Address on file | 17418 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Roger L.<br>Address on file | 11196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Roland<br>Address on file | 45456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Ronald<br>Address on file | 23313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Ronald L.<br>Address on file | 11150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Samuel<br>Address on file | 23476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Samuel T.<br>Address on file | 11209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Sellard<br>Address on file | 33823 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Sophia M.<br>Address on file | 42523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Taylor, Sr, Clarence Z.<br>Address on file | 42546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Sr, Willie N.<br>Address on file | 45088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Sr. , David<br>Address on file | 26313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Sr., Dewey M.<br>Address on file | 45742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Stanley<br>Address on file | 41962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Sue<br>Address on file | 45096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Terry<br>Address on file | 23856 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Thomas<br>Address on file | 17600 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Thomas<br>Address on file | 17723 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Thomas E.<br>Address on file | 42547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Timothy E.<br>Address on file | 45074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Tom<br>Address on file | 17672 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Vernon<br>Address on file | 27686 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Viola<br>Address on file | 1903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Virgil<br>Address on file | 23550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Wadrie H.<br>Address on file | 44496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Taylor, Walter<br>Address on file | 45126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Walter H.<br>Address on file | 45077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Walter K.<br>Address on file | 37693 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Walter L.<br>Address on file | 45098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Wanda G.<br>Address on file | 45079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Wayne<br>Address on file | 2103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Wayne C.<br>Address on file | 45081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Webster<br>Address on file | 33679 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Wilbur R.<br>Address on file | 35793 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, William<br>Address on file | 2441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, William<br>Address on file | 17381 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, William<br>Address on file | 17695 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, William<br>Address on file | 17831 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, William<br>Address on file | 25739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, William<br>Address on file | 26341 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, William<br>Address on file | 45073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, William E<br>Address on file | 9012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, William E.<br>Address on file | 42504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, William E.<br>Address on file | 45083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, William H.<br>Address on file | 45087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, William L.<br>Address on file | 35967 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, William W.<br>Address on file | 33662 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tazwell, Lawrence<br>Address on file | 26811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teabo, Dean<br>Address on file | 1952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Teabo, LiLana<br>Address on file | 1956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Teach, Norman W.<br>Address on file | 35482 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Teagle, Jr, George<br>Address on file | 44909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Teague, Joe<br>Address on file | 17752 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teal, Earlston<br>Address on file | 1964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| TEAMCRAFT ROOFING INC<br>1316 N. LONG ST.<br>SALISBURY, NC 28144 | 1639 | 2/3/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| TEAMCRAFT ROOFING INC<br>1316 N. LONG ST.<br>SALISBURY, NC 28144 | 49660 | 6/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Teamer, James A<br>Address on file | 10731 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teamsters Local 445 Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3501 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Teamsters Local 445 Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3540 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Teamsters Local 456 Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3514 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Teamsters Local 456 Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3651 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Teamsters Local 677 Health Services and Insurance Plan<br>Hach Rose Schirripa & Cheverie, LLP<br>112 Madison Avenue, 10th Floor<br>New York , NY 10016 | 5494 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Teasley, William<br>Address on file | 25146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tebbe, Frank<br>Address on file | 27002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teegarden, Jr., Frank T.<br>Address on file | 2438 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Teel, Alton R. Address on file | 45089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Teel, Eugene Address on file | 33649 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teemer, Hattie Address on file | 25994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teeters, Howard J Address on file | 11145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teets, William Address on file | 559 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tegeler, August G. Address on file | 33637 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teklab, Inc. Accounts Receivable 5445 Horseshoe Lake Road Collinsville, IL 62234-7425 | 1400 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Teleha, Tim Address on file | 17533 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Telek, Clyde Address on file | 11240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teli, Martin Address on file | 23822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Telipsky, Albert C Address on file | 11198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tellington, Clifton Address on file | 42463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tellington, Janice  L. D. Address on file | 45111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tello, Debra Address on file | 34072 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Temesvary, Andrew Address on file | 17395 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Temple, Adolph Address on file | 2608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Temple, Bernice<br>Address on file | 17747 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Temple, Charles E.<br>Address on file | 43973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Temple, Christina<br>Address on file | 17502 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Temple, James<br>Address on file | 3436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Temple, Jr., Raymond W.<br>Address on file | 45092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Temple, Nancy<br>Address on file | 23776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Templeman, W. L.<br>Address on file | 44924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Templeton, Billy<br>Address on file | 26582 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Templeton, Charles E<br>Address on file | 11141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Templeton, Robert A<br>Address on file | 10712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Templon, Harold R.<br>Address on file | 11134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ten M Vending<br>PO Box 669<br>Donaldsonville, LA 70346 | 48439 | 3/26/2021 | Mallinckrodt plc | $627.37 | | | | | $627.37 |
| Tencarva Machinery Company<br>Attn:  Angell Cox<br>1115 Pleasant Ridge Road<br>Greensboro, NC 27409 | 131 | 11/12/2020 | SpecGx LLC | | | | $0.00 | | $0.00 |
| Tendilla, Benjamin<br>Address on file | 1973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tenly, George D.<br>Address on file | 45095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tennant, Forrest L.<br>Address on file | 11166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tennant, James<br>Address on file | 11215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tennant, Kermit<br>Address on file | 29500 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tennant, Robert J.<br>Address on file | 33654 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tennessee Department of Revenue<br>Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 19 | 10/20/2020 | Mallinckrodt ARD Holdings Inc. | $91,503.00 | $0.00 | | | | $91,503.00 |
| Tennessee Department of Revenue<br>c/o Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 23 | 10/21/2020 | SpecGx LLC | $399.45 | $0.00 | | | | $399.45 |
| Tennessee Department of Revenue<br>c/o Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 24 | 10/21/2020 | Mallinckrodt Enterprises LLC | | $0.00 | | | | $0.00 |
| Tennessee Department of Revenue<br>Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 49 | 10/28/2020 | Therakos, Inc. | | $0.00 | | | | $0.00 |
| Tennessee Department of Revenue<br>Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 57 | 10/28/2020 | Sucampo Pharma Americas LLC | $0.00 | $0.00 | | | | $0.00 |
| Tennessee Department of Revenue<br>c/o Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 2138 | 2/10/2021 | Mallinckrodt Equinox Finance LLC | | $0.00 | | | | $0.00 |
| Tennessee Department of Revenue<br>Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 2140 | 2/10/2021 | Ludlow LLC | | $0.00 | | | | $0.00 |
| Tennessee Department of Revenue<br>Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 2167 | 2/10/2021 | Mallinckrodt ARD Finance LLC | | $0.00 | | | | $0.00 |
| Tennessee Department of Revenue<br>Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 2168 | 2/10/2021 | Mallinckrodt Manufacturing LLC | | $0.00 | | | | $0.00 |
| Tennessee Department of Revenue<br>Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 50237 | 6/28/2021 | Mallinckrodt Manufacturing LLC | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tennessee Department of Revenue Attorney General P.O. Box 20207 Nashville, TN 37202-0207 | 50238 | 6/28/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | $0.00 | | | | $0.00 |
| Tennessee Department of Revenue Attorney General P.O Box 20207 Nashville, TN 37202-0207 | 50239 | 6/28/2021 | Therakos, Inc. | | $0.00 | | | | $0.00 |
| Tennessee Department of Revenue Attorney General P.O. Box  20207 Nashville, TN 37202-0207 | 50246 | 6/28/2021 | Mallinckrodt Enterprises LLC | | $0.00 | | | | $0.00 |
| Tennessee Department of Revenue Attorney General P.O. Box 20207 Nashville, TN 37202-0207 | 50255 | 6/28/2021 | Ludlow LLC | | $0.00 | | | | $0.00 |
| Tennessee Department of Revenue Attorney General P.O. Box 20207 Nashville, TN 37202-0207 | 50260 | 6/28/2021 | Mallinckrodt ARD Finance LLC | | $0.00 | | | | $0.00 |
| Tennessee Department of Revenue c/o Attorney General P.O. Box 20207 Nashville, TN 37202-0207 | 50262 | 6/28/2021 | Mallinckrodt ARD Holdings Inc. | | $0.00 | | | | $0.00 |
| Tennessee, Maurice S. Address on file | 41955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tenney, James Address on file | 17497 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tennis, Jr, Clayton E. Address on file | 35746 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tenoever, Richard Address on file | 17745 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tenorio, Dolores Address on file | 26248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tente Casters 2266 Southpark Drive Hebron, KY 41048 | 1325 | 1/22/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Teodoro, Marco D. Address on file | 35747 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tepel, Donald Address on file | 6942 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tereba, Donald<br>Address on file | 23872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terelmes, Louis<br>Address on file | 26290 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terensky, Emory<br>Address on file | 11208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tergis, Carl W.<br>Address on file | 35753 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teribery, Frederick<br>Address on file | 26450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teribery, Glyn<br>Address on file | 25861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terlecky, Slofko<br>Address on file | 17185 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terlep, Dale<br>Address on file | 570 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Terminal Railroad Association of St. Louis<br>Attn: Kelly Bausch<br>1017 Olive Street, 5th Floor<br>St. Louis, MO 63101 | 5961 | 2/16/2021 | Mallinckrodt plc | $8,420.71 | | | | | $8,420.71 |
| Terrago, Dominic<br>Address on file | 25297 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terranova, John<br>Address on file | 23280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terrell, Aaron L.<br>Address on file | 45121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Terrell, Barbara<br>Address on file | 17322 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terrell, Fred<br>Address on file | 26940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terrell, James A.<br>Address on file | 33730 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terrell, Jr, Herman<br>Address on file | 42530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Terrell, Jr., Wilbur<br>Address on file | 15612 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terrell, Leon<br>Address on file | 15617 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terrell, Ronald<br>Address on file | 25721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terrell, William<br>Address on file | 1971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Terry Sr., Lawson<br>Address on file | 26950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, Charles T.<br>Address on file | 45127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Terry, Edward<br>Address on file | 33671 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, Freeman T.<br>Address on file | 42482 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Terry, James<br>Address on file | 23329 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, James  C.<br>Address on file | 45097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Terry, Jimmy<br>Address on file | 15606 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, John<br>Address on file | 26045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, Jr., Bennie<br>Address on file | 26670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, Jr., George E.<br>Address on file | 45099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Terry, Judge H.<br>Address on file | 35762 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, Lawrence<br>Address on file | 2550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Terry, Lester<br>Address on file | 23406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, Marie A.<br>Address on file | 33685 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, Michael<br>Address on file | 27485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, Nathan<br>Address on file | 35415 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, Paul<br>Address on file | 33688 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, Richard L<br>Address on file | 11096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, Sr, John W.<br>Address on file | 42548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Terry, Theresa H.<br>Address on file | 45458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Terry, Wayne A<br>Address on file | 9032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, Wayne A<br>Address on file | 10968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, Wilbert J.<br>Address on file | 45101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Terry, William<br>Address on file | 2568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Terry, Woodford<br>Address on file | 26065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tershon, Chester<br>Address on file | 3531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terwilliger, Roger<br>Address on file | 15605 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terzigni, Anna S.<br>Address on file | 35808 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Terzigni, John A.<br>Address on file | 45106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tesar, Charles R.<br>Address on file | 45357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tesar, Harry R.<br>Address on file | 45109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Tesner, Phillip<br>Address on file | 15614 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tessaro, Terrence<br>Address on file | 15598 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tessmer, Robert<br>Address on file | 27060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teter, Paul<br>Address on file | 27508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tetorakis, Pete<br>Address on file | 15602 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teutsch, George<br>Address on file | 15576 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teutsch, Martin<br>Address on file | 24385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teutsch, Michael<br>Address on file | 15582 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teutschbein, Barry<br>Address on file | 26689 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tevis, Paul<br>Address on file | 15567 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Texas Comptroller of Public Accounts<br>Office of the Attorney General Bankruptcy &<br>Collections Division<br>P.O. Box 12548, MC-008<br>Austin, TX 78711 | 48112 | 3/23/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Texas Comptroller of Public Accounts<br>Office of the Attorney General<br>Bankruptcy & Collections Division<br>PO Box 12548, MC-008<br>Austin, TX 78711 | 48113 | 3/23/2021 | Mallinckrodt Enterprises LLC | $0.00 | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Texas Health and Human Services Commission<br>Health & Human Services Commission<br>Complex Litigation, MC 1100<br>4601 West Guadalupe Street, 8th Floor<br>Austin, TX 78751 | 50365 | 6/28/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Texas Workforce Commission<br>Office of the Attorney<br>General/BK&Collections<br>P.O. Box 12548, MC-008<br>Austin, TX 78711-2548 | 49836 | 6/22/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Texter, Walter F.<br>Address on file | 35811 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| TGAS Advisors, LLC<br>Trinity Partners<br>230 Third Avenue<br>Waltham, MA 02451 | 48634 | 4/7/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Thacker, Ernest R.<br>Address on file | 17843 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thacker, Roger<br>Address on file | 24236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thacker, Ronnie<br>Address on file | 15560 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thacker, Theodore<br>Address on file | 16049 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thackston, Sr, John Frank<br>Address on file | 44940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thaden, Margaret<br>Address on file | 45113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thames Sr, Joseph M.<br>Address on file | 35814 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tharalson, Gary<br>Address on file | 1447 | 1/29/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Tharp, James<br>Address on file | 10666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tharp, Robert<br>Address on file | 28266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thatcher, John M<br>Address on file | 10737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thatcher, Sanford W.<br>Address on file | 35827 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thayer, Paul<br>Address on file | 15990 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| The American Association for the Treatment of Opioid Dependence, Inc<br>225 Varick Street, Suite 402<br>New York, NY 10014 | 3120 | 2/12/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| THE CAL SHOP INC<br>343 JAMES ST<br>CLAYTON, NY 13624 | 49639 | 6/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| The Central Pennsylvania Teamsters Health & Welfare Fund<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 34597 | 3/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The Central Pennsylvania Teamsters Health & Welfare Fund<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 35394 | 3/4/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| The Children's Hospital<br>CHOP Office of General Counsel-Legal<br>Roberts Center Pediatric Research<br>2716 South Street, 20th Floor<br>Philadelphia, PA 19146 | 5503 | 2/16/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| The City and County of Denver - Manager of Finance<br>Attn: Treasury / Specialized Audit Support<br>201 W Colfax Ave, MC 1001, Dept 1009<br>Denver, CO 80202 | 384 | 11/19/2020 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| The City of Carbon Hill, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48758 | 4/12/2021 | Mallinckrodt plc | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Carbon Hill, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48759 | 4/12/2021 | SpecGx LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Carbon Hill, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48760 | 4/12/2021 | Mallinckrodt LLC | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The City of Cordova, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48766 | 4/12/2021 | Mallinckrodt LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Cordova, Alabama<br>The DiLorenzo Law Firm, LLC<br>505 20th St N #1275<br>Birmingham, AL 35203 | 48814 | 4/12/2021 | Mallinckrodt plc | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Cordova, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48819 | 4/12/2021 | SpecGx LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Florence, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48763 | 4/12/2021 | SpecGx LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Florence, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48765 | 4/12/2021 | Mallinckrodt plc | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Florence, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48767 | 4/12/2021 | Mallinckrodt LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Jersey City, New Jersey<br>c/o Carella, Byrne, Cecchi, Olstein, Brody & Agnello,<br>P.C.<br>5 Becker Farm Road<br>Roseland, NJ 07068 | 48753 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The City of Nauvoo, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48756 | 4/12/2021 | Mallinckrodt LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Nauvoo, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48762 | 4/12/2021 | Mallinckrodt plc | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Nauvoo, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48802 | 4/12/2021 | SpecGx LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Orlando<br>Morgan & Morgan<br>James D. Young<br>76 S. Laura St., Suite 1100<br>Jacksonville, FL 32202 | 34729 | 3/5/2021 | Mallinckrodt plc | $247,857,578.00 | | | | | $247,857,578.00 |
| The City of Parrish, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48761 | 4/12/2021 | Mallinckrodt plc | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The City of Parrish, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48764 | 4/12/2021 | SpecGx LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Parrish, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48823 | 4/12/2021 | Mallinckrodt LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Trussville, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48757 | 4/12/2021 | SpecGx LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Trussville, Alabama<br>The DiLorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48782 | 4/12/2021 | Mallinckrodt plc | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Trussville, Alabama<br>The DiLorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48809 | 4/12/2021 | Mallinckrodt LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Winfield, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48781 | 4/12/2021 | Mallinckrodt LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Winfield, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48797 | 4/12/2021 | SpecGx LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Winfield, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48824 | 4/12/2021 | Mallinckrodt plc | $1,000,000.00 | | | | | $1,000,000.00 |
| The Conafay Group<br>2200 Pennsylvania Ave NW<br>Washington, DC 20037 | 2861 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| The County Commission of Clay County, West Virginia<br>James D. Young<br>Morgan & Morgan<br>76 S. Laura St., Suite 1100<br>Jacksonville, FL 32202 | 34780 | 3/10/2021 | Mallinckrodt plc | $19,033,132.00 | | | | | $19,033,132.00 |
| The County of Comal, Texas, collecting property taxes for itself and for The City of New Braunfels, Texas and New Braunfels Independent School District<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Tara LeDay<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 44 | 10/27/2020 | Mallinckrodt plc | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The County of Denton, Texas, collecting property taxes for itself and for the City of Lewisville, Texas McCreary, Veselka, Bragg & Allen, P.C. Tara LeDay P.O. Box 1269 Round Rock, TX 78680-1269 | 43 | 10/27/2020 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| The County of Essex, New Jersey c/o Carella, Byrne, Cecchi, Olstein, Brody & Agnello, P.C. 5 Becker Farm Road Roseland, NJ 07068 | 48749 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The County of Hays, Texas McCreary, Veselka, Bragg & Allen, P.C. Tara LeDay P.O. Box 1269 Round Rock, TX 78680 | 48114 | 3/23/2021 | Mallinckrodt plc | | | $0.00 | | $0.00 | $0.00 |
| The County of Hays, Texas, collecting property taxes for itself and for the City of Kyle, Texas, Austin Community College, Hays County Emergency Services District #5, Hays County Emergency Services District #9 and Plum Creek Groundwater District McCreary, Veselka, Bragg & Allen, P.C. Tara LeDay P.O. Box 1269 Round Rock, TX 78680-1269 | 42 | 10/27/2020 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| The County of Williamson, Texas, collecting property taxes for itself and for the City of Georgetown, Texas, The City of Round Rock Texas, Georgetown Independent School District Round Rock Independent School District and Austin Community College McCreary, Veselka, Bragg & Allen, P.C. Tara LeDay P.O. Box 1269 Round Rock, TX 78680-1269 | 40 | 10/27/2020 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| The Fiscal Court of Breathitt County Kentucky Hendy Johnson Vaughn Emery, PSC Ronald E. Johnson, Jr. 2380 Grand View DR FT. MITCHELL, KY 41017-1533 | 5872 | 2/16/2021 | Mallinckrodt plc | $25,007,529.00 | | | | | $25,007,529.00 |
| The Fiscal Court of Caldwell County Kentucky Hendy Johnson Vaughn Emery PSC Ronald E. Johnson, Jr. 2380 GRANDVIEW DR FT. MITCHELL, KY 41017-1633 | 6227 | 2/16/2021 | Mallinckrodt plc | $8,105,355.00 | | | | | $8,105,355.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Fiscal Court of Calloway County Kentucky and City of Murray<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery, PSC<br>2380 Grand View DR<br>FT. MITCHELL, KY 41017-1633 | 5326 | 2/16/2021 | Mallinckrodt plc | $378,322,506.00 | | | | | $378,322,506.00 |
| The Fiscal Court of Clinton County Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery, PSC<br>2380 Grandview DR<br>Ft. Mitchell, KY 41017-1633 | 5257 | 2/16/2021 | Mallinckrodt plc | $8,060,003.00 | | | | | $8,060,003.00 |
| The Fiscal Court of Daviess County Kentucky<br>2980 GRANDVIEW DR<br>FT MICHELL, KY 41017-1633 | 5804 | 2/16/2021 | Mallinckrodt plc | $181,422,806.00 | | | | | $181,422,806.00 |
| The Fiscal Court of Fulton County Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery PSC<br>2380 Grandview DR<br>Ft. Mitchell, KY 41017-1633 | 5377 | 2/16/2021 | Mallinckrodt plc | $15,323,845.00 | | | | | $15,323,845.00 |
| The Fiscal Court of Hancock County Kentucky<br>Hendy Johnson Vaughn Emery, PSC<br>2380 Grandview Dr<br>Ft. Mitchell, KY 41017-1633 | 6216 | 2/16/2021 | Mallinckrodt plc | $6,078,202.00 | | | | | $6,078,202.00 |
| The Fiscal Court of Harrison County Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery PSC<br>2380 Grandview DR<br>Ft. Mitchell, KY 41017-1633 | 5335 | 2/16/2021 | Mallinckrodt plc | $5,667,491.00 | | | | | $5,667,491.00 |
| The Fiscal Court of Hart County Kentucky<br>Hendy Johnson Vaughn Emery PSC<br>Ronald E. Johnson, Jr.<br>2380 Grandview DR<br>FT. MITCHELL, KY 41017-1633 | 5281 | 2/16/2021 | Mallinckrodt plc | $9,793,214.00 | | | | | $9,793,214.00 |
| The Fiscal Court of Hickman County Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery PSC<br>909 Wright's Summit Parkway<br>Suite 210<br>Ft. Wright, KY 41011 | 5321 | 2/16/2021 | Mallinckrodt plc | $378,322,506.00 | | | | | $378,322,506.00 |
| The Fiscal Court of LaRue County Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery, PSC<br>2380 GRANDVIEW DR<br>FT. MITCHELL, KY 41017-1633 | 5319 | 2/16/2021 | Mallinckrodt plc | $11,702,221.00 | | | | | $11,702,221.00 |
| The Fiscal Court of Logan County Kentucky<br>Hendy Johnson Vaughn Emery, PSC<br>2380 Grandview Dr<br>Ft. Mitchell, KY 41017-1633 | 5310 | 2/16/2021 | Mallinckrodt plc | $12,744,575.00 | | | | | $12,744,575.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Fiscal Court of Mason County Kentucky<br>2380 Grandview DR<br>FT. Mitchell, KY 41017-1633 | 5795 | 2/16/2021 | Mallinckrodt plc | $20,373,737.00 | | | | | $20,373,737.00 |
| The Fiscal Court of McLean County Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnsonn Vaughn Emery, PSC<br>2380 Grandview DR<br>FT. Mitchell, KY 41017-1633 | 5362 | 2/16/2021 | Mallinckrodt plc | $21,263,106.00 | | | | | $21,263,106.00 |
| The Fiscal Court of Mercer County Kentucky<br>2380 GRANDVIEW DR<br>FT MITCHELL, KY 41017-1633 | 5318 | 2/16/2021 | Mallinckrodt plc | $13,952,124.00 | | | | | $13,952,124.00 |
| The Fiscal Court of Muhlenberg County Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery PSC<br>2380 GRANDVIEW DR<br>FT. MITCHELL, KY 41017-1633 | 4764 | 2/16/2021 | Mallinckrodt plc | $26,761,199.00 | | | | | $26,761,199.00 |
| The Fiscal Court of Russell County Kentucky and City of Jamestown<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery PSC<br>2380 GRANDVIEW DR<br>FT. MITCHELL , KY 41017-1633 | 5240 | 2/16/2021 | Mallinckrodt plc | $74,580,041.00 | | | | | $74,580,041.00 |
| The Fiscal Court of Spencer County Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery PSC<br>2380 GRANDVIEW DR<br>FT. MITCHELL, KY 41017-1633 | 5342 | 2/16/2021 | Mallinckrodt plc | $6,669,201.00 | | | | | $6,669,201.00 |
| The Fiscal Court of Taylor County Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery PSC<br>2380 Grandview Dr<br>Ft. Mitchell, KY 41017-1633 | 5022 | 2/16/2021 | Mallinckrodt plc | $13,614,428.00 | | | | | $13,614,428.00 |
| The Fiscal Court of Todd County Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery PSC<br>2380 Grandview DR<br>Ft. Mitchell, KY 41017-1633 | 6122 | 2/16/2021 | Mallinckrodt plc | $18,781.67 | | | | | $18,781.67 |
| The Fiscal Court of Webster County Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery PSC<br>2380 GRANDVIEW DR<br>FT. MITCHELL, KY 41017-1633 | 5280 | 2/16/2021 | Mallinckrodt plc | $11,481,904.00 | | | | | $11,481,904.00 |
| The Goodyear Tire & Rubber Company<br>Law Department<br>200 Innovation Way<br>Akron, OH 44316 | 4210 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| The Goodyear Tire & Rubber Company<br>Law Department<br>200 Innovation Way<br>Akron, OH 44316 | 4767 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Grace Trust UAD 06/11/01 Peter J Coolidge & Faith Coolidge Ttees 90 E End Ave Apt 17B New York, NY 10028-8006 | 5349 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The Grace Trust UAD 06/11/01 Peter J Coolidge & Faith Coolidge TTEES Address on file | 5356 | 2/16/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| The Kroger Co. William Blechman Kenny Nachwalter, PA 1441 Brickell Ave - Suite 1100 Miami, FL 33131 | 9506 | 2/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The Lower Passaic River Study Area (LPRSA) Cooperating Parties Group (CPG) K&L Gates LLP Dawn Lamparello, Esq. One Newark Center, 10th Floor Newark, NJ 07102 | 4044 | 2/14/2021 | Mallinckrodt plc | $46,521.00 | | | | | $46,521.00 |
| The Lower Passaic River Study Area (LPRSA) Cooperating Parties Group (CPG) Dawn Lamparello, Esq. K&L Gates LLP One Newark Center, 10th Floor Newark, NJ 07102 | 52579 | 3/31/2022 | Mallinckrodt plc | | | $146,980.00 | | | $146,980.00 |
| The Maine Department of Health and Human Services, as the Single State Agency for the purpose of Medicaid, care of Assistand Attorney General William R. Savage Assistant Attorney General William R. Savage Director, Healthcare Crimes Unit Office of Maine Attorney General 6 State House Station Augusta, ME  04333 | 48705 | 4/8/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| The Maine Departmentof Health and Human Services, as the Single State Agency for the purpose of Medicaid Assistant Attorney General William R. Savage Director, Healthcare Crimes Unit Office of Maine Attorney General 6 State House Station Augusta, ME 04333 | 48673 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The McKenzie Family Trust Address on file | 1634 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| THE MIDCO TRUST FUND C/O BRUCE WHITE BARNES & THORNBURG LLP ONE NORTH WACKER DRIVE, SUITE 4400 CHICAGO, IL 60606-2833 | 4407 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The National Organization for Rare Disorders<br>Attn: Vincent Murphy<br>1900 Crown Colony Dr<br>Quincy, MA 02169 | 50408 | 6/28/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| The New York State Department of Health<br>Tracy L. Hennige<br>Empire State Plaza Corning Tower<br>Room 2435<br>Albany, NY 12237 | 49853 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| The Ohio State Plumbers & Pipefitters Local 162<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 28583 | 3/3/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| The Ohio State Plumbers & Pipefitters Local 162<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 33857 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The Reynolds Company<br>Attn: Rose Marshall<br>11550 N Harrells Ferry Road<br>Baton Rouge, LA 70816 | 48938 | 4/15/2021 | Mallinckrodt plc | $3,256.14 | | | | | $3,256.14 |
| The RoviSys Company<br>1455 Danner Dr<br>Aurora, OH 44202 | 1759 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| THE ROVISYS COMPANY<br>1455 DANNER DR<br>AURORA, OH 44202 | 1768 | 2/5/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| The RoviSys Company<br>1455 Danner Dr<br>Aurora, OH 44202 | 1770 | 2/5/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| The Salvation Army<br>Crowell & Moring LLP FBO<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 5786 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| The South East Delco School District<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 24719 | 3/4/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| The South East Delco School District<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 24787 | 3/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The State of Texas<br>Assistant Attorney General Matthew Miller<br>Civil Medicaid Fraud Division<br>Texas Office of the Attorney General<br>300 W. 15th Street<br>Austin, TX 78701 | 48636 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The State of Texas<br>Address on file | 48641 | 4/7/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| The State of Texas<br>Address on file | 48787 | 4/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The Teamsters Local 830 Health & Welfare Fund<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 24543 | 3/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The Teamsters Local 830 Health and Welfare Fund<br>Donald E Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 33824 | 3/4/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| The Township of Bloomfield, New Jersey<br>c/o Carella, Byrne, Cecchi, Olstein, Brody & Agnello, P.C.<br>5 Becker Farm Road<br>Roseland, NJ 07068 | 48746 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The Township of Irvington, New Jersey<br>c/o Carella, Byrne, Cecchi, Olstein, Brody & Agnello, P.C.<br>James E. Cecchi<br>5 Becker Farm Road<br>Roseland, NJ 07068 | 48747 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The Trane Company<br>3600 Pammel Creek Rd<br>Barre Mills, WI 54601 | 1790 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The Trane Company<br>3600 Pammel Creek Rd<br>Barre Mills, WI 54601 | 51219 | 6/30/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| The Travelers Companies (as defined in the attached rider)<br>Geoffrey M. Miller<br>Dentons US LLP<br>1221 Avenue of the Americas<br>New York, NY 10020-1089 | 6007 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The UFCW Health Insurance Plan for Active Employees & UFCW Health Insurance Plan for Retirees<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 5015 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The UFCW Health Insurance Plan for Active Employees and the UFCW Health Insurance Plan for Retirees<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 5040 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| The United Fund and Commercial Workers Unions and Employers Health & Welfare fund-Atlanta<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4790 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The United Fund and Commercial Workers Unions and Employers Health & Welfare fund-Atlanta<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 5034 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| The University of Manitoba<br>Rm 315 Administration Bldg.<br>Winnipeg, MB R3T 2N2<br>Canada | 49707 | 6/18/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| The Waldinger Corporation<br>PO Box 1612<br>Des Moines, IA 50306-1612 | 2470 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| The WeissComm Group Ltd dba W2O Group<br>ATTN: Legal Department<br>199 Water Street, 12th Floor<br>New York, NY 10038 | 638 | 12/4/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Theil, Larry<br>Address on file | 16053 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Theis, Jr., Jerry L.<br>Address on file | 45317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Themelis, Costas E.<br>Address on file | 33876 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Theodore Sr, Latham<br>Address on file | 46612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thermo Fisher Scientific, Inc.<br>Address on file | 50784 | 6/27/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Thery, Sr., James<br>Address on file | 26048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thiele, Dennis<br>Address on file | 11165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thielen, Robert<br>Address on file | 26684 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thieme, Curtis W.<br>Address on file | 33699 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thiery, Al<br>Address on file | 25668 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thiery, Robin<br>Address on file | 15374 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thies, Sr., Raymond H.<br>Address on file | 15144 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thigpen, Milton L.<br>Address on file | 42533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thir, Paul J<br>Address on file | 8680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thole, Bernhard<br>Address on file | 25838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thoman, Robert E<br>Address on file | 2416 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas , Darlene  F.<br>Address on file | 45131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas , Darryl T.<br>Address on file | 45133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas Corbett Associates LLC<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3440 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas Corbett Associates LLC<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3870 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Thomas Jr., Dellmon P.<br>Address on file | 45150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas Jr., Ellis G<br>Address on file | 45711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas Jr., Paul E.<br>Address on file | 45158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thomas Sr, Stanley<br>Address on file | 33550 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas Sr, William E.<br>Address on file | 33760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Albert R<br>Address on file | 10738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Allan<br>Address on file | 15949 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Alma D.<br>Address on file | 45114 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas, Alvin P<br>Address on file | 11162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Ann F.<br>Address on file | 45153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas, Barbara<br>Address on file | 45119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thomas, Bernard<br>Address on file | 3321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Blair<br>Address on file | 23404 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Bobby<br>Address on file | 45144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas, Boyd<br>Address on file | 25717 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Bruce Address on file | 26120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Bruce Address on file | 35832 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Calvin Address on file | 15882 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Carol Address on file | 26728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Charles Address on file | 15316 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Charles Address on file | 15883 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Charles E Address on file | 43491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thomas, Charles H. Address on file | 45124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Charles L. Address on file | 42516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thomas, Charles R. Address on file | 33708 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Cheryl Address on file | 15982 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Clarence Address on file | 15119 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Cora Address on file | 42481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Corrine Address on file | 33850 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Curtis M Address on file | 44498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Daniel Address on file | 23454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, David<br>Address on file | 16040 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, David<br>Address on file | 23471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, David L<br>Address on file | 11224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Dennis<br>Address on file | 15926 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Dennis<br>Address on file | 26384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Donald<br>Address on file | 15109 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Dorothy<br>Address on file | 16185 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Earl<br>Address on file | 26653 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Earl L.<br>Address on file | 33727 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Edwin O.<br>Address on file | 45152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas, Elwood<br>Address on file | 42534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas, Ernestine<br>Address on file | 45140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Ethel M.<br>Address on file | 42436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thomas, Francis W.<br>Address on file | 35772 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Gregory<br>Address on file | 15934 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Harold<br>Address on file | 16046 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Harold B.<br>Address on file | 46016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Haywood<br>Address on file | 44501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas, Helen T.<br>Address on file | 45136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas, Henry J.<br>Address on file | 26158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Henry J.<br>Address on file | 33962 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Horace<br>Address on file | 42515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thomas, Jack G<br>Address on file | 9036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Jacob<br>Address on file | 11108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Jacqueline<br>Address on file | 16070 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, James<br>Address on file | 2584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thomas, James<br>Address on file | 15940 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, James<br>Address on file | 26385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, James<br>Address on file | 26551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, James J.<br>Address on file | 42486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas, Jasper<br>Address on file | 25689 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Jeffrey W.<br>Address on file | 45141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Jesse<br>Address on file | 26758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Jim<br>Address on file | 15295 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Joe<br>Address on file | 30797 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, John<br>Address on file | 15279 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, John<br>Address on file | 23486 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, John L.<br>Address on file | 35849 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Johnny E.<br>Address on file | 42488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas, Jonathan<br>Address on file | 42549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thomas, Joseph<br>Address on file | 16033 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Joseph<br>Address on file | 30811 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, Joseph<br>Address on file | 36618 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Jr, Albert G.<br>Address on file | 45369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Jr, Elvin P.<br>Address on file | 45155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Thomas, Jr, Garland R.<br>Address on file | 42539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas, Jr, Harry C.<br>Address on file | 41629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Jr. , Bradley<br>Address on file | 25443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Jr., Willie A.<br>Address on file | 44956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas, Junius S.<br>Address on file | 45164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thomas, Karen L.<br>Address on file | 36623 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Larry<br>Address on file | 2016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thomas, Larry<br>Address on file | 26051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Lashawn<br>Address on file | 566 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, Leroy<br>Address on file | 35508 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Leroy C.<br>Address on file | 45170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Lloyd<br>Address on file | 42550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas, Lloyd E.<br>Address on file | 45173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas, Lloyd J.<br>Address on file | 45162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Lowell<br>Address on file | 16045 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Merle L.<br>Address on file | 10870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Michael G<br>Address on file | 10729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Nathaniel M.<br>Address on file | 44991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas, Odessa H.<br>Address on file | 33714 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Oscar<br>Address on file | 23403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Patricia<br>Address on file | 15941 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Pearlie<br>Address on file | 15969 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Percy<br>Address on file | 45167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas, Raymond<br>Address on file | 15924 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Raymond E.<br>Address on file | 35928 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Raymond R.<br>Address on file | 42551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thomas, Richard<br>Address on file | 15974 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Robert<br>Address on file | 15933 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Robert<br>Address on file | 15959 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Robert J<br>Address on file | 10732 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Robert J.<br>Address on file | 33694 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Robert L.<br>Address on file | 36050 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Ron<br>Address on file | 15957 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Ronney<br>Address on file | 25449 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Rovenia<br>Address on file | 45186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Samuel<br>Address on file | 42501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Seann<br>Address on file | 569 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, Sr, Dellmon P.<br>Address on file | 42448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas, Sr, Franklin<br>Address on file | 42722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Sr., Bolden D.<br>Address on file | 45175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas, Sr., James<br>Address on file | 23513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Sr., Louis A.<br>Address on file | 45197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Sr., Paul<br>Address on file | 15063 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Sr., Richard<br>Address on file | 16035 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Stephen<br>Address on file | 15930 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Theodore<br>Address on file | 15878 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Theodore<br>Address on file | 15886 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Thomas G.<br>Address on file | 45564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Thomas J.<br>Address on file | 2481 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Thuron W.<br>Address on file | 35355 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Timothy and Wendy<br>Address on file | 5332 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Timothy and Wendy Address on file | 6221 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Truman Address on file | 33633 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Vernon S Address on file | 11191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Willard Address on file | 25888 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, William Address on file | 16039 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, William Address on file | 23517 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, William Address on file | 44945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomasik, Stanley Address on file | 33774 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomasino, Lewis Address on file | 11235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomason, Jr, Irvin H. Address on file | 45352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomason, Terry Address on file | 16026 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompkins, George Address on file | 16020 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompkins, Robert E. Address on file | 44998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thompson Coburn LLP c/o David D. Farrell, Esq. One US Bank Plaza, Suite 2700 St. Louis, MO 63101 | 1380 | 1/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thompson Coburn LLP c/o David D. Farrell, Esq. One US Bank Plaza, Suite 2700 St. Louis, MO 63101 | 1455 | 2/1/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson III, John R. Address on file | 35663 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson III, Rufus<br>Address on file | 35940 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson Jr, Lewis B.<br>Address on file | 36629 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson Jr, William H.<br>Address on file | 37694 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson Jr., Charles W.<br>Address on file | 45199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson Jr., Maurice  E.<br>Address on file | 43495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson Jr., Obadiah<br>Address on file | 45208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson Sr, Clifford<br>Address on file | 35796 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson SR, Thomas C.<br>Address on file | 50265 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Thompson Sr., Pleasant E.<br>Address on file | 45224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Agnes E.<br>Address on file | 48094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Thompson, Alvin<br>Address on file | 25592 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Alvin  L.<br>Address on file | 43085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Anita C.<br>Address on file | 45178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thompson, Benjamin<br>Address on file | 23315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Bernice C.<br>Address on file | 45180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Betty A.<br>Address on file | 42526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson, Bruce<br>Address on file | 15994 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Bruce E.<br>Address on file | 45012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thompson, Charlie F.<br>Address on file | 45184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thompson, Constance<br>Address on file | 15206 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| THOMPSON, DAVID J<br>Address on file | 2258 | 2/10/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Thompson, Dean<br>Address on file | 13108 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Thompson, Dennis<br>Address on file | 2017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thompson, Dewey<br>Address on file | 2574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thompson, Dewey A<br>Address on file | 11170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Donald<br>Address on file | 23546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Donald E.<br>Address on file | 42494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Donald R.<br>Address on file | 33655 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Dorothy B.<br>Address on file | 35924 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Earnestine<br>Address on file | 45189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Edward<br>Address on file | 15971 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Edward<br>Address on file | 15984 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson, Elex<br>Address on file | 33901 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Elwood<br>Address on file | 26228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Ephraim H.<br>Address on file | 45190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Ernest C.<br>Address on file | 45194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Eugene<br>Address on file | 16010 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Eugene<br>Address on file | 45210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Frank<br>Address on file | 25624 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Franklin<br>Address on file | 26685 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Fulton<br>Address on file | 45195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thompson, George<br>Address on file | 24932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Grady L.<br>Address on file | 42898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Harlis<br>Address on file | 17112 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Harold J.<br>Address on file | 33745 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Harry C.<br>Address on file | 42743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thompson, Harry F.E.<br>Address on file | 25409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Harry P.<br>Address on file | 2478 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson, Hazel M. Address on file | 43480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Henry F. Address on file | 43137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Thompson, Herbert L. Address on file | 43162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Thompson, II, William Address on file | 17209 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Jack Address on file | 17313 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, James Address on file | 2575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thompson, James Address on file | 33066 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thompson, James A. Address on file | 43126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, James C. Address on file | 35368 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, James D. Address on file | 43487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Janet Address on file | 43484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Jeffrey Address on file | 15166 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Jerry Address on file | 24650 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Jimmie Address on file | 26574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, John Address on file | 25761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, John F. Address on file | 45038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson, John H. Address on file | 43488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, John W Address on file | 8717 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, John W. Address on file | 11206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Jolliffe Address on file | 25016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Jorge M. Address on file | 36055 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Joseph N Address on file | 11225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Jr, Archie R. Address on file | 45494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Jr, Bradford Address on file | 42616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Jr., Claude Address on file | 45408 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Jr., Ermond Address on file | 45202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Jr., Oscar C. Address on file | 45701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Judith Address on file | 23414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Kenneth Address on file | 2588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thompson, Kenneth Address on file | 17327 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Kenneth Address on file | 25400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Larry Address on file | 45212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson, Leroy<br>Address on file | 42619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Lester<br>Address on file | 33764 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Linda<br>Address on file | 25646 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Linvill<br>Address on file | 33067 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thompson, Lionel<br>Address on file | 45231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Mervin<br>Address on file | 2538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thompson, Mickey<br>Address on file | 25822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Mickie<br>Address on file | 45200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Morris<br>Address on file | 15989 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Morris E.<br>Address on file | 45214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Moses<br>Address on file | 42535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thompson, Myron L.<br>Address on file | 10746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Patrick<br>Address on file | 16003 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Reginald<br>Address on file | 3326 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Richard C.<br>Address on file | 35315 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Robert<br>Address on file | 16019 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson, Robert<br>Address on file | 26641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Robert<br>Address on file | 30971 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thompson, Robert E<br>Address on file | 10792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Robert F.<br>Address on file | 45536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thompson, Robert L.<br>Address on file | 45218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Ronald<br>Address on file | 25870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Ronnie<br>Address on file | 15995 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Royce A.<br>Address on file | 45216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Sr, John E.<br>Address on file | 42623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Sr, Oscar C.<br>Address on file | 42965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thompson, Sr., Harry L.<br>Address on file | 45429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Sr., Virgil<br>Address on file | 17283 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Suzan<br>Address on file | 16008 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Thelma W.<br>Address on file | 45502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Theressia R.<br>Address on file | 42628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thompson, Thomas<br>Address on file | 23456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson, Tom<br>Address on file | 23375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Tommy<br>Address on file | 17128 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Tonya<br>Address on file | 45382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Vernon<br>Address on file | 16002 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Vernon L<br>Address on file | 11221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Veronica<br>Address on file | 2594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thompson, Walter E.<br>Address on file | 45230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Weldon<br>Address on file | 2582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thompson, William<br>Address on file | 23538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, William<br>Address on file | 45387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, William E.<br>Address on file | 45626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, William F.<br>Address on file | 33734 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, William H<br>Address on file | 8606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, William H.<br>Address on file | 10750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Willie<br>Address on file | 23424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson-Humphrey, Dolores<br>Address on file | 17206 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thorn, Aaron<br>Address on file | 17205 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thorn, George L<br>Address on file | 11249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thorn, Robert L<br>Address on file | 11908 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thornberry, James<br>Address on file | 17088 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thornberry, Kevin<br>Address on file | 568 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thornburg, Robert<br>Address on file | 25930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thorne, Henrietta<br>Address on file | 2559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thorne, Jack W<br>Address on file | 50491 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Thorne, Porter A.<br>Address on file | 11250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thornhill, Dolores A.<br>Address on file | 34053 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thornhill, Hubert<br>Address on file | 45061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thornley, David<br>Address on file | 11219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thornsberry, Harold<br>Address on file | 17203 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thornton, Anna M.<br>Address on file | 45238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thornton, Aubrey<br>Address on file | 42649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Thornton, Elva B.<br>Address on file | 45800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thornton, Ezekiel<br>Address on file | 42657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thornton, Gary<br>Address on file | 33696 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thornton, George<br>Address on file | 17096 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thornton, Henry L.<br>Address on file | 45403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thornton, James P.<br>Address on file | 45243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thornton, Jerry A.<br>Address on file | 42659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thornton, John H.<br>Address on file | 42641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thornton, John W.<br>Address on file | 45365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thornton, Joseph H.<br>Address on file | 42682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thornton, Lowell W.<br>Address on file | 45276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thornton, Lune<br>Address on file | 17292 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thornton, Milton B.<br>Address on file | 45244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thornton, Rhonda<br>Address on file | 567 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thornton, Robert L<br>Address on file | 11188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thornton, Willie<br>Address on file | 17093 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thorogood, Alvin<br>Address on file | 2606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thorpe, Burton<br>Address on file | 23379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thorpe, David<br>Address on file | 17202 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thorpe, John K<br>Address on file | 10755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thorpe, Kansas<br>Address on file | 17111 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thorpe, Kenneth<br>Address on file | 17104 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thorpe, Omer<br>Address on file | 17071 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thorpe, Thomas<br>Address on file | 17105 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thorsen, Terrence V<br>Address on file | 11167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thrasher, Carl<br>Address on file | 24456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thrasher, William<br>Address on file | 17110 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Threatt, Willie J.<br>Address on file | 42675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Throckmorton, Jack L.<br>Address on file | 11184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Throckmorton, Patricia<br>Address on file | 2599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Throckmorton, Roger<br>Address on file | 27522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Throckmorton, Thomas<br>Address on file | 24493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thrower, Frankie E.<br>Address on file | 45247 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thrower, James W. Address on file | 42680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thulin, Walter W. Address on file | 2819 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Thune, Jr, John G. Address on file | 43213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thurman, Granville Address on file | 17325 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thurman, Leander Address on file | 33766 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thurston, Donald Address on file | 2630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thurston, Eleanor Address on file | 36037 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thurston, Mary Address on file | 17091 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thurston, Sr, Emmett R. Address on file | 45418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| ThyssenKrupp Elevator Corp. c/o Law Office of D. Park Smith 250 Cherry Springs Road, Suite 200 Hunt, TX 78024 | 5 | 10/19/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Tiano, Joseph M. Address on file | 45264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tibbetts, Gregory W. Address on file | 42699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tibbitts, Richard Address on file | 24610 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tibbs, James C. Address on file | 42730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tibbs, John Address on file | 17108 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tiberio, Anthony T Address on file | 11217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tiberio, Mark<br>Address on file | 17109 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tichenor, Allyne B.<br>Address on file | 42615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tichnor, Raymond<br>Address on file | 17087 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tidwell, Johnnie M.<br>Address on file | 42614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tidwell, Orville<br>Address on file | 26910 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tiernan, John B.<br>Address on file | 45249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tierney, David<br>Address on file | 17199 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tierney, James<br>Address on file | 17057 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tierney, Neil<br>Address on file | 24272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tietz, Dennis<br>Address on file | 15259 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tighe, James P.<br>Address on file | 10709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tignor, Bobby<br>Address on file | 2578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tijerina, Joe<br>Address on file | 27636 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tilghman, Anthony<br>Address on file | 36049 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tilghmon, Wesley<br>Address on file | 45084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tillack, Lawrence<br>Address on file | 15261 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tillar, James E. Address on file | 42717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tiller, Jack Address on file | 30984 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tiller, Jack Address on file | 33068 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tiller, Pierce Address on file | 26966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tillery, Edward J. Address on file | 45254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tillery, Lee O. Address on file | 43154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tillery, Roland Address on file | 42739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tillery, Sr, Romeo Address on file | 37696 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tillery, Stanley Address on file | 2721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tillet, James H. Address on file | 45258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tilley, George W Address on file | 10954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tilli Sr, Dennis B. Address on file | 33795 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tilli, Andrew Address on file | 33695 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tillia, Randall Address on file | 15285 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tillis, Willard Address on file | 22417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tillman, Cheryl Address on file | 15269 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tillman, Donald Address on file | 14605 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tillman, Harold F. Address on file | 45263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tillman, Tommie Address on file | 2730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tilton, Edward L. Address on file | 45260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tilton, George Address on file | 24481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tilton, Mary Address on file | 24500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tilton, Neil Address on file | 33854 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Timar, Joseph A. Address on file | 36125 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Timarko, Ray Address on file | 27626 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Timberlake, Edwin A Address on file | 11180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Timko, George Address on file | 11138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Timko, James A Address on file | 8331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Timko, Matthew C Address on file | 11187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Timko, Michael Address on file | 15164 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Timlin, Arnold Address on file | 17554 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Timlin, James L Address on file | 10494 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Timm, Carl<br>Address on file | 15204 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Timm, Margaret J.<br>Address on file | 45268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Timmerman, David Lee<br>Address on file | 15162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Timmons, Brian<br>Address on file | 14701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Timmons, Charles<br>Address on file | 15129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Timmons, Kevin<br>Address on file | 35955 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Timmons, Sarah I.<br>Address on file | 42800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Timperman, Robert<br>Address on file | 14702 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Timpson, Leonard M.<br>Address on file | 45090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tims, Jerry<br>Address on file | 14703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tingler, Harold G.<br>Address on file | 36074 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tingler, Percy<br>Address on file | 24679 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tinkler, Charles<br>Address on file | 35287 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tinsley, Donnell A.<br>Address on file | 45272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tinsley, Jr, Armous<br>Address on file | 45100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tippah County Tax Collector<br>102 Room C North Main Courthouse<br>Ripley, MS 38663 | 99 | 11/5/2020 | Mallinckrodt plc | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tippah County Tax Collector<br>102 Room C North Main Courthouse<br>Ripley, MS 38663 | 100 | 11/5/2020 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Tipping, Sherisha<br>Address on file | 575 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tippins, Robert<br>Address on file | 30927 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tipton, Bill<br>Address on file | 33867 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tipton, Charles M.<br>Address on file | 36386 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tipton, Donald W.<br>Address on file | 42818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tipton, Sr., Richard G.<br>Address on file | 27653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tipton, William G.<br>Address on file | 45288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tirado, Jesus<br>Address on file | 26818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tischler, Albert<br>Address on file | 15167 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tischler, Gary<br>Address on file | 15169 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tisdale, Jr., Lurrie<br>Address on file | 15172 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tisdom, Jamie<br>Address on file | 2664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tise, Jr, Thomas H.<br>Address on file | 42825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tisevich, Sharon<br>Address on file | 15175 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tisher, Walter<br>Address on file | 15177 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tisler, David Address on file | 15258 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tisler, Robert Address on file | 15183 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| TISLOW, MARY Address on file | 1949 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Titchenell, Gregory Address on file | 15185 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Titchenell, Larry Address on file | 24710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tite, Gary Address on file | 26146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Titer, James Address on file | 24242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tittle Sr, Leroy Address on file | 35987 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tittle, William Address on file | 27591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Titus, Edward G. Address on file | 45275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Titus, Frances Address on file | 2666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Titus, James D. Address on file | 34423 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Titus, Kenneth Address on file | 19320 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Titus, Robert L Address on file | 11232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Titus, Ronald F. Address on file | 45411 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tizer, Frank G. Address on file | 45277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tkach, Donald<br>Address on file | 24452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tkach, Frank<br>Address on file | 15187 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tkalcevic, Thomas<br>Address on file | 11228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tlumac, Stephen M<br>Address on file | 11248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| TMFCORPORATE (UK)<br>400 CAPABILITY GREEN<br>LUTON, BEDS LU1 3AE<br>UNITED KINGDOM | 2052 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Toa Alta, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52384 | 12/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Toa Alta, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52388 | 12/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Toa Alta, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52389 | 12/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Toa Alta, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52410 | 12/16/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Toa Alta, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52411 | 12/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Toa Alta, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52429 | 12/16/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Toarmina, Christian<br>Address on file | 92 | 11/3/2020 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Toatley, Edgar C.<br>Address on file | 45281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tobias, Annette<br>Address on file | 2406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tobias, Bennie<br>Address on file | 2662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tobias, Nolen<br>Address on file | 27610 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tobin, Sherry<br>Address on file | 347 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tobin, Sherry<br>Address on file | 1417 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Toby, Dennis<br>Address on file | 34035 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Todd Jr., William A.<br>Address on file | 45284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Todd, Barb<br>Address on file | 15194 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Todd, Beulah<br>Address on file | 26272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Todd, Donald<br>Address on file | 27597 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Todd, Joseph H.<br>Address on file | 45893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Todd, Nathaniel<br>Address on file | 26657 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Todd, Ronald P.<br>Address on file | 45286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Todd, Russell<br>Address on file | 15188 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Todd, Wayne D.<br>Address on file | 33601 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tognocchi, Richard R. Address on file | 45117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tokarz, John J Address on file | 11231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tokash, Paul J Address on file | 11247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tokio Marine HCC The Grange Rearsby Leicester LE7 4FY United Kingdom | 4987 | 2/16/2021 | Mallinckrodt IP Unlimited Company | $25,000.00 | | | | | $25,000.00 |
| Tokio Marine HCC The Grange Rearsby Leicester LE7 4FY United Kingdom | 5073 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tokio Marine HCC The Grange Rearsby Leiceste LE7 4FY United Kingdom | 5720 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Tokio Marine HCC The Grange Rearsby Leicester LE7 4FY United Kingdom | 5725 | 2/16/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| Tokio Marine HCC The Grange Rearsby Leicester LE7 4FY United Kingdom | 5727 | 2/16/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $25,000.00 | | | | | $25,000.00 |
| Tokio Marine HCC The Grange Rearsby Leicester LE7 4FY United Kingdom | 5753 | 2/16/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| Tokio Marine HCC The Grange Rearsby Leicester LE7 4FY United Kingdom | 5777 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Tokio Marine HCC The Grange Rearsby Leicester LE7 4FY United Kingdom | 5783 | 2/16/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Toland, Hosea Address on file | 42666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tolbert, Ardelia Address on file | 24472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tolbert, James Address on file | 2704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tolbert, Jimmie Address on file | 28589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tolbert, Linda Address on file | 2741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tolbert, Roy Address on file | 27601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tolbert, Stewart J Address on file | 11073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toler, Peter Address on file | 15200 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Toler, Tyrone Address on file | 2376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Toles, Walter Address on file | 15203 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Toliver, Arthur E. Address on file | 40513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Toliver, Floyd Address on file | 39422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tollett, Gary Address on file | 15202 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tollett, George Address on file | 15242 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tolley, James M Address on file | 11088 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tolley, Raymond Address on file | 33870 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tolliver, Ralph<br>Address on file | 15211 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tolson, Adrean<br>Address on file | 2737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tolson, James<br>Address on file | 28576 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tolson, Leroy<br>Address on file | 34447 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tolstick, Steve<br>Address on file | 27608 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tolston, James A.<br>Address on file | 43286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Toman, Frank<br>Address on file | 11223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomaro, Joseph<br>Address on file | 15231 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tomaselli, Zachary<br>Address on file | 578 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tomasevich, John R<br>Address on file | 11353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomasic, Paul<br>Address on file | 27634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomaskevitch, Joseph<br>Address on file | 27612 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomaszkiewicz, Wojciech<br>Address on file | 683 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tomazic, Darryl<br>Address on file | 15233 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tomazic, Frank<br>Address on file | 15193 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tomblin, Charles D.<br>Address on file | 34452 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tomblin, Charles S. Address on file | 33896 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomblin, Columbus Address on file | 15189 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tomchak, Edward Address on file | 27640 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomco, John Address on file | 15196 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tomco, Mark Address on file | 15190 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tomczewski, George M. Address on file | 43433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tomczewski, Joseph L. Address on file | 34454 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomczewski, Stanley Address on file | 33869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomera, Joseph J Address on file | 11270 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomko, Daniel Address on file | 27641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomkosky, John F Address on file | 11218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomkowski, Noreen A. Address on file | 43288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tomkowski, Norman R. Address on file | 39878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tomlin, Charles Address on file | 11197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomlin, Howard Address on file | 27793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomlin, James Address on file | 34219 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tomlin, Jr, Mills T.<br>Address on file | 43290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tomlinson, Barry<br>Address on file | 15191 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tomlinson, Melvin<br>Address on file | 2668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tomljanovic, John J<br>Address on file | 11309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tompkins, J. Marshall<br>Address on file | 15201 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tompkins, John<br>Address on file | 15205 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tompkins, Mike<br>Address on file | 24373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tonacchio, Domenick J<br>Address on file | 11340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tonar, Robert W<br>Address on file | 49679 | 6/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tonarella, Joseph<br>Address on file | 2773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tonarelli, Sr, Ronald W.<br>Address on file | 43237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Toner, Raymond L<br>Address on file | 11909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toner, Richard T.<br>Address on file | 33911 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toney, Jeffrey<br>Address on file | 27358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toney, John<br>Address on file | 24463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toney, Robert<br>Address on file | 15207 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Toney, Sanford<br>Address on file | 1941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tongret, Wilbur<br>Address on file | 25632 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tongue, Isaac J.<br>Address on file | 33799 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tonkovich, James R.<br>Address on file | 11244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tonti, Anthony<br>Address on file | 25949 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toole, Eugene<br>Address on file | 26309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toombs, Kenneth<br>Address on file | 2778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Toomer, Rhonda<br>Address on file | 13084 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Toomer, Tony D.<br>Address on file | 43293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Toomey, Clarence<br>Address on file | 34234 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toomey, George T<br>Address on file | 11246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toomey, Jr, George W.<br>Address on file | 40560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Toops, James<br>Address on file | 27781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tooson, Marshall<br>Address on file | 15212 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Topa Jr., Melvin<br>Address on file | 34327 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Topaloff, Peter<br>Address on file | 15214 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Topougis, Nicholas<br>Address on file | 25791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Topping, Herbert O<br>Address on file | 11395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Topps, Curley<br>Address on file | 23877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Topps, Elbert<br>Address on file | 11211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torain, Nelvin L.<br>Address on file | 40205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Torbit, Louis<br>Address on file | 43044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Torcivia, Michael P.<br>Address on file | 34338 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torgerson, Sarah<br>Address on file | 571 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Torick, John<br>Address on file | 33982 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toriscelli, Harry<br>Address on file | 11328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toriscelli, Ossie<br>Address on file | 11303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toro, Angel<br>Address on file | 15213 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Torquato, John M.<br>Address on file | 34358 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torquato, Robert A.<br>Address on file | 34351 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torrence, Cora Almelia<br>Address on file | 52029 | 10/22/2021 | Mallinckrodt plc | | $0.00 | | $0.00 | | $0.00 |
| Torrence, Cora Almelia<br>Address on file | 52040 | 10/22/2021 | Mallinckrodt plc | | $0.00 | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Torrence, David<br>Address on file | 26744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torrence, Dennis<br>Address on file | 34411 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torrence, Jr, Samuel<br>Address on file | 40158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Torrens, Juan<br>Address on file | 15216 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Torres, Carlos<br>Address on file | 26602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torres, Cleofe<br>Address on file | 25502 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torres, Domingo C.<br>Address on file | 34912 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torres, Felix<br>Address on file | 23800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torres, Jose<br>Address on file | 15223 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Torres, Luis I.<br>Address on file | 34175 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torres, Miguel<br>Address on file | 15219 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Torres, Ramon<br>Address on file | 23921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torres, Rosetta<br>Address on file | 580 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Torres, Victor<br>Address on file | 15239 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Torres, William J.<br>Address on file | 11261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torrieri, John<br>Address on file | 34051 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tortis, James K<br>Address on file | 9070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tortis, James K<br>Address on file | 11756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tostanoski, Louise L.<br>Address on file | 43294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Toth Sr., Thomas H.<br>Address on file | 43298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Toth, Alex<br>Address on file | 26271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toth, Allen<br>Address on file | 27368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toth, Donald<br>Address on file | 15241 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Toth, Edward<br>Address on file | 34880 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toth, Elmer<br>Address on file | 15322 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Toth, Frank<br>Address on file | 23893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toth, Frank J<br>Address on file | 11438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toth, John W.<br>Address on file | 34871 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toth, Judy<br>Address on file | 15243 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toth, Richard<br>Address on file | 15234 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Toth, Stephen<br>Address on file | 16058 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Toth, Terry<br>Address on file | 15267 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Toth, Terry<br>Address on file | 15244 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Toth, Wilbur<br>Address on file | 27365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Totta, Margaret<br>Address on file | 16061 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Totten, Audrey V.<br>Address on file | 41206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Totten, Bernice F.<br>Address on file | 40351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Totten, Betty<br>Address on file | 16059 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Totten, Charles D.<br>Address on file | 40024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Totten, George H.<br>Address on file | 43301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Totten, James<br>Address on file | 15380 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Totten, Mary<br>Address on file | 24039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Touchard, Sr., Walter C.<br>Address on file | 34862 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tountasakis, Zanis N.<br>Address on file | 34850 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tovey, Louis R<br>Address on file | 11307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Towarnicke, Michael<br>Address on file | 15347 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tower, Peter<br>Address on file | 16060 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Towers Inc. Cooling Tower Specialists<br>1337 Robbins Road<br>Winston Salem, NC 27107 | 598 | 11/27/2020 | SpecGx LLC | $18,814.00 | | | | | $18,814.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Towers, Alfred L.<br>Address on file | 34808 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Towers, Mary Ellen<br>Address on file | 34796 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Towler, Carroll<br>Address on file | 2679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Towler, Sr, Dwight F.<br>Address on file | 43406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Towles, Kenneth<br>Address on file | 16063 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Towles, Lillian<br>Address on file | 16069 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Town of Babylon, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3454 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Town of Babylon, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3655 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Brookhaven, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3862 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Brookhaven, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3868 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Town of Clarkstown, New York<br>Tate Law Group, LLC<br>25 Bull Street<br>Second Floor<br>Savannah, GA 31401 | 3823 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Clarkstown, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3910 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Town of Clinton, New Jersey<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3660 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Town of Clinton, New Jersey<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3877 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Haverstraw, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3605 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Haverstraw, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3980 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Town of Hempstead, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3874 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Hempstead, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4006 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Town of Huntington, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3637 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Town of Huntington, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3674 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Islip, New York<br>Tate Law Group, LLC<br>Mark Andrew Tate<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3832 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Town of Islip, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4039 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Madisonville<br>C/O Braud & Gallagher, L.L.C.<br>111 N. Causeway Blvd.<br>Suite 201<br>Mandeville, LA 70448 | 48637 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Town of Madisonville<br>c/o Braud & Gallagher, LLC<br>111 N. Causeway Blvd.<br>Suite 201<br>Mandeville, LA 70448 | 48639 | 4/7/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Town of Madisonville<br>c/o Braud & Gallagher, LLC<br>111 N. Causeway Blvd.<br>Suite 201<br>Mandeville, LA 70448 | 48649 | 4/7/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Town of North Hempstead, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3824 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Town of North Hempstead, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3983 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Orangetown, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3556 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Town of Orangetown, New York<br>Tate Law Group, LLC<br>Mark Andrew Tate<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4068 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Oyster Bay, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3659 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Town of Oyster Bay, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3886 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Ramapo, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3336 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Ramapo, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3630 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Town of Riverhead, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3483 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Riverhead, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4027 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Town of Smithtown, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA  31401 | 3334 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Town of Smithtown, New York Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3455 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Town of Southampton, New York Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3408 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Town of Southampton, New York Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3613 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Southold, New York Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3554 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Southold, New York Tate Law Group, LLC Mark Andrew Tate 25 Bull Street, Second Floor Savannah, GA 31401 | 3649 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Town of Stony Point, New York Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3555 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Stony Point, New York Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3828 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Town of Wappinger, New York Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3330 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Wappinger, New York Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 4035 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Town of West Hamlin, West Virginia James D. Young Morgan & Morgan 76 S. Laura St., Suite 1100 Jacksonville, FL 32202 | 34774 | 3/10/2021 | Mallinckrodt plc | $89,319.00 | | | | | $89,319.00 |
| Towne, Robert Address on file | 26587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Townes, Charles Address on file | 2678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Townes, George W.<br>Address on file | 43302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Townes, James<br>Address on file | 43854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Townes, Willie<br>Address on file | 2722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Towns, Franklin<br>Address on file | 23882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Towns, Freda<br>Address on file | 15501 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Towns, James<br>Address on file | 15338 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Towns, James L.<br>Address on file | 43661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Townsell, Sr, Robert E.<br>Address on file | 43788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Townsell, William C.<br>Address on file | 43435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Townsend, Andrew<br>Address on file | 25818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Townsend, Dennis<br>Address on file | 6935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Townsend, Doris<br>Address on file | 26429 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Townsend, Jefferson<br>Address on file | 16067 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Townsend, Joseph H.<br>Address on file | 40183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Townsend, Leonard D.<br>Address on file | 34010 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Townsend, Mark<br>Address on file | 26238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Townsend, Richard<br>Address on file | 33539 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Townsend, Sr, Delbert R.<br>Address on file | 43313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Townsend, Wandell<br>Address on file | 33631 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Townson, Robert<br>Address on file | 33566 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Toyer, Arthur<br>Address on file | 15133 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| TPC The Promotional Company LLC<br>Attn: Scott Sanderson<br>350 Clark Drive<br>Logical Logistics Building<br>Budd Lake, NJ 07828 | 250 | 11/17/2020 | Therakos, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Tracey, James S.<br>Address on file | 33661 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trachsel, Timothy<br>Address on file | 26584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tracy, Sr, Billy R.<br>Address on file | 43318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Trad, Munir Albieri<br>Address on file | 3951 | 2/14/2021 | Mallinckrodt plc | | $0.00 | $0.00 | | | $0.00 |
| Trader, Franklin<br>Address on file | 15383 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trader, Roy<br>Address on file | 33069 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trafton, Junious O.<br>Address on file | 40172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Trafton, Richard<br>Address on file | 33626 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trafton, Woody R.<br>Address on file | 40234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Trageser Jr, Albert J.<br>Address on file | 35533 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trahan, Grace<br>Address on file | 6916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Train, John W<br>Address on file | 11296 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trainum Jr., Leith S<br>Address on file | 43314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Trammell, Myron<br>Address on file | 15920 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trammell, Wesley<br>Address on file | 16071 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tramontana, Joseph<br>Address on file | 16072 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| TRANE U.S. INC.<br>ASHLEY E. EDWARDS<br>620 SOUTH TYRON STREET, SUITE 800<br>CHARLOTTE, NC 28202 | 52041 | 10/22/2021 | Mallinckrodt LLC | $0.00 | | | | $0.00 | $0.00 |
| Tranello, Victor<br>Address on file | 33510 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Transchemical Inc<br>Tim Stiebel<br>419 East Desoto Avenue<br>St Louis, MO 63147 | 991 | 12/30/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Transchemical Inc<br>Address on file | 50125 | 6/25/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Transit Employees Health and Welfare Plan<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4970 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Transit Employees Health and Welfare Plan<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6198 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Transitions Recovery Rehab (Florida)<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3642 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Transitions Recovery Rehab (Florida)<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3686 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TransPerfect Translations c/o MetroGroup, Inc. Attn: Lee 49 West Mount Pleasant Avenue Box 2371 Livington, NJ 07039 | 49014 | 4/21/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Transue, Franklin E. Address on file | 33572 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trapp, George T. Address on file | 39900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Trapp, Lester A. Address on file | 35587 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Traster, Clarence Address on file | 26906 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trattner, John M. Address on file | 43440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Trautman, Dennis Address on file | 23812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trautmann, Dean Cole Address on file | 1244 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trautt, Beverly Address on file | 23747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Travaglino, Robert G Address on file | 11396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Travers, Leon C. Address on file | 43319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Travers, Melvin C. Address on file | 33634 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Traversa, Guy J Address on file | 12084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Travis, CHARLES Address on file | 520 | 11/23/2020 | ST Shared Services LLC | | | $0.00 | | | $0.00 |
| Travis, Charles Address on file | 1371 | 1/26/2021 | INO Therapeutics LLC | $12,420.38 | | | | | $12,420.38 |
| Travis, Charles Address on file | 33556 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Traxler, Lawrence<br>Address on file | 15553 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Traxler, Max<br>Address on file | 16017 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trayer Jr, William E.<br>Address on file | 34341 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Traylor, Joseph<br>Address on file | 34031 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Traylor, Sammie<br>Address on file | 26627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Traynham, Aaron M.<br>Address on file | 34418 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Traynham, Gilbert<br>Address on file | 40194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Traynham, Joe M.<br>Address on file | 34024 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Traynham, William<br>Address on file | 43322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Traynor, Donald<br>Address on file | 26398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Traynor, James C.<br>Address on file | 33954 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Treadway, David<br>Address on file | 8686 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Treadway, Jr, Paul E.<br>Address on file | 43228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Treadway, Paul E.<br>Address on file | 33949 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trego, Daniel<br>Address on file | 26302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Treichler, Edgar<br>Address on file | 33967 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trella, George A. Address on file | 33971 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trembach, George Address on file | 16001 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trembly, Marjorie L. Address on file | 40151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tremel, Lee J Address on file | 11873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tremper, Herman Address on file | 33899 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trent, Donald Address on file | 26009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trent, Gary Address on file | 26412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trent, Jonce Address on file | 15927 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trent, Jr, Lewis R. Address on file | 40232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Trent, Larry W. Address on file | 39985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Trentadue, Frank Address on file | 23757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trentzsch, Jr, William F. Address on file | 43885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Trepoy, Frank Address on file | 16140 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tressler, George Address on file | 23818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tressler, John R. Address on file | 11758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trester, Ron Address on file | 23867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tretock, Frank<br>Address on file | 16056 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trevathan, Julian W.<br>Address on file | 43585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Trevis, Sr., Thomas<br>Address on file | 15678 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trexler, Beth L.<br>Address on file | 34462 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trexler, Donald<br>Address on file | 31065 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trezevant, Jerry<br>Address on file | 43066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tribble, Urye<br>Address on file | 16145 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tribble, Vivian<br>Address on file | 25869 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trice, Ronald<br>Address on file | 23825 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trice, Sterling<br>Address on file | 26812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trice, Troy<br>Address on file | 25629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trice, William<br>Address on file | 16156 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tri-County Building Trades Health Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5114 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | |
| Tri-County Building Trades Health Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 5317 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Tri-County Building Trades Health Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5346 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tri-County Building Trades Health Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 5392 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tri-County Building Trades Health Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50931 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Tri-County Building Trades Health Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50956 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Tri-County Building Trades Health Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50960 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Tri-County Building Trades Health Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50962 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Trifiletti, Thomas<br>Address on file | 16155 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Triggs, Peggy<br>Address on file | 16064 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trikones, Brian<br>Address on file | 8625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trikones, Brian<br>Address on file | 11324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trilli, Paul C<br>Address on file | 2234 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trilogy Writing & Consulting Inc.<br>Randal S. White, Esq.<br>R. White Legal<br>43 N. Pine St.<br>Doylestown, PA 18901 | 4116 | 2/15/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Trimble, John<br>Address on file | 16168 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trimble, Thomas E. Address on file | 35608 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trimble-Manson, Carroll Address on file | 15601 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trinidad, Amado Address on file | 33668 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trinidad, Luis A Address on file | 11766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trinidad, Noel L. Address on file | 35842 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trinity Partners, LLC 230 Third Avenue Waltham, MA 02451 | 48630 | 4/7/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Trio, Anthony B Address on file | 11390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trio, Eugene M. Address on file | 11890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trionfo Jr, Joseph J. Address on file | 35631 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trionfo Sr, Peter J. Address on file | 35844 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Triple-S Salud, Inc. Rawlings & Associates PLLC Attn: Mark D. Fischer, Robert C. Griffith 1 Eden Parkway La Grange, KY 40031 | 5893 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Triplett, Fred J. Address on file | 33767 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Triplett, Jimmie Address on file | 40268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Triplett, Mark A Address on file | 11858 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tripp, Gerald Address on file | 573 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trippett, Roger D Address on file | 12530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tripps, Norman H. Address on file | 35494 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trischan, Ervin Address on file | 16294 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Triscik, Bernard Address on file | 12363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trisel, Ronald Address on file | 16364 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trite, Charles E. Address on file | 33848 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tritt, James E. Address on file | 27103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Triune Electric, Inc. 4189 Dixie Inn Rd. Wilson, NC 27893 | 1717 | 2/5/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| TRIVERS MEKITARIAN, RUTH ANN A Address on file | 1897 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| TRIVERS MEKITARIAN, RUTH ANN A Address on file | 1899 | 2/9/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Trnian, Peter Address on file | 16377 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trocki, Frank J. Address on file | 33615 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trogdon, Ivan Bevan & Associates LPA Inc 6555 Dean Memorial Parkway Boston Heights, OH 44236 | 23402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trohoski, Edward Address on file | 25636 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tronnes Sr., Dale Address on file | 12069 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Trotman, Alfred L. Address on file | 36066 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trotta, Gabriel P. Address on file | 33968 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trotta, James A.<br>Address on file | 40197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Trotter, Garland V.<br>Address on file | 44016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Troup, David C<br>Address on file | 12011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Troup, Jerald L.<br>Address on file | 33490 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Troup, Roy J.<br>Address on file | 23310 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trout, Conrad<br>Address on file | 23553 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trout, Ronald T.<br>Address on file | 35384 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trout, Susan<br>Address on file | 577 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Troutman, Donald<br>Address on file | 25651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Troutman, Trina<br>Address on file | 16343 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trover, Ricky<br>Address on file | 572 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Troxell, Jimmy<br>Address on file | 16373 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Troxell, Richard W.<br>Address on file | 32548 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Troxtell, James<br>Address on file | 16310 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| TROY BELTING & SUPPLY CO.<br>70 COHOES RD<br>WATERVLIET, NY 12189 | 1327 | 1/22/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Troy, Joseph B.<br>Address on file | 43327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Troy, Russell I<br>Address on file | 12386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Troy, Sr, James A.<br>Address on file | 43410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Troyer, Henry<br>Address on file | 16386 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Truax, Charles<br>Address on file | 23534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trubilla, Michael<br>Address on file | 33533 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Truckenmiller, Margaret<br>Address on file | 35387 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trucksis, Thomas<br>Address on file | 31287 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| True, Darlene<br>Address on file | 40119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| True, Frank J.<br>Address on file | 40102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| True, Steven<br>Address on file | 23448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Truex, Clifford W<br>Address on file | 12078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Truex, Jimmie A<br>Address on file | 8993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Truhan, JoAnn<br>Address on file | 25213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Truhart, Harry S.<br>Address on file | 43948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Truhart, Tony<br>Address on file | 43281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Trujillo Alto, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51939 | 10/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trujillo Alto, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51940 | 10/6/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Trujillo Alto, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51941 | 10/6/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Trujillo Alto, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51942 | 10/6/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Trujillo Alto, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51943 | 10/6/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Trujillo Alto, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51944 | 10/6/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Trujillo, Amanda<br>Address on file | 584 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Truluck Sr, Michael D.<br>Address on file | 33503 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Truman, Gail<br>Address on file | 23444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trumble Jr., Harold C.<br>Address on file | 43331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Trumble, Sr, Charles H.<br>Address on file | 43333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Trumble, Sr, Ernest<br>Address on file | 40241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Trump, William<br>Address on file | 12065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trunick, Richard<br>Address on file | 33071 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trunk, James<br>Address on file | 16450 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Truslow, Darlene<br>Address on file | 40261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Trussell, Michael H.<br>Address on file | 40114 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Trusty, Lloyd<br>Address on file | 33518 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trusty, Lonnie<br>Address on file | 7002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Trusty, Paul W.<br>Address on file | 33542 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Truszak, Walter<br>Address on file | 27459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Truszkowski, Aloysius W.<br>Address on file | 40274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Tsangaris, James<br>Address on file | 27557 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| TSI GLOBAL COMPANIES<br>700 FOUNTAIN LAKES BLVD<br>ST. CHARLES, MO 63301-4353 | 1589 | 2/3/2021 | SpecGx LLC | $0.00 | $0.00 | | | | $0.00 |
| TSI GLOBAL COMPANIES<br>700 FOUNTAIN LAKES BLVD<br>ST. CHARLES, MO 63301-4353 | 49784 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tsirikos, Socrates<br>Address on file | 26841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| TUBBS CHIROPRACTIC, P.A.<br>1608 W FOUNTAIN ST<br>ALBERT LEA, MN 56007 | 52584 | 4/4/2022 | Mallinckrodt plc | $3,600.00 | | | | | $3,600.00 |
| Tubbs, Donzella<br>Address on file | 16562 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tubbs, Roger<br>Address on file | 25997 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tubman, Edward W.<br>Address on file | 33522 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tucholski, George Address on file | 25987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucke, Richard Address on file | 27702 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, Armstead Address on file | 16261 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tucker, Bettie Address on file | 43548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tucker, Bonnie G. Address on file | 40124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tucker, Carrie L. Address on file | 39954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tucker, Charles  C. Address on file | 43335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tucker, Clyde Address on file | 25995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, David L Address on file | 12360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, Debra Address on file | 16263 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tucker, Earl Address on file | 32542 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, Eddie Address on file | 16422 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tucker, Elizabeth N Address on file | 42268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tucker, Fred Address on file | 16239 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tucker, Gilliam Address on file | 34106 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, Harry Address on file | 8273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tucker, Jack<br>Address on file | 25552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, James<br>Address on file | 24419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, James E.<br>Address on file | 42266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tucker, James M<br>Address on file | 12089 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, John<br>Address on file | 24278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, Jr, Clarence R.<br>Address on file | 43453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tucker, Jr, James M.<br>Address on file | 43340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tucker, Jr, John L.<br>Address on file | 43454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tucker, Jr, Marshall F.<br>Address on file | 40134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tucker, LaSalle<br>Address on file | 43343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tucker, Lewis<br>Address on file | 25580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, Louis E.<br>Address on file | 40131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tucker, Nathaniel<br>Address on file | 33536 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, Ola<br>Address on file | 25996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, Paul<br>Address on file | 12014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, Remer<br>Address on file | 16147 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tucker, Robert<br>Address on file | 7013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tucker, Robert<br>Address on file | 24334 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, Ronald F<br>Address on file | 12001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, Ronald L.<br>Address on file | 43730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Tucker, Sherbie J.<br>Address on file | 43346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tucker, Sr, James M.<br>Address on file | 43455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tucker, Walter B.<br>Address on file | 43350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tudor, Richard N and Janice C<br>Address on file | 1345 | 1/25/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Tuel, George<br>Address on file | 16266 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tufts Associated Health Maintenance Organization, Inc. and its affiliates (see the attached addendum, which is incorporated herein as part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Esq.<br>Robert C. Griffith, Esq.<br>1 Eden Parkway<br>La Grange, KY 40031 | 5943 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tuggle, Jean<br>Address on file | 7064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tugman, Edgar<br>Address on file | 6984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tulenko, David<br>Address on file | 12062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tull, Calvin M.<br>Address on file | 32401 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tull, Jerome L. Address on file | 43561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tully, Charles Address on file | 25581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tumey, Gregory Address on file | 23430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tuminello, James C. Address on file | 33521 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tuminello, Judith V. Address on file | 32840 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tumlin, Bernard E. Address on file | 41339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tune, John Address on file | 40135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tunica County, Mississippi Diaz Law Firm, PLLC James R. Segars, III 208 Waterford Sq., Ste. 300 Madison, MS 39110 | 48507 | 3/30/2021 | Mallinckrodt plc | $12,544,059.00 | | | | | $12,544,059.00 |
| Tunica County, Mississippi James R. Segars, III Diaz Law Firm, PLLC 208 Waterford Sq., Ste. 300 Madison, MS 39110 | 48513 | 3/30/2021 | Mallinckrodt LLC | $12,544,059.00 | | | | | $12,544,059.00 |
| Tunica County, Mississippi James R. Segars, III Diaz Law Firm, PLLC 208 Waterford Sq., Ste. 300 Madison, MS 39110 | 48517 | 3/30/2021 | SpecGx LLC | $12,544,059.00 | | | | | $12,544,059.00 |
| Tunney, William P Address on file | 12034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tunstall, Jr, Charles Y. Address on file | 42195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tunstall, Olanda R. Address on file | 40277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tunstall, Robert M. Address on file | 43354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tunstall, Willis<br>Address on file | 25602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turbert, Thomas L.<br>Address on file | 3265 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turek, Cyrus<br>Address on file | 25604 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turizziani, Jordan<br>Address on file | 16013 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Turk, Anthony<br>Address on file | 16129 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Turlington, Charles E.<br>Address on file | 40322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| TURMAN, ALFORD<br>Address on file | 1439 | 1/29/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| TURMAN, GERVOR<br>Address on file | 1442 | 1/29/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Turnbull, Irwin<br>Address on file | 23397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turnbull, James<br>Address on file | 23549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner Jr, Edward J.<br>Address on file | 35215 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner Sr., Edward  L.<br>Address on file | 43381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner Sr., Robert E.<br>Address on file | 43391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Turner, Alexander<br>Address on file | 40163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Turner, Alvin W.<br>Address on file | 40372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turner, Andrea<br>Address on file | 16303 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Turner, Andrew L. Address on file | 33807 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Andrew L. Address on file | 40450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turner, Arthur G. Address on file | 35703 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Audley Address on file | 24217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Calvin Address on file | 40310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Turner, Charles Address on file | 26992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Charles H. Address on file | 32638 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Charles L Address on file | 12056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Clarence L. Address on file | 43101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Cynthia D Address on file | 9009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, David M. Address on file | 41860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Earnest Address on file | 24124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Ellen Address on file | 43541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| TURNER, ETHEL E Address on file | 50490 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Turner, Frances Address on file | 7027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Turner, Francis Address on file | 6923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Turner, Garland W. Address on file | 43357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Gary Address on file | 6992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Turner, Gary Address on file | 16166 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Turner, Gary Address on file | 33885 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, George Address on file | 12010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Gino Address on file | 6921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Turner, Hobert Address on file | 27504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Howard Address on file | 32223 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Ira Address on file | 25848 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, James Address on file | 6995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Turner, James Address on file | 27492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, James Address on file | 43361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turner, James Address on file | 44243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turner, James R. Address on file | 42311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Jesse Address on file | 24225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Jessie Address on file | 40291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Turner, John<br>Address on file | 6909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Turner, John W.<br>Address on file | 43368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Johnnie<br>Address on file | 43366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turner, Jr., Jesse<br>Address on file | 25963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Jr., Robert<br>Address on file | 25957 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Jr., Thomas J.<br>Address on file | 43371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Ladora<br>Address on file | 27821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Lawrence<br>Address on file | 16114 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Turner, Lawrence<br>Address on file | 40001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Leroy<br>Address on file | 7014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Turner, Lucille<br>Address on file | 7020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Turner, Luther<br>Address on file | 40412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Turner, Nancy W.<br>Address on file | 43110 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Ninnie<br>Address on file | 16293 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Turner, Oakley<br>Address on file | 27490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Richard<br>Address on file | 6988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Turner, Richard L. Address on file | 43374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Turner, Robert C. Address on file | 43310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Robert J. Address on file | 32851 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Robert L. Address on file | 43378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Robert L. Address on file | 43477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Roderick A. Address on file | 40309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turner, Ronald Address on file | 24240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Rosser R. Address on file | 43578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turner, Rufus D. Address on file | 40297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Simon Address on file | 40344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Sr, Earnest E. Address on file | 40320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turner, Sr, George R. Address on file | 48117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turner, Sr, Lester T. Address on file | 43384 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turner, Sr., Franklin S. Address on file | 42314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Turner, Sr., Robert A. Address on file | 40324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Stanley Address on file | 16313 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Turner, Steven<br>Address on file | 6952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Turner, Sylvia<br>Address on file | 6981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Turner, Theodis<br>Address on file | 16301 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Turner, Thomas<br>Address on file | 43131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turner, Virginia<br>Address on file | 6885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Turner, Wilbert C.<br>Address on file | 40388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Wilburn<br>Address on file | 27471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, William<br>Address on file | 26822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, William E<br>Address on file | 12110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, William P.<br>Address on file | 43387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Willie<br>Address on file | 40363 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Turner, Worley<br>Address on file | 16289 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Turney Jr, Franklin<br>Address on file | 35854 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turney, Robert W.<br>Address on file | 2225 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turney, Thomas<br>Address on file | 25969 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turnipseed, John<br>Address on file | 33515 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Turowski Jr, Joseph J.<br>Address on file | 35324 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| TURPIN, BETTY<br>Address on file | 1441 | 1/29/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Turpin, Jr, Wesley<br>Address on file | 40212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turtschanow, Jacob<br>Address on file | 33580 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tusay, Michael A<br>Address on file | 11955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tustin, Daniel P<br>Address on file | 11313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tustin, Joseph W<br>Address on file | 12135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tutko, Connie<br>Address on file | 16106 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tuttle, Holly<br>Address on file | 23515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tuttle, Wilbur W<br>Address on file | 12016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tuwalski, Jean<br>Address on file | 16342 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Twardoski, Albert F<br>Address on file | 12139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tweed Sr, Carlyle D.<br>Address on file | 22576 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Twigg, Robert L.<br>Address on file | 33548 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Twillie, David<br>Address on file | 23749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Twin Falls County, Idaho<br>Keller Lenkner LLC<br>Alex Dravillas, Attorney<br>150 N. Riverside, Suite 4270<br>Chicago, IL 60606 | 62 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Twine, Eugene G. Address on file | 43178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Twine, George C. Address on file | 43395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Twine, James Address on file | 7043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Twine, Robert E Address on file | 43756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Twine, Roxye Address on file | 16338 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Twine, Samuel R. Address on file | 43922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Twine, Virginia Address on file | 6980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Twine, William Address on file | 6977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Twiss, Altim Address on file | 16209 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Twiss, Donnie Address on file | 6976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Twitty, Alonzo Address on file | 26114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| TXU Energy Retail Company LLC c/o Bankruptcy Department PO Box 650393 Dallas, TX 75239-0393 | 220 | 11/16/2020 | Mallinckrodt Enterprises LLC | $1,510.12 | | | | | $1,510.12 |
| Tyahla, Nicholas Address on file | 36315 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyahur, Nicholas Address on file | 32729 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyburski, William Address on file | 16317 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tyderek, Roger S Address on file | 12066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tye, Mary F. Address on file | 40123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tyler Jr, Grant Address on file | 33538 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyler, Carter Address on file | 6940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tyler, Clarence E. Address on file | 40335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tyler, Curtis Address on file | 6989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tyler, David Address on file | 42168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tyler, Eugene Address on file | 25993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyler, George R. Address on file | 43401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tyler, Helen Address on file | 6950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tyler, Hester Address on file | 5098 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Tyler, Kenneth L. Address on file | 43638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tyler, Larry N. Address on file | 40231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tyler, Sr, Lawrence O. Address on file | 40230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tyler, Sr., Johnny M. Address on file | 43552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tyler, William W. Address on file | 32196 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tylor, William Address on file | 583 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tynch, Aubrey D. Address on file | 40543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tynch, Charles Address on file | 7037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tyndall, Virginia J. Address on file | 32648 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyner, Mollie B. Address on file | 43338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Tynes Jr, William H. Address on file | 43608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tynes, Catherine Address on file | 41853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tynes, James L. Address on file | 43405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tynes, Junius Address on file | 43580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tynes, Lydell G. Address on file | 43407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tynes, Robert E. Address on file | 44568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tynes, Sr, Arcelious Address on file | 40470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tynes, Sr, Harold D. Address on file | 43408 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tynes, Sr, Wilbert A. Address on file | 43640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tynes, Sr., George J. Address on file | 43412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tynes, Wilbert Address on file | 6879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tynes, Wilbert Address on file | 6926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tynes, William<br>Address on file | 6905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tyree, Alfred<br>Address on file | 16220 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tyree, Clifford<br>Address on file | 6963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tyree, Crawford<br>Address on file | 16320 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tyree, Dallas<br>Address on file | 16201 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tyree, Donald M.<br>Address on file | 33611 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyree, Frederick<br>Address on file | 26093 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyree, George<br>Address on file | 26108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyree, James<br>Address on file | 16134 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tyree, Wanda<br>Address on file | 26042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyrpin, Leonard J<br>Address on file | 12142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tysinger, Joyce<br>Address on file | 6883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tysk, Joseph P<br>Address on file | 12162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyson, Albert L.<br>Address on file | 40316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tyson, Curvin F.<br>Address on file | 36336 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyson, Fred<br>Address on file | 16291 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tyson, Janette L.<br>Address on file | 40167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tyson, Marvin E.<br>Address on file | 43582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tyson, Sr, Kevin C.<br>Address on file | 43849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tyson, Sr, Winston A.<br>Address on file | 40380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tyson, Stanley<br>Address on file | 6973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tyson, Willie L.<br>Address on file | 40258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tyus, Lewis<br>Address on file | 16210 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| U.S. Bank National Association, in its capacity as Trustee for the 4.750% Senior Notes due 2023<br>Seward & Kissel LLP<br>Attn: John Ashmead<br>One Battery Park Plaza<br>New York, NY 10004 | 1740 | 2/5/2021 | Mallinckrodt International Finance SA | $136,778,447.85 | | | | | $136,778,447.85 |
| U.S. Bank National Association, in its capacity as Trustee for the 4.750% Senior Notes due 2023<br>Seward & Kissel LLP<br>Attn: John Ashmead<br>One Battery Park Plaza<br>New York, NY 10004 | 1741 | 2/5/2021 | Mallinckrodt plc | $136,778,447.85 | | | | | $136,778,447.85 |
| U.S. Bank Trust National Association, in its capacity as Trustee for the 8.00% Debentures due March 2023<br>Seward & Kissel LLP<br>Attn: John R. Ashmead, Esq.<br>One Battery Park Plaza<br>New York, NY 10004 | 1767 | 2/5/2021 | Ludlow LLC | $4,490,544.44 | | | | | $4,490,544.44 |
| U.S. Bank Trust National Association, in its capacity as Trustee for the 9.50% Debentures due May 2022<br>Seward & Kissel LLP<br>Attn: John R. Ashmead, Esq.<br>One Battery Park Plaza<br>New York, NY 10004 | 1742 | 2/5/2021 | Ludlow LLC | $10,829,345.72 | | | | | $10,829,345.72 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance 1310 Madrid Street Marshall , MN  56258 | 616 | 12/1/2020 | SpecGx LLC | $49,650.84 | | | | | $49,650.84 |
| U.S. Customs and Border Protection Attn: Revenue Division, Bankruptcy Team 6650 Telecom Dr., Suite 100 Indianapolis, IN 46278 | 48075 | 3/22/2021 | Mallinckrodt Manufacturing LLC | $0.00 | $0.00 | | | | $0.00 |
| U.S. Customs and Border Protection Attn: Revenue Division, Bankruptcy Team 6650 Telecom Dr., Suite 100 Indianapolis, IN 46278 | 48076 | 3/22/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | $0.00 | | | | $0.00 |
| U.S. Customs and Border Protection Attn: Revenue Division, Bankruptcy Team 6650 Telecom Dr., Suite 100 Indianapolis, IN 46278 | 48077 | 3/22/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | $0.00 | | | | $0.00 |
| U.S. Customs and Border Protection Attn: Revenue Division, Bankruptcy Team 6650 Telecom Dr., Suite 100 Indianapolis, IN 46278 | 48080 | 3/22/2021 | ST Shared Services LLC | $0.00 | $0.00 | | | | $0.00 |
| U.S. Customs and Border Protection Attn: Revenue Division, Bankruptcy Team 6650 Telecom Dr., Suite 100 Indianapolis, IN 46278 | 48081 | 3/22/2021 | SpecGx LLC | $0.00 | $0.00 | | | | $0.00 |
| U.S. Customs and Border Protection Attn: Revenue Division, Bankruptcy Team 6650 Telecom Dr., Suite 100 Indianapolis, IN 46278 | 48082 | 3/22/2021 | INO Therapeutics LLC | $0.00 | $0.00 | | | | $0.00 |
| U.S. Customs and Border Protection Attn: Revenue Division, Bankruptcy Team 6650 Telecom Dr., Suite 100 Indianapolis, IN 46278 | 49701 | 6/18/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| U.S. Customs and Border Protection Attn: Revenue Division, Bankruptcy Team 6650 Telecom Dr., Suite 100 Indianapolis, IN 46278 | 49708 | 6/18/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| U.S. Customs and Border Protection Attn: Revenue Division, Bankruptcy Team 6650 Telecom Dr., Suite 100 Indianapolis, IN 46278 | 49709 | 6/18/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| U.S. Customs and Border Protection Attn: Revenue Division, Bankruptcy Team 6650 Telecom Dr., Suite 100 Indianapolis, IN 46278 | 49710 | 6/18/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| U.S. Customs and Border Protection Attn: Revenue Division, Bankruptcy Team 6650 Telecom Dr., Suite 100 Indianapolis, IN 46278 | 49712 | 6/18/2021 | Mallinckrodt Manufacturing LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| U.S. Customs and Border Protection<br>Attn: Revenue Division, Bankruptcy Team<br>6650 Telecom Dr., Suite 100<br>Indianapolis, IN 46278 | 49714 | 6/18/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| U.S. Department of Veterans Affairs<br>Attn: Jason S. Greenwood, Trial Attorney<br>P.O. Box 875, Ben Franklin Station<br>Washington, DC 20044 | 49672 | 6/17/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| U.S. Dep't of Health & Human Services, ASPR, BARDA<br>U.S. Department of Justice<br>Attn: Jason S. Greenwood, Trial Attorney<br>P.O. Box 875, Ben Franklin Station<br>Washington, DC 20044 | 48793 | 4/12/2021 | Stratatech Corporation | $0.00 | | $0.00 | | | $0.00 |
| U.S. Dep't of Health and Human Services, Centers for Medicare & Medicaid Services, MDBG<br>U.S. Department of Justice<br>Attn: Jason S. Greenwood, Trial Attorney<br>P.O. Box 875, Ben Franklin Station<br>Washington, DC 20044 | 48805 | 4/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| U.S. Dep't of Health and Human Services, Centers for Medicare & Medicaid Services, MDBG<br>U.S. Department of Justice<br>Attn: Jason S. Greenwood, Trial Attorney<br>P.O. Box 875, Ben Franklin Station<br>Washington, DC 20044 | 48806 | 4/12/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| U.S. Dep't of Health and Human Services, Centers for Medicare & Medicaid Services, MDBG<br>U.S. Department of Justice<br>Attn: Jason S. Greenwood, Trial Attorney<br>P.O. Box 875, Ben Franklin Station<br>Washington, DC 20044 | 48807 | 4/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| U.S. Dep't of Health and Human Services, National Institutes of Health, Office of Technology Transfer<br>U.S. Department of Justice<br>Attn: Jason S. Greenwood, Trial Attorney<br>P.O. Box 875, Ben Franklin Station<br>Washington, DC 20044 | 48832 | 4/12/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Uddeme, Joseph V.<br>Address on file | 33904 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Udovic, William<br>Address on file | 27512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Udovich, Ronald<br>Address on file | 26799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Uehlein, Dennis<br>Address on file | 16274 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Uehlein, Donald<br>Address on file | 16374 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Uehlein, Myron<br>Address on file | 16316 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| UFCW Local 1500 Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3519 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| UFCW Local 1500 Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street<br>Second Floor<br>Savannah, GA 31401 | 3667 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| UFCW Local 342 Healthcare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3449 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| UFCW Local 342 Healthcare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3502 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| UFCW Local 342 Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3509 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| UFCW Local 342 Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3603 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Ufheil, John L. and Rosemary M.<br>Address on file | 2812 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Uhall, Marianne<br>Address on file | 24095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Uhl, Dennis<br>Address on file | 33595 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Uhler, Andrew<br>Address on file | 6932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Uhler, Kay<br>Address on file | 6886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ukmar, Anthony<br>Address on file | 12164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ulichney, Pete<br>Address on file | 26442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Uline<br>12575 Uline Drive<br>Pleasant Prairie, WI 53158 | 151 | 11/12/2020 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | $0.00 | | $0.00 |
| Uline<br>12575 Uline Drive<br>Pleasant Prairie, WI 53158 | 51351 | 7/6/2021 | Mallinckrodt plc | $21,299.04 | | | | $3,346.57 | $24,645.61 |
| Uline<br>12575 Uline Drive<br>Pleasant Prairie, WI 53158 | 51375 | 7/2/2021 | SpecGx LLC | $1,150.64 | | | | | $1,150.64 |
| Ulm, Robert F<br>Address on file | 11916 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ulmer, George<br>Address on file | 26203 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ulmer, Raymond<br>Address on file | 26567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ulrey, Donald<br>Address on file | 26823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ulrich, Frank J.<br>Address on file | 43577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ulrich, Jack<br>Address on file | 16306 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ulrich, John S<br>Address on file | 12097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ulsch Jr, William T.<br>Address on file | 36314 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| ULSTER UNIFORMS<br>541 BROADWAY<br>KINGSTON, NY 12401 | 2830 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| uMotif Ltd<br>Zaynab Khan<br>12 New Fetter Lane<br>London EC4A 1JP<br>United Kingdom | 49810 | 6/23/2021 | Ocera Therapeutics, Inc. | | | | | $0.00 | $0.00 |
| Unangst, Dennis<br>Address on file | 32209 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Unangst, Marcia<br>Address on file | 33463 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Unangst, Wayne S.<br>Address on file | 35281 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Underdue, Ernest<br>Address on file | 42716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Underwood, Blaine<br>Address on file | 16430 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Underwood, Carol<br>Address on file | 16309 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Underwood, George D.<br>Address on file | 40362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Underwood, Georgie<br>Address on file | 16265 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Underwood, Henry H.<br>Address on file | 33956 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Underwood, James<br>Address on file | 16272 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Underwood, Jim<br>Address on file | 16322 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Underwood, Jr., Melvin<br>Address on file | 26796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Underwood, Mark D.<br>Address on file | 43569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Underwood, Miller<br>Address on file | 27388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Underwood, Oscar<br>Address on file | 16415 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Underwood, Pearl<br>Address on file | 26470 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Underwood, Perry G.<br>Address on file | 43573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Underwood, Roger D. Address on file | 43976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Underwood, Veronica Address on file | 26955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Unfried Jr, Frederick M. Address on file | 33953 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Unger, Alfred H. Address on file | 33808 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Unger, George Address on file | 25959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Unger, John J. Address on file | 36313 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ungerbuhler, Arthur Address on file | 26748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Unglesbee, David B. Address on file | 43574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Unglesbee, Steven B. Address on file | 40364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| UniFirst Corporation Becker c/o Yasin Daneshfar, Esq. 1 East Broward Blvd. Suite 1800 Ft. Lauderdale, FL 33301 | 4108 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Uniformed Fire Officers Association Benefit Fund Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3541 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Uniformed Fire Officers Association Benefit Fund Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3701 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Unilever United States, Inc. Crowell & Moring LLP FBO Unilever United States, Inc. 3 Park Plaza, 20th Floor Irvine, CA 92614 | 5817 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Uniondale Fire District, New York Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3399 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Uniondale Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3593 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St. | Ste 110<br>Ambler, PA 19002 | 6381 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4435 | 2/16/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4438 | 2/16/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>Address on file | 4447 | 2/16/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4449 | 2/16/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>Address on file | 4451 | 2/16/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4452 | 2/16/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4453 | 2/16/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4454 | 2/16/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple St. Ambler, PA 19002 | 4455 | 2/16/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class Address on file | 4458 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4507 | 2/16/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4524 | 2/16/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4532 | 2/16/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4585 | 2/16/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4587 | 2/16/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4602 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4609 | 2/16/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4610 | 2/16/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4612 | 2/16/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4614 | 2/16/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4615 | 2/16/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4636 | 2/16/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4642 | 2/16/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4831 | 2/16/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4835 | 2/16/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4837 | 2/16/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4842 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4843 | 2/16/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4844 | 2/16/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4859 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4860 | 2/16/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 4862 | 2/16/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 5020 | 2/16/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 5775 | 2/16/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 5864 | 2/16/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class Haviland Hughes c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 5870 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 5907 | 2/16/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 5936 | 2/16/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class c/o Donald E. Haviland Jr. 201 S. Maple St. Suite 110 Ambler, PA 19002 | 6209 | 2/16/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| United Association of Plumbers Local 322 Health & Welfare Fund Donald Haviland Haviland Hughes 201 South Maple Ave Suite 110 Ambler, PA 19002 | 6361 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| United Bags Inc 1355 N Warson Rd St. Louis, MO 63132 | 1771 | 2/5/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| United BioSource LLC Attn: Jeff Ramage 920 Harvest Drive Blue Bell, PA 19422 | 139 | 11/12/2020 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| United BioSource LLC Attn: Jeff Ramage 920 Harvest Drive Blue Bell, PA 19422 | 141 | 11/12/2020 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| United Construction Workers Health Plan Donald Haviland Haviland Hughes 201 South Maple Ave Suite 110 Ambler, PA 19002 | 4898 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| United Construction Workers Health Plan Address on file | 6347 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| United Crafts Benefit Fund Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3537 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| United Crafts Benefit Fund Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3665 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its parents that either administer health plans, sponsor health plans, or offer fully insured health insurance plans Boies Schiller Flexner LLP c/o Duane L. Loft 55 Hudson Yards, 20th Floor New York, NY 10001 | 4287 | 2/15/2021 | Mallinckrodt plc | $130,085,598.00 | | | | | $130,085,598.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its parents that either administer health plans, sponsor health plans, or offer fully insured health Boies Schiller Flexner LLP c/o Duane L. Loft 55 Hudson Yards, 20th Floor New York, NY 10001 | 4199 | 2/15/2021 | Mallinckrodt LLC | $130,085,598.00 | | | | | $130,085,598.00 |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its parents that either administer health plans, sponsor health plans, or offer fully insured health Boies Schiller Flexner LLP c/o Duane L. Loft 55 Hudson Yards, 20th Floor New York, NY 10001 | 51010 | 6/28/2021 | Mallinckrodt LLC | | | | | $2,050,002.00 | $2,050,002.00 |
| United HealthCare Services, Inc.on behalf of itself, its affiliates, its subsidiaries, and its parents that either administer health plans, sponsor health plans, or offer fully insured health insurance plans Boies Schiller Flexner LLP c/o Duane L. Loft 55 Hudson Yards, 20th Floor New York, NY 10001 | 50976 | 6/28/2021 | Mallinckrodt plc | | | | | $2,050,002.00 | $2,050,002.00 |
| United Parcel Service Inc. and its affiliates Morrison & Foerster LLP Attn: Erica Richards 250 W 55th St New York, NY 10019 | 1196 | 1/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| United Parcel Service, Inc. and its Morrison & Foerster LLP Attn: Jennifer Marines & Raff Ferraioli 250 West 55th Street New York , NY 10019 | 51211 | 7/2/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| United Rentals, Inc. Attn: Melinda Brannon 10330 David Taylor Drive Charlotte, NC 28262 | 48558 | 3/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| United States - Environmental Protection Agency United States Dept. of Justice Attn: David L. Dain 999 18th Street South Terrace, Suite 370 Denver, CO 80202 | 48720 | 4/9/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United States - Environmental Protection Agency<br>United States Dept. of Justice<br>Attn: David L. Dain<br>999 18th Street<br>South Terrace, Suite 370<br>Denver, CO 80202 | 48734 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| United States - Environmental Protection Agency<br>United States Dept. of Justice<br>Attn David L. Dain<br>999 18th Street<br>South Terrace, Suite 370<br>Denver, CO 80202 | 48792 | 4/12/2021 | Mallinckrodt LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| United States - EPA and DOI<br>United States Dept. of Justice<br>Attn: Katherine A. Abend<br>P.O. Box 7611<br>Washington, DC 20044-7611 | 48707 | 4/9/2021 | Mallinckrodt plc | $0.00 | | $0.00 | | $0.00 | $0.00 |
| United States - EPA and DOI<br>United States Dept. of Justice<br>Attn: Katherine A. Abend<br>P.O. Box 7611<br>Washington, DC 20044-7611 | 48723 | 4/9/2021 | Mallinckrodt US Holdings LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| United States Department of Veterans Affairs<br>Attn: Jason S. Greenwood, Trial Attorney<br>U.S. Department of Justice<br>P.O. Box 875, Ben Franklin Station<br>Washington, DC 20044 | 48610 | 4/6/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| United States of America, Department of Justice<br>Colin M. Cherico, Assistant United States Attorney<br>Department of Justice, US Attorney Office ED Pa.<br>615 Chestnut Street, Suite 1250<br>Philadelphia, PA 19106 | 48785 | 4/12/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| United States Pharmacopeial Convention, Inc<br>Attn: Credit Department<br>12601 Twinbrook Parkway<br>Rockville, MD 20852 | 1788 | 2/8/2021 | SpecGx LLC | | | | | $442.00 | $442.00 |
| United Wire, Metal & Machine Local 810 Health Benefit Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3624 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| United Wire, Metal & Machine Local 810 Health Benefit Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3925 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| University College London GOWER ST GOWER ST LONDON WC1E6BT United Kingdom | 49971 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| University of Iowa Gay D. Pelzer Office of the General Counsel 120 Jessup Hall 5 W. Jefferson Street Iowa City, IA 52242 | 49689 | 6/18/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| University of Iowa Gay D. Pelzer Office of the General Counsel 120 Jessup Hall 5 W. Jefferson Street Iowa City, IA 52242 | 49690 | 6/18/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| University of Kansas Medical Center Research Institute, Inc. KUMC Research Institute, Inc. Attn: Treasurer 3901 Rainbow Blvd., MS 1039 Kansas City, KS 66160 | 1912 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| University of Kansas Medical Center Research Institute, Inc. KUMC Research Institute, Inc. Attn: Treasurer 3901 Rainbow Blvd., MS 1039 Kansas City, KS 66160 | 49649 | 6/15/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| University of Pittsburgh - of the Commonwealth System of Higher Education Reed Smith LLP c/o Luke A. Sizemore 225 Fifth Avenue, Suite 1200 Pittsburgh, PA 15222 | 5745 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| University of Toledo - Dept of Medicine 2801 W. Bancroft St, MS 331 Toledo, OH 43606 | 620 | 11/25/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| University of Vermont and State Agricultural Collee Sponsored Project Administration 85 South Prospect St 217 Waterman Bldg Burlington, VT 05405 | 4042 | 2/14/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| University of Vermont and State Agricultural College Sponsored Project Administration 85 South Prospect St 217 Waterman Bldg Burlington, VT 05405 | 1359 | 1/26/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Unkart, John<br>Address on file | 35447 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Unkefer, Charles<br>Address on file | 26900 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Unkefer, Ron<br>Address on file | 25974 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Unmanifested Claimants Represented by Motley Rice LLC<br>Motley Rice LLC<br>50 Clay Street, Suite 1<br>Morgantown, WV 26501 | 2983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Unmanifested Claimants Represented by The Gori Law Firm<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 4957 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Unmanifested Claimants Represented by The Gori Law Firm<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 5086 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Unterzuber, Douglas<br>Address on file | 12099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Unterzuber, William<br>Address on file | 16252 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| UOPW Local 175 Welfare Fund<br>Tate Law Group, LLC<br>Mark Andrew Tate<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3591 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| UOPW Local 175 Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3675 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| UOPW Local 175 Welfare Fund<br>99 Mineola Ave<br>Roslyn Heights, NY 11577 | 50908 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Updyke, Thomas C<br>Address on file | 9026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $6,000.00 | | | | | $6,000.00 |
| Uphold, Willis<br>Address on file | 16972 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Upholzer, Edwin<br>Address on file | 40646 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| UPMC<br>Bryant B. Wesley, Esquire<br>UPMC Corp. Legal Dept.<br>U.S. Steel Tower, 57th Floor<br>600 Grand Street<br>Pittsburgh, PA 15219 | 51061 | 6/28/2021 | Stratatech Corporation | | | | | $0.00 | $0.00 |
| Upshur, Betsy<br>Address on file | 40285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Upshur, William E.<br>Address on file | 43359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| UpToDate, Inc<br>Edward LaMorte<br>331 Preston Ave Ste 1407<br>Voorhees, NJ 08043 | 1828 | 2/8/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Upton, Elmer<br>Address on file | 34100 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Upton, Jr, Lonnie M.<br>Address on file | 40283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Upton, Marlin K<br>Address on file | 12101 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Urania, Albert<br>Address on file | 6937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Urban, Charles N.<br>Address on file | 33618 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Urban, David<br>Address on file | 581 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Urban, David<br>Address on file | 582 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Urban, Edward<br>Address on file | 11699 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Urban, John<br>Address on file | 16332 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Urbonas, Stephen A.<br>Address on file | 36331 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Urda, Julius<br>Address on file | 16357 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Urdak, Paul<br>Address on file | 26080 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Urich, John M.<br>Address on file | 33624 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Urps, Joseph<br>Address on file | 33647 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Urquhart, Bernard<br>Address on file | 41291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Urquhart, Floyd E.<br>Address on file | 43622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Urquhart, Jr, Bennie U.<br>Address on file | 41316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Urquhart, Lawrence W.<br>Address on file | 43815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Urquhart, Marvin<br>Address on file | 44153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Urquhart, Perean K.<br>Address on file | 40374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Urquhart, Sr, John  W.<br>Address on file | 43611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ursino, Alfred A<br>Address on file | 11993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Urso, Charlotte E.<br>Address on file | 43647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Urso, January E<br>Address on file | 11926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| USAble Mutual Insurance Co. (see attached addendum, which is incorporated herein as part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer Esq, Robert C. Griffith Esq<br>1 Eden Parkway<br>La Grange, KY 40031 | 5876 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Uscilowski, David<br>Address on file | 24002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Usdin, Georgia  A<br>Address on file | 49411 | 5/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Usdin, Georgia A.<br>Address on file | 2986 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Usdin, Myron<br>Address on file | 2922 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Usdin, Myron<br>Address on file | 49408 | 5/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Uselton, Virgil L<br>Address on file | 8651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Uselton, Virgil L<br>Address on file | 11931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Usher, William J.<br>Address on file | 43830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Usselman, Jean<br>Address on file | 14692 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Utah Medicaid Fraud Control Unit, Office of the Attorney General<br>Assistant Attorney General Kaye Lynn Wootton<br>Medicaid Fraud Control Unit<br>5272 South College Drive, Suite 300<br>Murray, UT 84123 | 48577 | 4/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Utah Medicaid Fraud Control Unit, Office of the Attorney General<br>Assistant Attorney General Kaye Lynn Wootton<br>Medicaid Fraud Control Unit<br>5272 South College Drive, Suite 300<br>Murray, UT 84123 | 48579 | 4/2/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Utrata, Andrew<br>Address on file | 26476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Utsey, Jr., Jimmy<br>Address on file | 15326 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Utsey, Michael<br>Address on file | 26075 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Utsey, Quention<br>Address on file | 25566 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Utt, David E<br>Address on file | 12107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Uttard, Paul J.<br>Address on file | 35489 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Utz, Alfred<br>Address on file | 26351 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| UW-MADISON SCHOOL OF PHARMACY<br>Accounting Services<br>21 N. Park Street, Suite 6224<br>Madison, WI 53715 | 4109 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Uzzle, Ernest L.<br>Address on file | 43719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Uzzle, Evangeline<br>Address on file | 44231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Uzzle, James M.<br>Address on file | 43664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Uzzle, Junius<br>Address on file | 40503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Uzzle, Robert  L.<br>Address on file | 43644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Uzzle, Sr, Sclester<br>Address on file | 42737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Uzzle, Walter<br>Address on file | 43204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vaccani, Ernest<br>Address on file | 27356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vaccar, Dominic<br>Address on file | 14628 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vaccaro, Christopher M.<br>Address on file | 33643 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vacco, Joan<br>Address on file | 15330 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vacovsky, Sr., Norman<br>Address on file | 43372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Vadas, Ann<br>Address on file | 23288 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vaden Jr, George A.<br>Address on file | 36132 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vail Jr, Philip<br>Address on file | 33613 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vail, George<br>Address on file | 25326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vail, Samuel<br>Address on file | 14699 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vaise, Stephen J.<br>Address on file | 44064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vajda, Joseph F.<br>Address on file | 23670 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vajdich, Carl<br>Address on file | 23419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valari, Steven<br>Address on file | 11944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valasek, Walter A<br>Address on file | 11807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vale, John A.<br>Address on file | 11808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valencia, Alex<br>Address on file | 6919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valenta, David<br>Address on file | 6913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valenti, Frank<br>Address on file | 26084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valentin, Manuel R.<br>Address on file | 36376 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valentine, Carolyn<br>Address on file | 6983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valentine, David<br>Address on file | 14700 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Valentine, Donald J.<br>Address on file | 33656 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valentine, Fletcher<br>Address on file | 12037 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Valentine, Gary L.<br>Address on file | 43441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Valentine, John R.<br>Address on file | 33602 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valentine, Joseph<br>Address on file | 15333 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Valentine, Larry M.<br>Address on file | 40376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Valentine, Margaret<br>Address on file | 33645 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valentine, Mary A.<br>Address on file | 40237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Valentine, William L.<br>Address on file | 40385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Valentino, Emedio<br>Address on file | 5133 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valish, Ronald J.<br>Address on file | 35499 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valkovci, John J.<br>Address on file | 11681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vallango, James V<br>Address on file | 11914 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valle, Robert<br>Address on file | 6961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valler, Eutha M.<br>Address on file | 42740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Valley Hope Association<br>Daniel McCormick, CEO<br>P.O. Box 510<br>Norton, KS 67654 | 11287 | 2/23/2021 | Mallinckrodt LLC | $20,000,000.00 | | | | | $20,000,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5618 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5661 | 2/11/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5906 | 2/11/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5971 | 2/11/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6009 | 2/11/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6012 | 2/11/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6030 | 2/11/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6035 | 2/11/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6050 | 2/11/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6054 | 2/11/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6055 | 2/11/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6083 | 2/11/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6087 | 2/11/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6092 | 2/11/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6093 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6100 | 2/11/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6490 | 2/11/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6521 | 2/11/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6537 | 2/11/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6550 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6555 | 2/11/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6558 | 2/11/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6562 | 2/11/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6565 | 2/11/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6571 | 2/11/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6575 | 2/11/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6579 | 2/11/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6581 | 2/11/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6587 | 2/11/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6589 | 2/11/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6592 | 2/11/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6597 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6602 | 2/11/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6608 | 2/11/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6630 | 2/11/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 7030 | 2/11/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 7032 | 2/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 7034 | 2/11/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 7039 | 2/11/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 7868 | 2/11/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 7875 | 2/11/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8391 | 2/11/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8394 | 2/11/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8396 | 2/11/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8420 | 2/11/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8423 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8426 | 2/11/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8429 | 2/11/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8438 | 2/11/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8447 | 2/11/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8457 | 2/11/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8464 | 2/11/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8471 | 2/11/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8475 | 2/11/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8478 | 2/11/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8482 | 2/11/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8487 | 2/11/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8489 | 2/11/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8494 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8495 | 2/11/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8497 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8498 | 2/11/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8501 | 2/11/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8503 | 2/11/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| Vallor, David R<br>Address on file | 11935 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valorem LLC<br>2101 Broadway, Suite 31<br>Kansas City, MO 64108 | 1189 | 1/12/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Valorem LLC<br>2101 Broadway<br>Suite 31<br>Kansas City, MO 64108 | 1723 | 2/5/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Valrie, Calvin<br>Address on file | 25336 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valsamaki, George E.<br>Address on file | 35527 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valva, Mark<br>Address on file | 27392 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Van Bremen, Samuel H. Address on file | 11913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Van Cobb, Wendelyn Address on file | 15436 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Van Daniker, Joseph M. Address on file | 40589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Van der Linde, Allen Address on file | 24106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Van Dyne, Kenneth Address on file | 33074 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Van Dyne, Terry L. Address on file | 11933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Van Fossen, Russell L Address on file | 11976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Van Gilder, David L Address on file | 12092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Van Horn, Lloyd T Address on file | 12094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Van Horn, Rodney Address on file | 14717 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Van Moorlehem, Vincent Address on file | 586 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Van Niel, Raymond Address on file | 27395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Van Pelt, Howard Alie Address on file | 35552 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Van Pelt, Ray N. Address on file | 44045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Van Winkle, Thomas Address on file | 15460 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vanaman, Donald Address on file | 15466 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vanaman, Robert<br>Address on file | 15470 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| VanAuken, Gary<br>Address on file | 26747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanBuren, William<br>Address on file | 15465 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vance, Dave<br>Address on file | 27414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vance, Delmar<br>Address on file | 23936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vance, Frank<br>Address on file | 23924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vance, George<br>Address on file | 27407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vance, Joyce<br>Address on file | 15476 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vance, Sr, James E.<br>Address on file | 44085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vance, Stanley<br>Address on file | 8664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vance, William E.<br>Address on file | 26317 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanCleve, Jerry<br>Address on file | 15478 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| VanCleve, Perry<br>Address on file | 14697 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| VanCobb, Earl<br>Address on file | 15473 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vandaniker, Madeline<br>Address on file | 33629 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vandeborne, Henry<br>Address on file | 15051 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vanderhoof, Merlin<br>Address on file | 27421 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VANDERIPE, DONALD R<br>Address on file | 1322 | 1/21/2021 | Mallinckrodt Pharmaceuticals Limited | | $2,000.00 | | | | $2,000.00 |
| Vanderson, Sharon<br>Address on file | 26894 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vandervort, David F<br>Address on file | 12351 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanDevander, Cletus<br>Address on file | 6968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vandiver, Charles<br>Address on file | 6946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vandiver, Lenzo<br>Address on file | 24045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanDorn, Harvey<br>Address on file | 15161 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| VanDusen, Eric<br>Address on file | 27428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanDyke, Edward<br>Address on file | 24100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanGosen, Donald<br>Address on file | 26125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vanhook, Willie<br>Address on file | 6945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vanhoose, Robert<br>Address on file | 15199 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vani, Athanas<br>Address on file | 26432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vani, John<br>Address on file | 15135 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vanish, Jesse J<br>Address on file | 12079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VanMeter, Wilbert<br>Address on file | 26884 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vann Jr., Frankie<br>Address on file | 13292 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Vann Sr, Geoffrey D.<br>Address on file | 43792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vann, Bob E.<br>Address on file | 43447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vann, Brinston E.<br>Address on file | 40386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Vann, Calvin<br>Address on file | 2676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vann, Earl B.<br>Address on file | 43682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vann, James D.<br>Address on file | 43389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vann, James O.<br>Address on file | 40343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vann, John C.<br>Address on file | 42408 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vann, Jr, Clarence H.<br>Address on file | 43684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vann, Jr, Thomas<br>Address on file | 43649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vann, Paul L.<br>Address on file | 43712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vann, Sr, Andre M.<br>Address on file | 40370 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vannatter, Audrey<br>Address on file | 26374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vannatter, Lloyd<br>Address on file | 15976 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VanNiel, Wayne<br>Address on file | 24088 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vannoy, Mary<br>Address on file | 27374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vanover, Arnold<br>Address on file | 16022 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vanover, Luster<br>Address on file | 26361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanPelt, Ronald<br>Address on file | 25487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanSickle, Dennis<br>Address on file | 16029 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vanstory, Lawrence<br>Address on file | 40404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| VanSuch, William J.<br>Address on file | 27375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vantine, Richard<br>Address on file | 6931 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vanvliet, Victor<br>Address on file | 36509 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanWaning, Jon<br>Address on file | 24046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanWave, Jeffrey<br>Address on file | 26680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanWinkle, Keith<br>Address on file | 15198 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vara, Frank<br>Address on file | 24083 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Varanelli, Benny<br>Address on file | 24010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Varanese, Robert<br>Address on file | 26896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Varano, Joseph M. Address on file | 3269 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Varela, Rudy M Address on file | 11956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Varga, Bela Address on file | 23394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Varga, Jr., Joseph Address on file | 26806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vargas, Myron Address on file | 43659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Vargo, James Address on file | 25964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vargo, John Address on file | 15298 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vargo, John Address on file | 26124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vargo, Margaret Address on file | 23431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vargo, Michael Address on file | 2422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vari, Esther Address on file | 17358 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Varner, Dennis Address on file | 16144 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Varner, John Address on file | 27757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Varner, John L. Address on file | 36384 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Varner, Marlin E Address on file | 12000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Varner, Yvonne Address on file | 26003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Varney, Douglas<br>Address on file | 25649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Varvarosky, Gerald<br>Address on file | 12067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vasco Jr, Anthony<br>Address on file | 33644 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vash, William F.<br>Address on file | 35727 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vasich, Steve<br>Address on file | 16152 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vasilakis, Mildred<br>Address on file | 36130 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vasilios, Frank<br>Address on file | 34291 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vasquez, Praxedez<br>Address on file | 34299 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vass, Arnold C.<br>Address on file | 40488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vassar, Clarice<br>Address on file | 16169 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vaughan, Amos L.<br>Address on file | 40366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vaughan, Eddie<br>Address on file | 16085 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vaughan, Elijah J.<br>Address on file | 42183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vaughan, Gregory<br>Address on file | 2610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vaughan, Harry E.<br>Address on file | 43831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vaughan, John<br>Address on file | 16073 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vaughan, John Address on file | 23496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vaughan, Jr., Alvester Address on file | 40358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vaughan, Judy Address on file | 25948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vaughan, Linwood Ray Address on file | 43689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vaughan, Mary Address on file | 2688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vaughan, Melvin Address on file | 40540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vaughan, Michael L. Address on file | 40181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vaughan, Michael L. Address on file | 44569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vaughan, Nelson Address on file | 43220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vaughan, Robert E. Address on file | 43409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vaughan, Roosevelt Address on file | 16171 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vaughan, Sherman Address on file | 44169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vaughan, Sr., Melvin Address on file | 43657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vaughan, Sr., William H. Address on file | 40523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vaughan, Vernon Address on file | 2712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vaughn, Benjamin Address on file | 3747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vaughn, Carl<br>Address on file | 15998 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vaughn, Donald C.<br>Address on file | 40348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vaughn, Floyd<br>Address on file | 25718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vaughn, Hearly A.<br>Address on file | 43879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vaughn, Ila<br>Address on file | 16165 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vaughn, Julian<br>Address on file | 11986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vaughn, Larry D.<br>Address on file | 43452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vaughn, Lawrence<br>Address on file | 40558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vaughn, Leslie<br>Address on file | 16174 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vaughn, Ollie<br>Address on file | 2654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vaughn, Roger N.<br>Address on file | 43911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vaughn, Roy L.<br>Address on file | 40417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vaughn, Steven<br>Address on file | 36259 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vaughns, Gregory<br>Address on file | 16172 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vaught, James<br>Address on file | 17065 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vaught, Walter<br>Address on file | 36085 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vavoulas, John<br>Address on file | 12038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vavra, Francis A.<br>Address on file | 34507 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vavrek, John<br>Address on file | 17084 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vavrock, Rudy<br>Address on file | 9034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vawter, Walter E.<br>Address on file | 40407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Vayansky, Ronald C<br>Address on file | 12057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vazquez Sr, Jose A.<br>Address on file | 36271 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vazquez, Jose<br>Address on file | 17082 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vazquez, Julio<br>Address on file | 25720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vazquez, Luis A.<br>Address on file | 35797 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vazur, Paul<br>Address on file | 23377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Veach, William R.<br>Address on file | 36288 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Veal, Sherman<br>Address on file | 25752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Veal, Sr., Ralph<br>Address on file | 16869 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vecchio, Michael V.<br>Address on file | 43920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vecchio, Tony F.<br>Address on file | 43697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vecchione, Henry G<br>Address on file | 12019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vecchioni, Gerald<br>Address on file | 34460 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vecchioni, Joseph M.<br>Address on file | 43691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vecchioni, Joseph R.<br>Address on file | 34321 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vecchioni, Marie<br>Address on file | 43244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vecchioni, Rudy N.<br>Address on file | 36278 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VEEVA SYSTEMS INC<br>PO BOX 740434<br>LOS ANGELES, CA 90074 | 6031 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vega Baja, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50735 | 6/29/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Vega Baja, Puerto Rico<br>Address on file | 50752 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vega Baja, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51075 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Vega Baja, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51082 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Vega Baja, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY  11530 | 51083 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Vega, Cesar<br>Address on file | 25737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vehlhaber, Keith<br>Address on file | 17090 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Velasquez, Eudaldo<br>Address on file | 17068 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Velasquez, Louis<br>Address on file | 17192 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Velazquez, Angel<br>Address on file | 25625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Velbis, Rogelio<br>Address on file | 2714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Velemirovich, Richard L<br>Address on file | 12163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Velez, Alipio<br>Address on file | 25751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Velez, Angelo<br>Address on file | 15293 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Velez, Jose<br>Address on file | 23332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Velez, Michael<br>Address on file | 23277 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Velez, Raul<br>Address on file | 34592 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Velez-Soto, Eligio<br>Address on file | 25896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Velez-Soto, Rogelio<br>Address on file | 15292 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Veliz, Federico<br>Address on file | 25397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vella, John J<br>Address on file | 12131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vellines, Martin J.<br>Address on file | 43658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Vellucci, Mary Jane<br>Address on file | 25342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Venable, Monroe<br>Address on file | 34475 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Venable, Ruth S.<br>Address on file | 43868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Venable, Sr, Joseph R.<br>Address on file | 44158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Venable, Tommie<br>Address on file | 25405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Venanzi, Anthony G.<br>Address on file | 34386 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Venanzi, George S.<br>Address on file | 34538 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vencill, Alma J.<br>Address on file | 40446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vencill, James M.<br>Address on file | 34502 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Venditti, Rudy J<br>Address on file | 11932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vendl, Charles E<br>Address on file | 12133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Venesevich, Michael S.<br>Address on file | 36282 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Veness, Donald<br>Address on file | 14580 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Venet, Angelo<br>Address on file | 26405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Veney, George R.<br>Address on file | 43423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Venham, William A<br>Address on file | 9039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Venier, Carlo<br>Address on file | 27110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vennetti, Mary<br>Address on file | 15296 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Venters, Willie<br>Address on file | 25528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ventron/Velsicol Site Customer Group (consisting of companies identified on Exhibit 1 to Summary of Claim, submitted herewith<br>c/o Richard F. Ricci, Esq<br>Lowenstein Sandler LLP<br>One Lowenstein Drive<br>Roseland, NJ 07068 | 52632 | 7/15/2022 | Mallinckrodt LLC | $560,000.00 | | | | | $560,000.00 |
| Ventron/Velsicol Site Customer Group (consisting of companies identified on Exhibit 1 to Summary of Claim, submitted herewith<br>c/o Richard F. Ricci, Esq<br>Lowenstein Sandler LLP<br>One Lowenstein Drive<br>Roseland, NJ 07068 | 52634 | 7/15/2022 | Mallinckrodt plc | $560,000.00 | | | | | $560,000.00 |
| Veolia North America Regeneration Services LLC<br>Van A. Cates, Esq.<br>14055 Riveredge Drive, Suite 240<br>Tampa, FL 33637 | 2009 | 2/10/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Veolia North America Regeneration Services LLC<br>Van A. Cates, Esq.<br>14055 Riveredge Drive, Suite 240<br>Tampa, FL 33637 | 50021 | 6/25/2021 | Mallinckrodt APAP LLC | $0.00 | | | $0.00 | | $0.00 |
| Vera, Miguel A.<br>Address on file | 35065 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vercamen, Robert E<br>Address on file | 12032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Verdile, Vincent A<br>Address on file | 11975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vereb, Paul E<br>Address on file | 11992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vereen, John M.<br>Address on file | 43619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vereen, Robert  O.<br>Address on file | 43966 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vergara, Clemencio<br>Address on file | 2444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vergis, Nick<br>Address on file | 12141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vergonio, Teodoro<br>Address on file | 2552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Verhoff, Alfred<br>Address on file | 15299 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Verhovec, Julius<br>Address on file | 11938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Verhovec, William<br>Address on file | 12104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Veritiv Operating Company<br>Attn: Marianne Nichols<br>6120 South Gilmore Road<br>Fairfield, OH 45014 | 8393 | 2/22/2021 | Mallinckrodt LLC | $0.00 | | | $0.00 | | $0.00 |
| Veritiv Operating Company<br>Attn: Marianne Nichols<br>6120 South Gilmore Road<br>Fairfield, OH 45014 | 49667 | 6/16/2021 | Mallinckrodt LLC | $0.00 | | | | $0.00 | $0.00 |
| Veritiv Operating Company<br>Attn:  Marianne Nichols<br>6120 South Gilmore Road<br>Fairfield, OH 45014 | 49772 | 6/22/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Veritiv Operating Company<br>Attn: Marianne Nichols<br>6120 South Gilmore Road<br>Fairfield, OH 45014 | 49782 | 6/22/2021 | Mallinckrodt APAP LLC | $0.00 | | | $0.00 | | $0.00 |
| Verlander, Jr, Robert B.<br>Address on file | 43427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vermilion, Daniel<br>Address on file | 14622 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vermillion, Carl R.<br>Address on file | 44112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vermillion, James<br>Address on file | 14615 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vermont Agency of Human Services, as the Single State Agency for the purpose of Medicaid, c/o AAG Elizabeth L. Anderson<br>Medicaid Fraud & Residential Abuse Unit<br>Office of the Vermont Attorney General<br>109 State Street<br>Montpelier, VT 05609 | 48692 | 4/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vermont Agency of Human Services, as the Single State Agency for the purpose of Medicaid, c/o AAG Elizabeth L. Anderson Medicaid Fraud & Residential Abuse Unit Office of the Vermont Attorney General 109 State Street Montpelier, VT 05609 | 48698 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vernacotola, George Address on file | 26381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vernarsky, David Address on file | 15307 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vernia, Henry D Address on file | 12108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vernon, Clarence Address on file | 35066 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vernon, Marjorie Address on file | 23784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vernon, Robert Address on file | 15309 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vernosky, Andrew Address on file | 38300 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Verostick, Robert J Address on file | 11929 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Versace, Richard Address on file | 25444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vessella, Peter J. Address on file | 43651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vest Jr., James A. Address on file | 35070 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vester, Charles W. Address on file | 35077 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vetrosky, Andrew J. Address on file | 35090 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vezeau, Robert R. Address on file | 5138 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Via, Jerry L<br>Address on file | 12348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Viano, Jr., James<br>Address on file | 26919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Viars Sr, John E.<br>Address on file | 43818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Viars, Armonda C.<br>Address on file | 40369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| VIBRATION RESEARCH COR<br>1294 CHICAGO DRIVE<br>JENISON, MI 49428 | 1623 | 2/3/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Vice, Jack<br>Address on file | 40269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Vicens, John<br>Address on file | 14624 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vick, Ernest L.<br>Address on file | 43713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vick, Patrick<br>Address on file | 44108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vicker, Leonard S<br>Address on file | 8602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vickers, George W<br>Address on file | 11793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vickers, Robert<br>Address on file | 26715 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vickery, Arry J.<br>Address on file | 40486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Vickroy, James G<br>Address on file | 11939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Victor, Jr., Frank<br>Address on file | 23853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vida, Paul J<br>Address on file | 12114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Viderman, Arnold Phillip<br>Address on file | 12116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vidonic, Charles L<br>Address on file | 12119 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vidovich, Stephen<br>Address on file | 26459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Viers, Gene C.<br>Address on file | 33881 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Viers, Samuel<br>Address on file | 25831 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vieta, Jr., Robert<br>Address on file | 14623 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vigna, Leonard J<br>Address on file | 12123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vignovich, Mike<br>Address on file | 2273 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vigorito, Andrea<br>Address on file | 26145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vigorito, Tina<br>Address on file | 15312 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vild, Thomas<br>Address on file | 14595 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Villa, Ronald E.<br>Address on file | 2058 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Village of Amityville, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3458 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Amityville, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3631 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Babylon, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3261 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Village of Babylon, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3600 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Bellport, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3469 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Bellport, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3606 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of East Hampton, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3583 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of East Hampton, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3607 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of East Rockaway, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3650 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of East Rockaway, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3852 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Farmingdale, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3748 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Farmingdale, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3860 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Floral Park, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3688 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Floral Park, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3825 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Garden City, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3589 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Village of Garden City, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3966 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Great Neck, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3516 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Great Neck, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3948 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Greenport, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3867 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Greenport, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4033 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Hempstead, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3858 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Hempstead, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah , GA 31401 | 3875 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Hobart, State of New York<br>PO Box 53<br>Hobart, NY 13788 | 48576 | 4/2/2021 | SpecGx LLC | $40,786.98 | | | | | $40,786.98 |
| Village of Island Park, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3638 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Island Park, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4026 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Islandia, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3585 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Islandia, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4030 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Village of Lake Grove, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3981 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Lake Grove, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah , GA 31401 | 4036 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Lawrence, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3946 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Lawrence, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3993 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Lindenhurst, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3979 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Lindenhurst, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4015 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Lloyd Harbor, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3996 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Lloyd Harbor, New York<br>Tate Law Group, LLC<br>Mark Andrew Tate<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4063 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Lynbrook, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3871 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Lynbrook, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah , GA  31401 | 4014 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Massapequa Park, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3945 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Massapequa Park, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3879 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Village of Mill Neck, New York<br>Tate Law Group, LLC<br>Mark Andrew Tate<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4065 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Mill Neck, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3695 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Millerton, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3522 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Millerton, New York<br>Tate Law Group, LLC<br>Mark Andrew Tate<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4064 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of New Hyde Park, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3507 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of New Hyde Park, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3633 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Nissaquogue, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah , GA 31401 | 3524 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Nissaquogue, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3636 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Northport, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3645 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Northport, New York<br>Tate Law Group, LLC<br>25 Bull Street<br>Second Floor<br>Savannah, GA 31401 | 3907 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Old Westbury, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3789 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Village of Old Westbury, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3888 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Patchogue, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3906 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Patchogue, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3657 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Poquott, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3566 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Poquott, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3652 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Port Washington North, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3559 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Port Washington North, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3629 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Saltaire, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3358 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Saltaire, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3503 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Stewart Manor, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3543 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Stewart Manor, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3856 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Suffern, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3551 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Village of Suffern, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4029 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of the Branch, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3324 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of the Branch, New York<br>Tate Law Group, LLC<br>25 Bull Street<br>Second Floor<br>Savannah, GA 31401 | 3547 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Valley Stream, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3530 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Valley Stream, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3590 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Wappinger Falls, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3342 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Wappinger Falls, New York<br>Tate Law Group, LLC<br>Mark Andrew Tate<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4066 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of West Hampton Dunes, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3364 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of West Hampton Dunes, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3568 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of West Haverstraw, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3348 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of West Haverstraw, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3571 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Westbury, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3535 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Village of Westbury, New York Tate Law Group, LLC 25 Bull Street, Second Floor Savannah, GA 31401 | 3598 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Villamagna, Frank A Address on file | 11203 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Villarreal, Jesse J Address on file | 11193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Villarreal, Jose Address on file | 14597 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Villers, Eugene Address on file | 26217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Villers, Joseph L Address on file | 11192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Villy, Michael Address on file | 24177 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vinburg, Robert A. Address on file | 11226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vince, Frank J. Address on file | 35126 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vincent Jr, Gerald E. Address on file | 35098 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vincent, Charles Address on file | 26673 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vincent, Earl Address on file | 14629 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vincent, Sr., Ralph Address on file | 44120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vincent, Therman Address on file | 40552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vincent, William Address on file | 23914 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vincenti, Attilio Address on file | 25914 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vincenzo, Barbara<br>Address on file | 5312 | 2/15/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Vincer, Dennis<br>Address on file | 15311 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vinci, Rosalie<br>Address on file | 14631 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vinck, Larry E.<br>Address on file | 35106 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vincze, Ernest<br>Address on file | 25924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vinczi, Bela<br>Address on file | 14637 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vines, Alston<br>Address on file | 40437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vines, Arthur<br>Address on file | 15328 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vines, Barbara<br>Address on file | 2926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vines, Barbara<br>Address on file | 6375 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vines, Bertha L.<br>Address on file | 41528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vines, Clara A.<br>Address on file | 40537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Vines, James C.<br>Address on file | 43851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vines, James W.<br>Address on file | 34221 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vines, Jr., William W.<br>Address on file | 43670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vines, Richard L.<br>Address on file | 35127 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vines, Shelia K. Address on file | 44123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vines, Sr, Clarence E. Address on file | 41980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Vinka, Raymond R Address on file | 11155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vinson, Carl Address on file | 26620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vinson, Irvin M. Address on file | 43735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Vinson, James C. Address on file | 43280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vinson, James C. Address on file | 43746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vinson, James D. Address on file | 43514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vinson, Jesse C. Address on file | 44099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vinson, Lee A. Address on file | 48119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vinson, Norfleet Address on file | 43551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Vinson, Ruby Address on file | 26472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vinson, Wilbur L. Address on file | 41084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vinson-Powell, Katherine Address on file | 14639 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Viola, Domenic Address on file | 14704 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Viola, Veronica Address on file | 14678 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Violante, Ron<br>Address on file | 26879 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Violet, Robert H.C.<br>Address on file | 11125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Virant, Helen<br>Address on file | 15481 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Virant, Joseph<br>Address on file | 24000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Virdo, John<br>Address on file | 26591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vires, Dianna<br>Address on file | 26913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Virginia Department of Medical Assistance Services<br>Megan A. Winfield<br>Assistant Attorney General<br>Office of the Attorney General<br>202 North 9th Street<br>Richmond, VA 23219 | 48456 | 3/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Virginia Department of Medical Assistance Services<br>Megan A. Winfield<br>Assistant Attorney General<br>Office of the Attorney General<br>202 North 9th Street<br>Richmond, VA 23219 | 48468 | 3/30/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Virginia Department of Medical Assistance Services<br>Megan A. Winfield<br>Assistant Attorney General<br>Office of the Attorney General<br>202 North 9th Street<br>Richmond, VA 23219 | 48552 | 4/1/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Virginia Department of Medical Assistance Services<br>Megan A. Winfield<br>Assistant Attorney General<br>202 North 9th Street<br>Richmond, VA 23219 | 48553 | 4/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Visalden, William<br>Address on file | 23892 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Visinsky, Joseph L. Address on file | 11131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vitai, Edward Address on file | 15479 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vitak, Carolyn Address on file | 24072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vital Records Control 868 Mt. Moriah Rd. Memphis, TN 38117 | 925 | 12/21/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Vitatoe, Carl Address on file | 27186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vitatoe, Gary Address on file | 15483 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vitek III, Wenceslaus J. Address on file | 35142 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vitelli, Thomas Address on file | 15482 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vitiello, Joseph Address on file | 11148 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vitko, Frederick M Address on file | 9044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vitko, Frederick M Address on file | 11023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vitko, William G Address on file | 11876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vito, John M. Address on file | 35148 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vitovich, Joseph A Address on file | 11136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vitovitch, Frank J. Address on file | 33844 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vitovitz, John Address on file | 26878 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vittek, John D. Address on file | 34249 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vittorini, Richard G. Address on file | 34288 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vittorio, Michael Address on file | 14689 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| VIVA Health, Inc. (VIVA) Kimberly R. West 800 Shades Creek Parkway, Suite 400 Birmingham, AL 35209 | 5396 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| VIVA Health, Inc. (VIVA) Attn: Kimberly R. West 800 Shades Creek Parkway, Suite 400 Birmingham, AL 35209 | 6263 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Vivacqua, Anthony Address on file | 27649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vivian, Barbara Address on file | 27065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vix, George Address on file | 51491 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vizi, Joseph Address on file | 24282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vlahos, Harry Address on file | 24507 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vlahos, Louis Address on file | 15484 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vlakos, Nicholas Address on file | 34190 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vlangas, JoAnna A. Address on file | 43693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vocke Jr, Stanley T. Address on file | 35220 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vocke, III, Stanley T. Address on file | 43800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Voelker, Bernard Address on file | 35014 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vogel Bros. Building Co.<br>5460 Fen Oak Drive<br>Madison, WI 53718 | 1282 | 1/18/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Vogel, Emil<br>Address on file | 24503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vogel, James C<br>Address on file | 11199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vogel, Samuel<br>Address on file | 2987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vogelman, Barbara<br>Address on file | 574 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vogler, Michael W.<br>Address on file | 43460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Voglewede, Philip A.<br>Address on file | 43553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Voglino, Mae S.<br>Address on file | 43449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vohar, Nancy<br>Address on file | 26827 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vohar, Paul<br>Address on file | 24408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Voich, Gary S<br>Address on file | 11410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vojtek, James<br>Address on file | 11818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Volak, David<br>Address on file | 27139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Volland, Louis W.<br>Address on file | 35013 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Volovar, Stephen<br>Address on file | 17721 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Volz, Robert W.<br>Address on file | 43723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Von Gunten, Joan E<br>Address on file | 43555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Von Restorff, Donald J.<br>Address on file | 35015 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Von Restorff, Janice F.<br>Address on file | 35024 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Von York, Harriet<br>Address on file | 34042 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VonEye, Edward<br>Address on file | 17479 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vonnordeck Jr, Royden B.<br>Address on file | 35021 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vonville, Frank<br>Address on file | 27465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VonWin Capital Management, L.P.<br>Attn: Roger Von Spiegel<br>80 West 40th Street, 3rd Floor<br>New York, NY 10018 | 52622 | 6/29/2022 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| VonWin Capital Management, L.P. as Transferee of KJT Group Inc<br>Attn: General Counsel<br>80 West 40th Street, 3rd Floor<br>New York, NY 10018 | 641 | 12/7/2020 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| VonWin Capital Management, L.P. as Transferee of KJT Group Inc<br>Attn: General Counsel<br>80 West 40th Street, 3rd Floor<br>New York, NY 10018 | 642 | 12/7/2020 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| VonWin Capital Management, L.P. as Transferee of Synergem Inc.<br>Attn: General Counsel<br>80 West 40th Street, 3rd Floor<br>New York, NY 10018 | 779 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| VonWin Capital Management, L.P. as Transferee of The McClure Corporation<br>Attn: General Counsel<br>80 West 40th Street, 3rd Floor<br>New York, NY 10018 | 605 | 12/1/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Voorhees, Robert J<br>Address on file | 8676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Voorhees, Robert J. Address on file | 11210 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Voorheis, Gary W Address on file | 11129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Voortman, Carl J. Address on file | 35019 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vopak Terminal Savannah Inc. 280 Brampton Road Turner & Hart Savannah, GA 31408 | 4231 | 2/15/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Vopak Terminal Savannah Inc. Anahita Nariman 2759 Independence Parkway South La Porte, TX 77536 | 50769 | 6/29/2021 | SpecGx LLC | | | $0.00 | | | $0.00 |
| Vopak Terminal Savannah Inc. Anahita Nariman 2759 Independence Parkway South La Porte, TX 77536 | 50770 | 6/29/2021 | SpecGx LLC | | | $0.00 | | | $0.00 |
| Vopak Terminal Savannah, LLC Address on file | 50576 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Vorp, Gary W Address on file | 11183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vorsteg, WIlliam Address on file | 35023 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Voss, Walter A Address on file | 11230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Votino, John Joseph Address on file | 26803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vought, Robert Address on file | 34203 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Voytko, Forrest C. Address on file | 35025 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Voytko, Joseph Address on file | 15272 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vozar, Stan Address on file | 24006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vrbancic, Victor Address on file | 15280 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vreeland, Irving W.<br>Address on file | 43769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Vreeland, Leon<br>Address on file | 6920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vrona, Joseph<br>Address on file | 15271 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vucco, Richard<br>Address on file | 27371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vukan, Bob<br>Address on file | 25574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vukelic, Theodore<br>Address on file | 15273 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vukelich, Peter<br>Address on file | 26264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vukovich, Frank<br>Address on file | 11161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vular, William N<br>Address on file | 11074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VWR International, LLC<br>Building One, Suite 200<br>100 Matsonford Road<br>Radnor, PA 19087 | 51140 | 6/30/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| VWR International, LLC<br>Building One, Suite 200<br>100 Matsonford Road<br>Radnor, PA 19087 | 51141 | 6/30/2021 | Stratatech Corporation | $0.00 | | | $0.00 | | $0.00 |
| VWR International, LLC<br>Building One Suite 200<br>100 Matsonford Road<br>Radnor, PA 19087 | 51143 | 6/30/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| VWR International, LLC.<br>100 Matsonford Road<br>Building One Suite 200<br>Radnor, PA 19087 | 2064 | 2/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| VWR International, LLC.<br>100 Matsonford Road<br>Building One Suite 200<br>Radnor, PA 19087 | 2088 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Vyhonsky, William F<br>Address on file | 10736 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vyka, Aldine<br>Address on file | 14602 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vyka, Frank<br>Address on file | 26110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vyskocil, Daniel<br>Address on file | 27372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vysther, Robert<br>Address on file | 15276 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 1413 | 1/28/2021 | SpecGx LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 1414 | 1/28/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 1415 | 1/28/2021 | Stratatech Corporation | $0.00 | | $0.00 | | $0.00 | $0.00 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 1419 | 1/28/2021 | Mallinckrodt LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 1420 | 1/28/2021 | Mallinckrodt plc | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Wable, Ivan<br>Address on file | 2269 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wable, Joseph J.<br>Address on file | 2459 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wachholz, Bruno<br>Address on file | 24023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wachholz, David<br>Address on file | 26486 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wachob, William F<br>Address on file | 11320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wachter Jr., Louis A.<br>Address on file | 43565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wachter, Delphia<br>Address on file | 15274 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wachter, Elizabeth S. Address on file | 34297 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wachter, William J. Address on file | 35027 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wachter, William J. Address on file | 35028 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wackenthaler, Linda Address on file | 24043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waddell Sr, James L. Address on file | 35031 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waddell, Bruce R. Address on file | 44129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Waddell, James R. Address on file | 43692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Waddell, Jr, David S. Address on file | 41904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Waddell, Matthew Address on file | 11356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waddell, Sr, Leroy Address on file | 43570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Waddle, Bobby Address on file | 15275 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waddler, Milton Address on file | 7042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Waddler, Sarah Address on file | 6914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Waddles, Daniel Address on file | 1409 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waddles, Daniel Address on file | 1758 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waddles, Daniel Address on file | 40556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WADDLES, JACKIE<br>Address on file | 1372 | 1/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| WADDLES, JACKIE<br>Address on file | 1373 | 1/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waddles, Jackie<br>Address on file | 43716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Waddleton, William<br>Address on file | 24091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wade III, James E.<br>Address on file | 43584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wade Jr, Roy M.<br>Address on file | 43710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wade, Albert<br>Address on file | 40481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wade, Alfred E.<br>Address on file | 40477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wade, Cecil<br>Address on file | 33075 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wade, Cynthia<br>Address on file | 15236 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wade, David R.<br>Address on file | 40563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wade, Earl<br>Address on file | 26775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wade, Fannie<br>Address on file | 15238 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wade, Frank<br>Address on file | 14626 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wade, Gertie<br>Address on file | 15240 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wade, Joe R.<br>Address on file | 15277 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wade, Johnny<br>Address on file | 27750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wade, Joseph A<br>Address on file | 11748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wade, Jr, John P.<br>Address on file | 35040 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wade, Leon<br>Address on file | 15232 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wade, Norman<br>Address on file | 2528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wade, Tex<br>Address on file | 2541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wade, William<br>Address on file | 43782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wade, William B<br>Address on file | 9048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wade, William B<br>Address on file | 11305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wadge, George<br>Address on file | 14614 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wadman, Gary<br>Address on file | 15250 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wadolny, Frederick A.<br>Address on file | 35038 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wadsworth, Dale<br>Address on file | 27735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wadsworth, Maxine<br>Address on file | 1982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Waff, David M.<br>Address on file | 40453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wagers, Harry<br>Address on file | 27441 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wagers, Michael<br>Address on file | 585 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waggle, Jack<br>Address on file | 27448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waggoner, Claude F<br>Address on file | 11319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waggoner, Freddy G.<br>Address on file | 40463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Waggoner, Lester F<br>Address on file | 11207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waggoner, Linda L.<br>Address on file | 44205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Waggoner, Robert E.<br>Address on file | 35047 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waggoner, Ronald G<br>Address on file | 11393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Albert J.<br>Address on file | 43873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wagner, Austin<br>Address on file | 23937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Charles<br>Address on file | 14577 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wagner, Clare<br>Address on file | 26722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Denver<br>Address on file | 26550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Don<br>Address on file | 15248 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wagner, Donald<br>Address on file | 23891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Donald<br>Address on file | 26929 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wagner, Donald<br>Address on file | 35051 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Douglas<br>Address on file | 2543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wagner, Eugene<br>Address on file | 27457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Fred<br>Address on file | 14612 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wagner, Harold D.<br>Address on file | 35056 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, John<br>Address on file | 26284 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, John C.<br>Address on file | 35058 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, John D.<br>Address on file | 34959 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Larry W<br>Address on file | 11749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Marlin<br>Address on file | 34014 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Michael<br>Address on file | 23823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Nelson<br>Address on file | 11765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Paul<br>Address on file | 24108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Philip F.<br>Address on file | 34962 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Robert<br>Address on file | 27357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Russell H.<br>Address on file | 34186 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wagner, Samuel<br>Address on file | 25238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Thomas<br>Address on file | 26035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, William D.<br>Address on file | 34975 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagoner, Billy<br>Address on file | 23922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagoner, Eugene<br>Address on file | 2548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wagoner, Jr, James A.<br>Address on file | 43481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wagoner, Peggy<br>Address on file | 2571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wagstaff, Flent<br>Address on file | 43289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wahl, Jeanette<br>Address on file | 15249 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wahl, Michael<br>Address on file | 15251 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waida, Sr., Richard A.<br>Address on file | 2486 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waide, Gordon<br>Address on file | 11869 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wainwright, Joyce  R<br>Address on file | 40483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wainwright, Sr, Raymond N.<br>Address on file | 40550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Waite Sr., Ronald<br>Address on file | 23755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waiters, Cato<br>Address on file | 24101 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Waiters, Ernest<br>Address on file | 43752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Waiters, Eugene<br>Address on file | 15256 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waiters, John A.<br>Address on file | 43794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Waits, Sr, Charles E<br>Address on file | 44117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Waitt, Chauncey D.<br>Address on file | 34278 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wajbel, Raymond P.<br>Address on file | 43297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wajer, Anthony A.<br>Address on file | 34023 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wake County Tax Administration<br>PO Box 2331<br>Raleigh, NC 27602 | 107 | 11/5/2020 | Mallinckrodt LLC | | | $0.00 | | | $0.00 |
| Wake Gas Producers LLC<br>DTE Biomass Energy, Inc<br>Todd Richards<br>One Energy Plaza<br>400 WCB<br>Detroit, MI 48226 | 5929 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wake Gas Producers LLC<br>DTE Biomass Energy, Inc<br>Todd Richards<br>One Energy Plaza<br>400 WCB<br>Detroit, MI 48226 | 49738 | 6/21/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Wake Gas Producers, LLC<br>DTE Biomass Energy, Inc.<br>Todd Richards<br>One Energy Plaza<br>400 WCB<br>Detroit, MI 48226 | 6424 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wake, Ruby M.<br>Address on file | 40548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wakeen, Robert<br>Address on file | 27420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walch, Margaret<br>Address on file | 24044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walck Jr, James E.<br>Address on file | 35125 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walck Sr, Kenneth C.<br>Address on file | 34195 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walczak, James B.<br>Address on file | 34974 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walczak, John<br>Address on file | 15254 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waldeck, James<br>Address on file | 15255 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waldecki, Adelbert<br>Address on file | 15262 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walden, Alvester<br>Address on file | 40542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walden, Daniel E<br>Address on file | 11790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walden, James<br>Address on file | 24049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walden, Katherine<br>Address on file | 34972 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walden, Lafay<br>Address on file | 24008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walder, Willie<br>Address on file | 25099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waldo, Kenneth G<br>Address on file | 11886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waldron, Carolyn<br>Address on file | 4070 | 2/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waldron, David<br>Address on file | 15566 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Waldron, Thomas<br>Address on file | 15389 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waldrop, Bobbie Jo<br>Address on file | 16092 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waldrop, Ronnie<br>Address on file | 26845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waldroup, James E.<br>Address on file | 40526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walega Sr, John L.<br>Address on file | 34973 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walgreen Company<br>William Blechman<br>Kenny Nachwalter, PA<br>1441 Brickell Ave - Suite 1100<br>Miami, FL 33131 | 9502 | 2/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walgreens Specialty Pharmacy, LLC d/b/a AllianceRX<br>Walgreens Prime<br>Schuyler G. Carroll<br>Loeb & Loeb LLP<br>345 Park Avenue<br>New York, NY 10154 | 39475 | 3/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walick III, Emery David<br>Address on file | 1407 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker Jr., David<br>Address on file | 43605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walker, Albert<br>Address on file | 11486 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Allie<br>Address on file | 16100 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Alvin S.<br>Address on file | 40434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, Bertha<br>Address on file | 16098 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Betty<br>Address on file | 25064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Booker T<br>Address on file | 11840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walker, Brett<br>Address on file | 15574 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Charles T.<br>Address on file | 16095 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Claude E.<br>Address on file | 34976 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Clinton<br>Address on file | 26681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Collins<br>Address on file | 27505 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Daniel<br>Address on file | 26303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, David<br>Address on file | 16096 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, David E.<br>Address on file | 44384 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Walker, Deborah M.<br>Address on file | 43602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, Ernest<br>Address on file | 16107 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Ernest<br>Address on file | 40539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, Floyd M.<br>Address on file | 43600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, Fred<br>Address on file | 43594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, Galen<br>Address on file | 24275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Gary P.<br>Address on file | 43507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, George<br>Address on file | 11760 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walker, Gloria<br>Address on file | 16042 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Harold G.<br>Address on file | 34197 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Herbert<br>Address on file | 16116 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Irma<br>Address on file | 25982 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Jack<br>Address on file | 27434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, James<br>Address on file | 26961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, James E.<br>Address on file | 35054 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, James E.<br>Address on file | 40598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, Joe H.<br>Address on file | 43597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Walker, John<br>Address on file | 35008 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Jonas<br>Address on file | 43347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, Jr, Edward E.<br>Address on file | 43607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Walker, Jr, Willie<br>Address on file | 16118 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Jr., Ernest W.<br>Address on file | 43728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, Jr., George<br>Address on file | 16122 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Jr., Henry<br>Address on file | 26501 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walker, Jr., Herbert B.<br>Address on file | 43610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, Jr., Richard<br>Address on file | 43722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walker, Juanita<br>Address on file | 16105 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Kenneth J.<br>Address on file | 43612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walker, Larry<br>Address on file | 24184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Lee<br>Address on file | 26446 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Lester<br>Address on file | 9072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Lester<br>Address on file | 11788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Linda<br>Address on file | 2569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Walker, Mack G.<br>Address on file | 35012 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Marcus L.<br>Address on file | 43617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Walker, Margaret A.<br>Address on file | 43520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, Melvin S.<br>Address on file | 43613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walker, Michael<br>Address on file | 590 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Nathaniel<br>Address on file | 3237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Walker, Oscar M.<br>Address on file | 43531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walker, Robert J. Address on file | 43626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Walker, Robert M. Address on file | 43774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walker, Roland Address on file | 27693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Ronald Address on file | 24409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Ronald Address on file | 27074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Roy Address on file | 25178 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Russell J Address on file | 11791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Ruth Address on file | 2565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Walker, Samuel E. Address on file | 40371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Walker, Sidney L Address on file | 11472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Sr, Melvin R. Address on file | 43824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Walker, Sr., Henry Address on file | 26025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Sr., James A. Address on file | 43814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Walker, Stanley R Address on file | 11870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Thomas Address on file | 2592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Walker, Thomas H Address on file | 11821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walker, Tyrone<br>Address on file | 16032 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Tyrone<br>Address on file | 43674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walker, Vernon J.<br>Address on file | 34131 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Walter<br>Address on file | 16115 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Walter L.<br>Address on file | 34177 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, William<br>Address on file | 2975 | 2/12/2021 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| Walker, William<br>Address on file | 16102 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, William<br>Address on file | 16112 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, William<br>Address on file | 27520 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, William A.<br>Address on file | 40939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Walker, William L.<br>Address on file | 43547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, Willie L.<br>Address on file | 44213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, Zell<br>Address on file | 2579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Walkiewicz, Robert A.<br>Address on file | 35128 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wall, Barbara<br>Address on file | 2623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wall, Frank<br>Address on file | 16121 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wall, James E. Address on file | 44076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wall, John E. Address on file | 42236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wall, Joseph Address on file | 16142 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wall, Martha Address on file | 17465 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wall, Melva Address on file | 3717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wall, Patricia B. Address on file | 43572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wall, Ruben Address on file | 2399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wall, William Address on file | 2564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wall, Willie Address on file | 17284 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wallace Sr, William L. Address on file | 34294 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Alfreda Address on file | 17326 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wallace, Arthur Address on file | 17466 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wallace, Clifford Address on file | 26834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Cornell Address on file | 40416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wallace, Donald Address on file | 23900 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Edgar A Address on file | 9221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wallace, Edwad L. Address on file | 43835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wallace, Frank D. Address on file | 35188 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, George L. Address on file | 35249 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Hollie Address on file | 43402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wallace, Howard Address on file | 43812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wallace, James F. Address on file | 40555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wallace, John E. Address on file | 43742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wallace, John L. Address on file | 40534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wallace, Jr, Howard Address on file | 40599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wallace, Jr., Isaac Address on file | 26391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Juliet Address on file | 17463 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wallace, Kenneth L Address on file | 9057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Laura W. Address on file | 44134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| WALLACE, LAWRENCE B. Address on file | 6372 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wallace, Lawrence B. Address on file | 43560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wallace, Lovell Address on file | 35177 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wallace, Manley P. Address on file | 40601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wallace, Michael R Address on file | 11911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Ollie Address on file | 2572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wallace, Richard Address on file | 26761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Robert E. Address on file | 44187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wallace, Robert J Address on file | 11794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Shannon R. Address on file | 43804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wallace, Sr, Wallace N. Address on file | 33499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wallace, Sr., Jerrial S. Address on file | 43736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wallace, Sr., Robert Address on file | 17468 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wallace, Sr., Walter Address on file | 17499 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wallace, Vernis Address on file | 26028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, William K Address on file | 11903 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallen, Ernest Address on file | 17266 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waller, Charles Address on file | 26067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waller, Glenna Address on file | 26607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Waller, James F.<br>Address on file | 44297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Waller, Jerome<br>Address on file | 43678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Waller, Leroy W.<br>Address on file | 40588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Waller, Robert<br>Address on file | 27367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waller, Sr, Stanley J.<br>Address on file | 43841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Waller, William A.<br>Address on file | 43872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Waller-Scott, Gloria<br>Address on file | 40557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wallick, Delbert<br>Address on file | 17305 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walling, Harry<br>Address on file | 23684 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallish, Donald<br>Address on file | 25909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walls, Michelle<br>Address on file | 588 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walls, Ronald<br>Address on file | 17297 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walls, Ronnie<br>Address on file | 2649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Walls, Thelma<br>Address on file | 25837 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walmart Inc.<br>c/o Potter Anderson & Corroon LLP<br>Attn: Jeremy W. Ryan, Esq.<br>1313 North Market Street<br>Wilmington, DE 19801 | 5534 | 2/16/2021 | SpecGx LLC | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walmart Inc. c/o Potter Anderson & Corroon LLP Attn: Jeremy W. Ryan, Esq. 1313 North Market Street Wilmington, DE 19801 | 6255 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | $0.00 | | | $0.00 |
| Walp, Charles E. Address on file | 35261 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walsch, Robert A. Address on file | 35257 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walsh Jr, Earl R. Address on file | 35310 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walsh, Frank Address on file | 17476 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walsh, Henry R. Address on file | 43576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walsh, Jr., G. Patrick Address on file | 25880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walsh, Paul Address on file | 24180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walston, Lemmie Address on file | 42371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walter Sr, William M. Address on file | 35306 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walter, Dale E. Address on file | 35251 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walter, George G. Address on file | 34333 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walter, Ida L. Address on file | 35279 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walter, James Address on file | 25890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walter, Jesse W. Address on file | 34359 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walter, Robert E. Address on file | 34272 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walter, Ronald L Address on file | 11867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waltermire, Thomas Address on file | 25901 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walters, Brittany R. Address on file | 51995 | 10/19/2021 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| Walters, Charles Address on file | 34311 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walters, Daniel Address on file | 17485 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walters, Donald R. Address on file | 43621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walters, Harry Address on file | 34445 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walters, James Address on file | 25913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walters, Jesse W. Address on file | 43937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walters, Joann Address on file | 25934 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walters, John C Address on file | 11797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walters, Joseph Address on file | 5504 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walters, Jr, John S. Address on file | 40604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walters, Lloyd Address on file | 17578 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walters, Rosetta Address on file | 17486 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walters, Sammie Address on file | 23470 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walters, Shirley<br>Address on file | 23796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walters, Wanda D.<br>Address on file | 43360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walters, Warren H.<br>Address on file | 35618 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walters, William<br>Address on file | 2549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Walters, William<br>Address on file | 2632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Walters, William W<br>Address on file | 11966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walthour, Ernest<br>Address on file | 42375 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walton, Albert C<br>Address on file | 11673 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walton, Charles A<br>Address on file | 3063 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walton, Chester<br>Address on file | 41855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walton, Clinton L.<br>Address on file | 40448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Walton, Daniel T<br>Address on file | 12090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walton, Elizabeth<br>Address on file | 1954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Walton, Evoria<br>Address on file | 2772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Walton, George<br>Address on file | 35744 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walton, Gerald W.<br>Address on file | 11792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walton, Harold G. Address on file | 35767 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walton, Homer Address on file | 34375 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walton, Johnny M. Address on file | 43353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walton, Lois C. Address on file | 43945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walton, Melvin Address on file | 40606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walton, Robert G. Address on file | 44141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walton, Robie L. Address on file | 40587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walton, Roy L. Address on file | 40538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walton, Russell M Address on file | 11795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walton, Sherman Address on file | 1957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Walton, Waylan R. Address on file | 40515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Waltz, Judy Address on file | 17605 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waltz, Kenneth Address on file | 23827 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wambold, George F. Address on file | 35819 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wamser, James D. Address on file | 35823 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wancowicz Jr, Milton J. Address on file | 35840 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wancowicz, Leon A. Address on file | 40596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wannemacher, Donald Address on file | 17434 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waraksa, Frank Address on file | 17579 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warble Sr, William H. Address on file | 35847 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warchol, Emma Address on file | 23909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warcola, John S Address on file | 11896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward , Louise Address on file | 17044 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ward and Smith, P.A. c/o Paul A. Fanning, Esq. Post Office Box 8088 Greenville, NC 27835-8088 | 1348 | 1/26/2021 | Ocera Therapeutics, Inc. | $2,970.50 | | | | | $2,970.50 |
| Ward, Allen T. Address on file | 40120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Anthony J. Address on file | 41122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Bertha F. Address on file | 41449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Cathy Address on file | 17060 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ward, Charles Address on file | 26304 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Clyde Address on file | 26570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Connie Address on file | 17349 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ward, Connie L. Address on file | 40514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ward, Conway L. Address on file | 41915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Cornish Address on file | 3620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Daniel Address on file | 26407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, David Address on file | 25653 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, David I. Address on file | 34394 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, David L. Address on file | 42402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Deborah J. Address on file | 34337 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Donald Address on file | 17040 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ward, Earl Address on file | 26855 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Elden Address on file | 23871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Eugene A Address on file | 43377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Frank Address on file | 27616 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Gary H. Address on file | 35745 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, George M. Address on file | 43870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ward, Jack R. Address on file | 43880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, James Address on file | 17062 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ward, James<br>Address on file | 25611 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, James C.<br>Address on file | 44294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ward, Jane<br>Address on file | 26768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Jennie<br>Address on file | 17045 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ward, Jennifer<br>Address on file | 17041 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ward, Jerry<br>Address on file | 25824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Jerry<br>Address on file | 26731 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Jess J<br>Address on file | 11862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, John<br>Address on file | 24179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Joseph F.<br>Address on file | 34315 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Jr, Almer C.<br>Address on file | 40527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Jr, Eddie<br>Address on file | 40610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ward, Jr, Herman<br>Address on file | 43589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Jr., Samuel<br>Address on file | 43888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Julius<br>Address on file | 25693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Karl<br>Address on file | 17585 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ward, Linwood R.<br>Address on file | 43848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ward, Lloyd T.<br>Address on file | 43882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Lonnie J<br>Address on file | 9224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Lowell W<br>Address on file | 12088 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Max G.<br>Address on file | 43380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Melvin<br>Address on file | 40611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ward, Michael<br>Address on file | 17151 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ward, Michael A.<br>Address on file | 43898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ward, Morris L.<br>Address on file | 40554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Norman L.<br>Address on file | 43388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Paul G.<br>Address on file | 40595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ward, Paul H.<br>Address on file | 40612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Richard W.<br>Address on file | 43906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ward, Robert<br>Address on file | 11915 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Robert P.<br>Address on file | 35750 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Samuel E.<br>Address on file | 43859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ward, Sara H. Address on file | 40439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Sherman Address on file | 25666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Sr, Leroy Address on file | 40597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ward, Sr, Vernon L. Address on file | 43616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Sr., Thomas E. Address on file | 44193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Thomas Address on file | 25677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Thomas Address on file | 25819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Vivian O. Address on file | 40399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Walter Address on file | 17350 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ward, Waverly J. Address on file | 43858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Ward, Willard Address on file | 23475 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, William Address on file | 17043 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ward, William Address on file | 25834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, William Address on file | 26743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, William E. Address on file | 11940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Willie Address on file | 26513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Warden, Jr., William W. Address on file | 43926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Warden, Sr, John D. Address on file | 40609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Warden, William Address on file | 27352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wardlaw, Gary P. Address on file | 43886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wardrick, Archie Address on file | 40546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wardrup, Edward Address on file | 23908 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ware, Cecil Address on file | 17233 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ware, Clayton Address on file | 17221 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ware, David Address on file | 16950 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ware, Donald Address on file | 17076 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ware, Fannye W. Address on file | 43894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ware, George Address on file | 26267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ware, Jean Address on file | 25644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ware, Julie Address on file | 17054 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ware, Lloyd Address on file | 17218 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ware, Pat Address on file | 26933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ware, Ralph<br>Address on file | 25648 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ware, Ralph<br>Address on file | 25650 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ware, Ransom<br>Address on file | 17285 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ware, Robert<br>Address on file | 27385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ware, Robert A.<br>Address on file | 43912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ware, Robert F.<br>Address on file | 40452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ware, Samuel L.<br>Address on file | 44028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ware, William<br>Address on file | 26186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warehime, Robert L.<br>Address on file | 34239 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warehime, William H.<br>Address on file | 34087 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warfield, William A.<br>Address on file | 34393 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wargo, Charles W.<br>Address on file | 11927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wargo, Leslie M.<br>Address on file | 34368 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wargo, Michael S.<br>Address on file | 34054 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wargo, Paul<br>Address on file | 35557 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waring, Diana<br>Address on file | 17238 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Warlick, Frances M. Address on file | 44570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warmoth, Donald Bevan & Associates LPA Inc 6555 Dean Memorial Parkway Boston Heights, OH 44236 | 17196 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warn, David Address on file | 17241 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warneke, Otis Address on file | 17836 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warnement, John Address on file | 17837 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warner Media, LLC Crowell & Moring LLP FBO Warner Media,LLC 3 Park Plaza, 20th Floor Irvine, CA 92614 | 1432 | 1/29/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Warner, Belva Address on file | 41243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warner, Clarence Address on file | 17024 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warner, Danny R. Address on file | 43862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warner, Edward Address on file | 17069 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warner, Kent R. Address on file | 43984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warner, Patrick Address on file | 25728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warner, Paul Address on file | 25806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warner, Richard B. Address on file | 11742 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warner, Robert Address on file | 16873 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warner, Robert Address on file | 25809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Warner, Timothy<br>Address on file | 17056 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warner,Jr, William W.<br>Address on file | 43874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Warnick, Bernard<br>Address on file | 16862 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warnick, Hubert M.<br>Address on file | 40590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Warnick, Marie G.<br>Address on file | 43618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Warnick, Vernon W.<br>Address on file | 35436 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warns, Doris W.<br>Address on file | 34162 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warren County Treasurer's Office<br>PO Box 1540<br>Front Royal, VA 22630 | 628 | 11/30/2020 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| Warren Jr., Lucius A.<br>Address on file | 35410 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warren, Anthony<br>Address on file | 25816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warren, Bobby R.<br>Address on file | 43866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warren, David D.<br>Address on file | 43897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Warren, Don G.<br>Address on file | 43983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warren, Donald W.<br>Address on file | 43634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warren, Edward G.<br>Address on file | 43887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warren, Emmitt J.<br>Address on file | 43910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Warren, Frank<br>Address on file | 17030 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warren, Gerald C.<br>Address on file | 40108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warren, III, William<br>Address on file | 41463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Warren, James E.<br>Address on file | 43930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warren, John S.<br>Address on file | 33500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Warren, Joseph<br>Address on file | 34378 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warren, Jr, Nathaniel<br>Address on file | 40575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Warren, Katrina<br>Address on file | 17032 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warren, Lizzie M.<br>Address on file | 43466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Warren, Maxine<br>Address on file | 16744 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warren, Melvin T.<br>Address on file | 43903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warren, Millard E.<br>Address on file | 43924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warren, Phillip<br>Address on file | 17031 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warren, Richard J<br>Address on file | 11798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warren, Robert<br>Address on file | 44571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warren, Ronald<br>Address on file | 17130 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Warren, Sandra Address on file | 16863 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warren, Sr., Johnny M. Address on file | 41162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Warren, Troy Address on file | 17129 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warren, Ulis Address on file | 17027 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warren, Will Address on file | 23559 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warrick, Freddie Address on file | 11670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warrick, Harold Address on file | 17017 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warrick, Ronald Address on file | 23450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warrington, Adrian M. Address on file | 40797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Warsaw, Harry J. Address on file | 43916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Warsley, Joseph Address on file | 17034 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wartman Sr, Kenneth A. Address on file | 34335 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waryu, Charles Address on file | 17036 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warzynski, George S Address on file | 11815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waschek, John W. Address on file | 36078 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| WASHBURN, ELROY Address on file | 1353 | 1/26/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WASHBURN, JANNIE<br>Address on file | 1357 | 1/26/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Washburn, Lee<br>Address on file | 17016 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Washer, Hugh<br>Address on file | 16747 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Washington County Tax Collector<br>280 N. College Ave., Ste. 202<br>Fayetteville, AR 72701 | 122 | 11/9/2020 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Washington County, Mississippi<br>James R. Segars, III<br>Diaz Law Firm, PLLC<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48480 | 3/30/2021 | SpecGx LLC | $84,287,955.00 | | | | | $84,287,955.00 |
| Washington County, Mississippi<br>Diaz Law Firm, PLLC<br>James R. Segars, III<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48508 | 3/30/2021 | Mallinckrodt plc | $84,287,955.00 | | | | | $84,287,955.00 |
| Washington County, Mississippi<br>James R. Segars, III<br>Diaz Law Firm, PLLC<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48514 | 3/30/2021 | Mallinckrodt LLC | $84,287,955.00 | | | | | $84,287,955.00 |
| Washington State Health Care Authority<br>Carrie L Bashaw, Senior Counsel<br>Medicaid Fraud Control Division<br>PO Box 40114<br>Olympia, WA 98504-0114 | 48581 | 4/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Washington State Health Care Authority<br>Carrie L Bashaw, Senior Counsel<br>Medicaid Fraud Control Division<br>PO Box 40114<br>Olympia, WA 98504-0114 | 48582 | 4/2/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Washington University in St. Louis<br>Marshall C. Turner<br>190 Carondelet Plaza, Suite 600<br>St. Louis, MO 63105 | 4256 | 2/15/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Washington University in St. Louis<br>Marshall Turner<br>190 Carondelet Plaza<br>Suite 600<br>St. Louis, MO 63105 | 4306 | 2/15/2021 | Mallinckrodt ARD LLC | $41,768.70 | | | | | $41,768.70 |
| Washington University in St. Louis<br>Marshall C. Turner<br>190 Cardondelet Plaza, Suite 600<br>St. Louis, MO 63105 | 5077 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washington University in St. Louis<br>Marshall C. Turner<br>190 Carondelet Plaza, Suite 600<br>St. Louis, MO 63105 | 49716 | 6/21/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4979 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5270 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50309 | 6/28/2021 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund<br>Address on file | 50312 | 6/28/2021 | ST US Holdings LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50316 | 6/28/2021 | Mallinckrodt Group S.a.r.l. | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 50464 | 6/28/2021 | Mallinckrodt Windsor S.a.r.l. | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50613 | 6/28/2021 | Mallinckrodt Quincy S.a.r.l. | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50614 | 6/28/2021 | Mallinckrodt Equinox Finance LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50616 | 6/28/2021 | Mallinckrodt Enterprises UK Limited | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washington Wholesalers Health and Welfare Fund c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 50617 | 6/28/2021 | Mallinckrodt Critical Care Finance LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 50621 | 6/28/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 50656 | 6/28/2021 | Mallinckrodt ARD IP Unlimited Company | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 50701 | 6/28/2021 | Mallinckrodt ARD Holdings Limited | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 50747 | 6/28/2021 | Mallinckrodt Critical Care Finance LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 50748 | 6/28/2021 | Ludlow LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 50803 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 50811 | 6/28/2021 | Mallinckrodt ARD Finance LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 50812 | 6/28/2021 | Mallinckrodt ARD Holdings Inc. | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 50813 | 6/28/2021 | Mallinckrodt Canada ULC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50816 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50817 | 6/28/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50818 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50819 | 6/28/2021 | MAK LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 50820 | 6/28/2021 | Mallinckrodt UK Finance LLP | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50825 | 6/28/2021 | Mallinckrodt Buckingham Unlimited Company | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 50828 | 6/28/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50835 | 6/28/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 50838 | 6/28/2021 | Mallinckrodt Lux IP S.a.r.l. | | | | | $0.00 | $0.00 |

Case 20-12522-BLS    Doc 9303    Filed 10/31/25    Page 3286 of 3477

Claim Register - Alphabetical By Creditor Name – 3Q 2025
In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washington Wholesalers Health and Welfare Fund c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 50842 | 6/28/2021 | Mallinckrodt Holdings GmbH | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund c/o Donald E. Haviland, Jr. 201 South Maple Way Suite 110 Ambler, PA 19002 | 50843 | 6/28/2021 | ST Operations LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 50847 | 6/28/2021 | Mallinckrodt International Holdings S.a.r.l. | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 50849 | 6/28/2021 | Mallinckrodt Hospital Products IP Unlimited Company | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund c/o Donald E. Haviland, Jr. South Maple Way Suite 110 Ambler, PA 19002 | 50851 | 6/28/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 50857 | 6/28/2021 | Mallinckrodt UK Ltd | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 50859 | 6/28/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund Address on file | 50860 | 6/28/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 50862 | 6/28/2021 | Mallinckrodt IP Unlimited Company | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washington Wholesalers Health and Welfare Fund c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 50867 | 6/28/2021 | WebsterGx Holdco LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 50869 | 6/28/2021 | ST US Pool LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund c/o Donald E. Haviland, Jr. 201 South Maple Way Suite 110 Ambler, PA 19002 | 50871 | 6/28/2021 | Mallinckrodt US Pool LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 50872 | 6/28/2021 | Mallinckrodt US Pool LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 50874 | 6/28/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 50875 | 6/28/2021 | MCCH LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund c/o Donald E. Haviland, Jr. 201 South Maple Way Suite 110 Ambler, PA 19002 | 50876 | 6/28/2021 | MEH, Inc. | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 50882 | 6/28/2021 | MKG Medical UK Ltd | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 50884 | 6/28/2021 | MHP Finance LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washington Wholesalers Health and Welfare Fund c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 50885 | 6/28/2021 | MUSHI UK Holdings Limited | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund c/o Donald E. Haviland, Jr. 201 South Maple Way Suite 110 Ambler, PA 19002 | 50886 | 6/28/2021 | Petten Holdings Inc. | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund c/o Donald E. Haviland, Jr 201 S. Maple Avenue, Suite 110 Ambler, PA 19002 | 50887 | 6/28/2021 | MNK 2011 LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund c/o Donald E. Haviland, Jr. 201 South Maple Way Suite 110 Ambler, PA 19002 | 50890 | 6/28/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund c/o Donald E. Haviland, Jr. 201 South Maple Way Suite 110 Ambler, PA 19002 | 50895 | 6/28/2021 | Vtesse LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund c/o Donald E. Haviland, Jr. 201 South Maple Way Suite 110 Ambler, PA 19002 | 51024 | 6/28/2021 | Therakos, Inc. | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund Address on file | 51041 | 6/28/2021 | Mallinckrodt Enterprises Holdings, Inc. | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund c/o Donald E. Haviland, Jr. South Maple Way Suite 110 Ambler, PA 19002 | 51076 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Washington, Anthony M. Address on file | 40469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Washington, Benson Address on file | 35910 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washington, Bruce Address on file | 12224 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Washington, Carl E. Address on file | 11802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Washington, Claudette J. Address on file | 43419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Washington, Clayton Address on file | 36273 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Washington, Detroit C. Address on file | 40613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Washington, Dwight W. Address on file | 40630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Washington, Edward G. Address on file | 43650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Washington, Ernestine M. Address on file | 43942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Washington, Erwin Address on file | 3149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Washington, Freddie Address on file | 2790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Washington, George Address on file | 11817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Washington, George Address on file | 17037 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Washington, Gregory Address on file | 17156 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Washington, Harold E. Address on file | 43994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Washington, Henry Address on file | 17035 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Washington, Ida B. Address on file | 43958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washington, Isaac<br>Address on file | 43426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Washington, John<br>Address on file | 15245 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Washington, Johnnie<br>Address on file | 39853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Washington, Joseph<br>Address on file | 25820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Washington, Joseph<br>Address on file | 33501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Washington, Joseph<br>Address on file | 40591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Washington, Jr., Tilton L.<br>Address on file | 44333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Washington, Lee V.<br>Address on file | 43917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Washington, Leonard I.<br>Address on file | 43444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Washington, Lillie M.<br>Address on file | 35759 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Washington, Linwood E.<br>Address on file | 43656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Washington, Michael<br>Address on file | 43955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Washington, Mildred<br>Address on file | 16702 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Washington, Ronney<br>Address on file | 2935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Washington, Roosevelt<br>Address on file | 39909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Washington, Rose E.<br>Address on file | 43925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washington, Roy  G. Address on file | 44172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Washington, Royall B. Address on file | 40592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Washington, Thomas Address on file | 26082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Washington, Walter Address on file | 2870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Washington, Willard Address on file | 34274 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Washington, William Address on file | 2895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Washington, Willie Address on file | 17149 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Washington, Willis Address on file | 579 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Washington, Yorkie G. Address on file | 35107 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Washnock, John Address on file | 25829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wasilewski, Steven J. Address on file | 36014 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waskevich, John Address on file | 11801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wasko, Samuel Address on file | 35971 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wasmus, James A. Address on file | 35865 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wassin, James Address on file | 35937 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wassman, Ray Address on file | 34345 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wassmann, Beatrice L. Address on file | 35284 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wasson, Geoffrey Address on file | 15270 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wasson, Willard C Address on file | 11779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wassum, Thomas Address on file | 33076 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waste Management c/o Jacquolyn E. Mills 800 Capitol Street Ste. 3000 Houston, TX  77002 | 52519 | 2/8/2022 | Mallinckrodt plc | $16,854.57 | | | | | $16,854.57 |
| Wastler, Donald Address on file | 25839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wasylyshyn, Michael G Address on file | 11805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waterfield, James Address on file | 3154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Waterfield, Jr, Ray L. Address on file | 40605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Waterfield, Jr., Raymond E. Address on file | 44310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Waters Corporation Waters Technologies Corporation Attn: Davin J. Hall, Esq. 34 Maple Street Milford, MA 01757 | 4429 | 2/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Waters Jr., Rudolph J. Address on file | 44107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Waters Sr, J. Stephen Address on file | 35714 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waters Technologies Corporation Attn: Davin J. Hall, Esq. 34 Maple Street Milford, MA 01757 | 4426 | 2/15/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Waters, Arthur T Address on file | 11813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Waters, Charles<br>Address on file | 36311 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waters, Emily<br>Address on file | 43671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Waters, Harry E.<br>Address on file | 43864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Waters, Henry L.<br>Address on file | 44197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Waters, Jack O.<br>Address on file | 40614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Waters, Jerry G<br>Address on file | 11675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waters, Jr, Tom G.<br>Address on file | 40636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Waters, Larry<br>Address on file | 4246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Waters, Louis E.<br>Address on file | 35845 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waters, Reginald<br>Address on file | 25858 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waters, Sr., Don C.<br>Address on file | 43982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Waters, William<br>Address on file | 2909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Waters, William<br>Address on file | 35119 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watford Jr., Lee<br>Address on file | 43458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watford, Al H.<br>Address on file | 40830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Watford, Andrew J.<br>Address on file | 41108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watford, Charles L.<br>Address on file | 44572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watford, James H.<br>Address on file | 43931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watford, Juanita<br>Address on file | 43680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watford, Larry C.<br>Address on file | 33502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watford, Robert<br>Address on file | 43867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watkins, Andrew<br>Address on file | 25894 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watkins, Andy<br>Address on file | 15268 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Watkins, C.L.<br>Address on file | 2173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watkins, David<br>Address on file | 15284 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Watkins, Deborah<br>Address on file | 25893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watkins, Gary<br>Address on file | 25878 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watkins, Horace P.<br>Address on file | 43936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Watkins, James G.<br>Address on file | 33504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Watkins, James G.<br>Address on file | 40521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watkins, Jesse<br>Address on file | 14601 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Watkins, John<br>Address on file | 2614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watkins, John<br>Address on file | 15266 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Watkins, Jonathan<br>Address on file | 43974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Watkins, Lorine<br>Address on file | 40535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Watkins, Margaret L.<br>Address on file | 43687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watkins, Marion J.<br>Address on file | 44260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watkins, Mark<br>Address on file | 15260 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Watkins, Maxine J.<br>Address on file | 44052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watkins, Michael<br>Address on file | 15252 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Watkins, Mickey<br>Address on file | 23468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watkins, Ray<br>Address on file | 23698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watkins, Robert<br>Address on file | 25945 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watkins, Robert<br>Address on file | 15247 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Watkins, Ronald<br>Address on file | 43462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Watkins, Samuel A.<br>Address on file | 40637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Watkins, Sr, Robert D.<br>Address on file | 44573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watkins, Vance R.<br>Address on file | 43877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watling, Herbert<br>Address on file | 15263 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Watlington, Patricia M.<br>Address on file | 43720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watson, Alan J.<br>Address on file | 33836 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Albert<br>Address on file | 1967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watson, Allen<br>Address on file | 40704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watson, Betty<br>Address on file | 2542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watson, Betty Mae<br>Address on file | 1344 | 1/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Watson, Bruce D.<br>Address on file | 33851 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Calvin<br>Address on file | 43928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watson, Charlesetta<br>Address on file | 25446 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Cheryle<br>Address on file | 2557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watson, Cynthia L.<br>Address on file | 44056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watson, Demetrius E.<br>Address on file | 40781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watson, Elizabeth A.<br>Address on file | 40561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watson, Floyd W.<br>Address on file | 44040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watson, Fred<br>Address on file | 16074 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watson, Gary A. Address on file | 11135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Gary L Address on file | 11216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, George A. Address on file | 34374 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Granville W. Address on file | 35149 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Hiram Address on file | 25463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, James Address on file | 2540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watson, James Address on file | 15696 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Watson, Janet Address on file | 2533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watson, Jerome W. Address on file | 11355 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Jimmie Address on file | 23551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, John Address on file | 23519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Jr, James Address on file | 44332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watson, Jr, Otis Address on file | 40819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watson, Jr., Eugene D. Address on file | 44023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watson, Kenneth Address on file | 1960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watson, Kenneth Address on file | 2525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watson, Kermit<br>Address on file | 40532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watson, Larry<br>Address on file | 23669 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Linda<br>Address on file | 2020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watson, Lula<br>Address on file | 44574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watson, Michael<br>Address on file | 15643 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Watson, Nathaniel<br>Address on file | 2539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watson, Olden<br>Address on file | 16128 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Watson, Pernell<br>Address on file | 44037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watson, Phyllis<br>Address on file | 11213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Preston N.<br>Address on file | 34204 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Randolph<br>Address on file | 44044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watson, Raymond<br>Address on file | 2031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watson, Raymond<br>Address on file | 16132 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Watson, Raymond L.<br>Address on file | 43970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watson, Richard<br>Address on file | 16136 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Watson, Robert<br>Address on file | 11420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watson, Robert A.<br>Address on file | 44006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watson, Robert O<br>Address on file | 11343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Roscoe<br>Address on file | 2596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watson, Sammy L.<br>Address on file | 43991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watson, Sr, Frederick D.<br>Address on file | 43980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watson, Sr, Pernell<br>Address on file | 43498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Watson, Sr., Paul<br>Address on file | 25554 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Thelma N.<br>Address on file | 44068 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Watson, Thomas<br>Address on file | 11251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Thomas<br>Address on file | 25451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Vernon<br>Address on file | 2551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watson, Walter O.<br>Address on file | 35159 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Werrenton L.<br>Address on file | 41204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Watson, William<br>Address on file | 2563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watt Jr, Alexander M.<br>Address on file | 35202 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watters, Sr., Calvin G.<br>Address on file | 44082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watters, Thomas<br>Address on file | 16138 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Watters, William<br>Address on file | 43511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watterson, Paul J<br>Address on file | 11325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watties, Albert L.<br>Address on file | 40094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watts Sr., David R.<br>Address on file | 44575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watts, Bill<br>Address on file | 25266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watts, Bobby<br>Address on file | 16143 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Watts, Carlton<br>Address on file | 35191 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watts, Charles O<br>Address on file | 11754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watts, Clarence D.<br>Address on file | 35201 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watts, David E.<br>Address on file | 44335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watts, Emerald<br>Address on file | 34290 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watts, Emmett F.<br>Address on file | 44027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watts, Eugene<br>Address on file | 43986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watts, Frederick W.<br>Address on file | 44066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watts, James H.<br>Address on file | 11397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watts, James L. Address on file | 35213 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watts, Jimpsie Address on file | 43591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Watts, Jr, Morgan E. Address on file | 44395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watts, Kenneth J. Address on file | 35250 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watts, Larry T. Address on file | 43947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watts, Lester Address on file | 34280 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watts, Maurice Address on file | 2544 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watts, Melvin C Address on file | 11312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watts, Mozella B. Address on file | 43535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watts, Randolph E. Address on file | 44102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watts, Robert Address on file | 33078 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Watts, Sherman R. Address on file | 43952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watts, Sr, Ronelle L. Address on file | 43938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watts, Virginia Address on file | 25241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watts, Wilbur L. Address on file | 44001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Waugaman, William Address on file | 11425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Waugh, Allen R<br>Address on file | 11777 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waugh, Gloria<br>Address on file | 15745 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waugh, Howard L.<br>Address on file | 11348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waugh, Paul<br>Address on file | 25594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waugh, Terry<br>Address on file | 17606 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wawrin, Andrew<br>Address on file | 23452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Way, Leroy A.<br>Address on file | 34323 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Way, Norma<br>Address on file | 15142 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waybright, Robert<br>Address on file | 15143 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waychoff, William R.<br>Address on file | 3068 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wayland, Robert<br>Address on file | 25610 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wayne, Bill<br>Address on file | 15145 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wayne, Linda<br>Address on file | 2545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wayt, Francis<br>Address on file | 23435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| WE Pharma<br>Attention: Jas Singh Khera, Managing Director<br>951 Aviation Parkway, Suite 200<br>Morrisville, NC 27560 | 50008 | 6/25/2021 | Vtesse LLC | | | | | $0.00 | $0.00 |
| Weary, Dan<br>Address on file | 23434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weatherbee, James C. Address on file | 35227 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weatherbee, Theodore Address on file | 35728 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weatherford, Wilbert A. Address on file | 44048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Weatherhead, John R Address on file | 11394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weatherholt, Robert Address on file | 25616 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weatherington, Leon Address on file | 11399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weatherly, Earnest W. Address on file | 43992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Weatherly, Freddie Address on file | 25621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weathers, Gloria J. Address on file | 44092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Weatherspoon, Joe Address on file | 25627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weatherspoon, Thomas Address on file | 15148 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weatherspoon, Willis Address on file | 11378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver Jr, Gordon Address on file | 34017 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver Sr, Ollice Address on file | 34965 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Alexander Address on file | 41063 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Weaver, Carl Address on file | 2631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weaver, Charles W.<br>Address on file | 35754 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Chester<br>Address on file | 41854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Weaver, Dennis H.<br>Address on file | 34172 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Fred<br>Address on file | 15149 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weaver, Gary<br>Address on file | 25652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, James<br>Address on file | 2618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Weaver, James<br>Address on file | 2620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Weaver, James L<br>Address on file | 11921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Jeffrey L<br>Address on file | 11942 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, John<br>Address on file | 2624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Weaver, John<br>Address on file | 24065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, John F.<br>Address on file | 34967 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Joseph M.<br>Address on file | 33868 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Jr, Charles R.<br>Address on file | 41376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Weaver, Larry<br>Address on file | 34963 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Lizzie<br>Address on file | 40593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weaver, Mark Address on file | 15150 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weaver, Paul Address on file | 33080 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weaver, Paul J. Address on file | 34201 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Pearl O. Address on file | 40594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Weaver, Ralph Address on file | 23429 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Richard J Address on file | 11819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Richard J. Address on file | 34969 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Robert Address on file | 2339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Weaver, Robert C Address on file | 8976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Robert H Address on file | 11768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Robert J. Address on file | 34966 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Robert T. Address on file | 44576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Weaver, Ronald E. Address on file | 34206 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Ronald S. Address on file | 43995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Weaver, Solomon J. Address on file | 40629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Weaver, Thelbert Address on file | 40851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weaver, Thelbert J.<br>Address on file | 43540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Weaver, Thomas<br>Address on file | 25647 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, William C<br>Address on file | 11405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Aaron<br>Address on file | 15151 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Webb, Aaron<br>Address on file | 26350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Barbara<br>Address on file | 34968 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Beatrice<br>Address on file | 14374 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Webb, Billie<br>Address on file | 11809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Carl<br>Address on file | 2640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Webb, Charles<br>Address on file | 26999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Dale R<br>Address on file | 11778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Daniel<br>Address on file | 15152 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Webb, Dennis L<br>Address on file | 11775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Earl<br>Address on file | 26504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Eula M.<br>Address on file | 3135 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Webb, Harold<br>Address on file | 24160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Webb, Ida<br>Address on file | 26946 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Jack<br>Address on file | 2586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Webb, James N.<br>Address on file | 40631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Webb, Keith<br>Address on file | 2595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Webb, Larry<br>Address on file | 26562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Norma<br>Address on file | 15156 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Webb, Oscar<br>Address on file | 34971 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Paul<br>Address on file | 15158 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Webb, Ralph<br>Address on file | 2325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Webb, Ray<br>Address on file | 26936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Robert<br>Address on file | 15153 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Webb, Ronald<br>Address on file | 26610 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Roscoe<br>Address on file | 15155 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Webb, Thomas F.<br>Address on file | 43544 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Webb, Tom<br>Address on file | 24763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Vincent<br>Address on file | 27435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Webber, Dennis<br>Address on file | 15168 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Webber, Nathan<br>Address on file | 11820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webber, Ronald<br>Address on file | 15165 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Webber, Rosa<br>Address on file | 15171 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Webber, Willie<br>Address on file | 27038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weber, Boyd<br>Address on file | 24087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weber, Carl<br>Address on file | 15174 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weber, Dennis<br>Address on file | 15181 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weber, Elaine<br>Address on file | 24090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weber, John C.<br>Address on file | 40725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Weber, John G<br>Address on file | 11186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weber, John R.<br>Address on file | 24089 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weber, Kenneth C.<br>Address on file | 34020 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| WEBER, KENT<br>Address on file | 2070 | 2/9/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | $0.00 | | | | $0.00 |
| Weber, Richard<br>Address on file | 15210 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weber, Steve<br>Address on file | 15186 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weber, Timothy<br>Address on file | 34977 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weber, William L.<br>Address on file | 33804 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webster, Eugene<br>Address on file | 16037 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Webster, Jessie R.<br>Address on file | 40859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Webster, Lyle<br>Address on file | 26062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webster, Mary C.<br>Address on file | 43985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Webster, Samuel<br>Address on file | 2603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Webster, Sr, Arthur<br>Address on file | 41196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Webster, William E.<br>Address on file | 40661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wedde, Boyd L.<br>Address on file | 34978 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weddington, Wardell<br>Address on file | 34265 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weddle Sr, Chester<br>Address on file | 34981 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weddle, Charles<br>Address on file | 11200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wedington, Elnora<br>Address on file | 40632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wedington, Samuel L.<br>Address on file | 40647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Weekley, Charles R<br>Address on file | 11189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weekley, Thomas A<br>Address on file | 11310 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weeks Sr, James W.<br>Address on file | 44004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Weeks, Gerald<br>Address on file | 26861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weeks, Helen<br>Address on file | 27220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weeks, James B.<br>Address on file | 43962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Weeks, Janet<br>Address on file | 24128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weeks, Mary L.<br>Address on file | 44087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Weeks, Rudolph<br>Address on file | 27841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weeks, Shelton<br>Address on file | 2627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Weems, Dorothy<br>Address on file | 34980 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weems, Noba<br>Address on file | 26925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weese, Ernest<br>Address on file | 26859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weese, James<br>Address on file | 15265 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weese, Robert<br>Address on file | 26577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wegert, Erwin<br>Address on file | 15071 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wegner, David A.<br>Address on file | 40828 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wehner, Edward F. Address on file | 44065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wehr, David Address on file | 34063 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weibling, Timothy Address on file | 16076 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weiderhold, Gary E. Address on file | 40634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Weidmann, Paul Address on file | 43549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Weierbach, Howard I. Address on file | 34983 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weigand, Thomas Address on file | 24084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weightman, Dale Address on file | 2091 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weigl, Richard Address on file | 26741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weiher, Martin C Address on file | 11220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weikel, Donald R. Address on file | 34990 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weikle, Curtis E. Address on file | 34985 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weiland, Frank E. Address on file | 34987 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weimann, Robert J Address on file | 11806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weimer, Robert Address on file | 34988 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weimer, Sherman Address on file | 27014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weinbrandt, John<br>Address on file | 16075 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weingart, Donald<br>Address on file | 16081 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weinheimer, Gary P<br>Address on file | 11332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weinsheimer, Earl<br>Address on file | 16015 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weir Sr, George R.<br>Address on file | 34992 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weir, Don<br>Address on file | 15343 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weir, Frances<br>Address on file | 26960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weir, Jr., Walter<br>Address on file | 16078 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weir, Robert<br>Address on file | 16011 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weirbach, Eddie G.<br>Address on file | 34997 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weisbarth, Robert<br>Address on file | 26764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weisel, Tim<br>Address on file | 15530 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weisenbacher, John<br>Address on file | 34995 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weisenberger, Franklin<br>Address on file | 15973 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weisenborn, Kenneth R.<br>Address on file | 40640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Weisgarber, Donald<br>Address on file | 16077 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weisgarber, Marvin<br>Address on file | 26263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weisiger, Joel<br>Address on file | 2611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Weismiller, John<br>Address on file | 11214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weismiller, Raymond<br>Address on file | 16082 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weiss, Donald W.<br>Address on file | 41061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Weiss, Emil<br>Address on file | 16083 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weiss, John G.<br>Address on file | 34996 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weissert, Thomas C<br>Address on file | 11784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weist, Dennis D.<br>Address on file | 35029 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weitzel, Charles E.<br>Address on file | 35000 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| WEIXEL, NORBERT B<br>Address on file | 50488 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Welch Sr, Jesse L.<br>Address on file | 34173 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch, Bill L.<br>Address on file | 40635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Welch, Claude<br>Address on file | 35002 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch, Clayton H.<br>Address on file | 2497 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch, Danny<br>Address on file | 2609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Welch, David<br>Address on file | 16031 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Welch, David<br>Address on file | 16097 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch, Denise<br>Address on file | 16084 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Welch, Donald L<br>Address on file | 11401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch, Gail<br>Address on file | 27743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch, John<br>Address on file | 16090 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Welch, Judas J.<br>Address on file | 33809 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch, Neisler<br>Address on file | 27040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch, Randy<br>Address on file | 15547 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Welch, Richard<br>Address on file | 16093 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Welch, Richard L.<br>Address on file | 44095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Welch, Robert<br>Address on file | 23994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch, Stephen A.<br>Address on file | 2171 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Welch, Sylvia M.<br>Address on file | 40870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Welch, Travis<br>Address on file | 32110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch, Wilbur<br>Address on file | 26216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weldon, Earle L. Address on file | 35003 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welker, Jerrold Address on file | 24446 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wellein, Gracie M. Address on file | 35005 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welling, Leonard D. Address on file | 44106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wellington, Sr, William T. Address on file | 43967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wellman, Jerry Address on file | 11344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wellman, Jimmie Address on file | 32833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wellmark, Inc., d/b/a Wellmark Blue Cross and Blue Shield of Iowa (see attached Addendum, incorporated herein) Lowey Dannenberg, P.C. Attn: Noelle Ruggiero 44 South Broadway, Suite 1100 White Plains, NY 10601 | 6340 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wellons, James E. Address on file | 44577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wellons, Joseph H. Address on file | 40886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wellons, Marvin Lewis Address on file | 40642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wellons, Rendell Address on file | 43556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wells Fargo Bank, N.A. Erisa, Benefits & Retirement Legal Department Attn: Erin Benoit 301 S. Tryon St., 16th Floor Charlotte, NC 28202 | 5930 | 2/16/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank, N.A.<br>Erisa, Benefits & Retirement<br>Legal Department<br>Attn: Erin Benoit<br>301 S. Tryon St., 16th Floor<br>Charlotte, NC 28202 | 50034 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Wells Fargo Vendor Financial Services<br>Wells Fargo Bank MAC D1130-161<br>ATTN Leslie Lovelace<br>301 S Tryon 16th FL<br>Charlotte, NC 28282 | 1295 | 1/19/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Wells Fargo Vendor Financials Services LLC<br>Wells Fargo Bank, MAC D1130-161<br>ATTN: Leslie Lovelace<br>301 South Tryon ST, 16th FL<br>Charlotte, NC 28282 | 1293 | 1/19/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Wells Fargo Vendor Financials Services LLC<br>Wells Fargo Bank, MAC D1130-161<br>Attn: Leslie Lovelace<br>301 S Tryon St, 16th Fl<br>Charlotte, NC 28282 | 1352 | 1/26/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Wells Jr, Charles T.<br>Address on file | 35006 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells Sr., Roy<br>Address on file | 3116 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Carlton<br>Address on file | 26989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Clyde S.<br>Address on file | 40751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wells, David W.<br>Address on file | 41929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wells, Dennis<br>Address on file | 26054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Doyle S<br>Address on file | 11326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Elton L.<br>Address on file | 43954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wells, Erman L.<br>Address on file | 44096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wells, Frizell T. Address on file | 40738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wells, Gorman Address on file | 26792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Harry F Address on file | 9066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Harvey Address on file | 31352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Hattie Address on file | 27593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Herbert T. Address on file | 40821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wells, Ida Address on file | 44109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wells, Ira Address on file | 34254 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, James Address on file | 30714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Jimmy D. Address on file | 2887 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Wells, John Address on file | 32118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, John E. Address on file | 27105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wells, John W Address on file | 11763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Jon Address on file | 33459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Jr, P. D. Address on file | 44578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wells, Kevin Address on file | 2758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wells, Larry<br>Address on file | 26695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Leo<br>Address on file | 43567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wells, Lorenzo<br>Address on file | 41258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wells, Loretta A.<br>Address on file | 44113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wells, Madeline<br>Address on file | 32087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Milton L.<br>Address on file | 44054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wells, Norman<br>Address on file | 27449 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Paul L<br>Address on file | 11408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Raymond<br>Address on file | 32845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Robert<br>Address on file | 2765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wells, Robert<br>Address on file | 26569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Rosa<br>Address on file | 32231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Stephen<br>Address on file | 32867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Tim<br>Address on file | 32464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Tyrone H.<br>Address on file | 40628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wells, Wanda<br>Address on file | 2593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wells, William A.<br>Address on file | 40627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wells, Willie<br>Address on file | 26099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Wilton N.<br>Address on file | 41119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wellslager, Dana<br>Address on file | 2598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wellspring, Dayton L.<br>Address on file | 26978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welsandt, Lewis<br>Address on file | 32621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welsch, Thomas A.<br>Address on file | 35042 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welsh Jr, Robert W.<br>Address on file | 35043 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welsh Sr, Robert W.<br>Address on file | 34240 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welsh, Patrick<br>Address on file | 11750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welsh, Raymond<br>Address on file | 32492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welsh, Richard W.<br>Address on file | 34189 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welshhans, Frederick<br>Address on file | 27430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weltman, Arlene R<br>Address on file | 49497 | 6/3/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Welton, Cheryl<br>Address on file | 26738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welty, Larry<br>Address on file | 32919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Welty, William W. Address on file | 35049 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weltz, Russell Address on file | 33081 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wendell, Bruce Address on file | 33103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wendell, Donald Address on file | 32195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wendell, Ronald A. Address on file | 35052 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wendt, Daniel Address on file | 32104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wengel, Doug Address on file | 32962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wenger, Charles H. Address on file | 35053 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wenger, Randall Address on file | 27437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wengryniuk, George Address on file | 24040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wenig, Darrell K. Address on file | 43571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wenk Jr, Robert S. Address on file | 38412 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wenner, Jack L. Address on file | 34970 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wentz Sr, Curtis Address on file | 35071 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wentz, Barry A. Address on file | 38390 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wentz, Timothy J. Address on file | 35072 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wentz, William W.<br>Address on file | 35078 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wenum, Gregory<br>Address on file | 33135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wenzel, William<br>Address on file | 26523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| WEP CLINICAL<br>951 AVIATION PKWY, 200<br>MORRISVILLE, NC 27560 | 1827 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| WEP CLINICAL<br>951 AVIATION PKWY, 200<br>MORRISVILLE, NC 27560 | 1889 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Werfel, Edward J.<br>Address on file | 11352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Werkheiser, William W.<br>Address on file | 35083 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Werner Sr, John L.<br>Address on file | 34218 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Werner, Donald<br>Address on file | 26860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Werner, Francis G.<br>Address on file | 35089 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Werner, Frederick W.<br>Address on file | 35093 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Werner, Jerry<br>Address on file | 24200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Werner, John<br>Address on file | 23926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Werner, Louis F.<br>Address on file | 34253 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Werner, Robert F.<br>Address on file | 34150 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wernick, Theodore<br>Address on file | 34231 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Werntz, Jerry<br>Address on file | 32662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Werstler, Doug<br>Address on file | 26805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wertman, Donald M.<br>Address on file | 35132 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Werts, Ronald<br>Address on file | 27838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wertswa, Michael J.<br>Address on file | 44007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wertz, Gloria<br>Address on file | 43834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wertz, Harold T.<br>Address on file | 40644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wertz, James R<br>Address on file | 11759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wertz, Jr., Isaac<br>Address on file | 40677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wery, James<br>Address on file | 27697 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wesche, William P<br>Address on file | 11436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wescott, Henry F.<br>Address on file | 35144 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wesko, Sr., Richard A.<br>Address on file | 44428 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wesley, Alonzo L.<br>Address on file | 41213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wesley, Ivan<br>Address on file | 31987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wesley, Larry J.<br>Address on file | 11785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wesley, Mary<br>Address on file | 43579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wesley, Robert<br>Address on file | 24164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wesley, Sr., Kenneth G.<br>Address on file | 44111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wesolowski, Henry J.<br>Address on file | 35239 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wess, Lyle<br>Address on file | 26164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wess, Richard T<br>Address on file | 11471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wesson, Levi<br>Address on file | 43642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wesson, Sr, Thomas R.<br>Address on file | 40633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wesson, William<br>Address on file | 11491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West Allis Memorial Hospital, Inc. d/b/a Aurora West Allis Medical Center<br>Advocate Aurora Health<br>Attn: Jane Appleby, Esq<br>Associate General Counsel, Litigation<br>750 West Virginia St<br>Milwaukee, WI 53204 | 6111 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| West Baton Rouge Parish<br>PO Box 76<br>Port Allen, LA 70767-0076 | 1624 | 2/3/2021 | Mallinckrodt Manufacturing LLC | | $0.00 | | | | $0.00 |
| West Bend Mutual Insurance Company<br>Nielsen, Zehe & Antas, PC<br>Attn: Lindsay Dansdill<br>55 W. Monroe, Suite 1800<br>Chicago, IL 60603 | 4371 | 2/15/2021 | Mallinckrodt plc | $2,944,955.00 | | | | | $2,944,955.00 |
| West Bend Mutual Insurance Company<br>Nielsen, Zehe & Antas, PC<br>Attn: Lindsay Dansdill<br>55 W. Monroe, Suite 1800<br>Chicago, IL 60603 | 4966 | 2/15/2021 | Mallinckrodt LLC | $2,944,955.00 | | | | | $2,944,955.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| West Hempstead Public Library, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3343 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| West Hempstead Public Library, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3595 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| West Virginia, Bureau of Medical Services, as the Single State Agency for Medicaid, care of Michael N. Malone<br>West Virginia Office of the Attorney General<br>Medicaid Fraud Control Unit<br>Michael N. Malone, Director<br>408 Leon Sullivan Way<br>Charleston , WV 25314 | 48771 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| West Virginia, Bureau of Medical Services, as the Single State Agency for Medicaid, care of Michael N. Malone<br>West Virginia Office of the Attorney General<br>Medicaid Fraud Control Unit<br>Michael N. Malone, Director<br>408 Leon Sullivan Way<br>Charleston , WV 25314 | 48774 | 4/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| West, Allen D.<br>Address on file | 40844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| West, Barbara<br>Address on file | 2626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| West, Barbara<br>Address on file | 2686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| West, Bernard<br>Address on file | 26419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Bobby<br>Address on file | 31067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Bruce E<br>Address on file | 11769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Charles<br>Address on file | 33461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, David<br>Address on file | 26949 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| West, Ernest<br>Address on file | 2602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| West, George<br>Address on file | 11823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Gregory A<br>Address on file | 11860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Homer D.<br>Address on file | 34395 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Ivan G.<br>Address on file | 34309 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, James<br>Address on file | 24221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, James<br>Address on file | 26239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, John<br>Address on file | 26430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, John<br>Address on file | 31931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Jr., Elmer<br>Address on file | 26408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Jr., Floyd A.<br>Address on file | 44104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| West, Kirk L<br>Address on file | 44021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| West, Lawrence L.<br>Address on file | 44124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| West, Leonard<br>Address on file | 33115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Mable<br>Address on file | 2684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| West, Manchester<br>Address on file | 33187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| West, Michael
Address on file | 33478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Mildred S.
Address on file | 44401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| West, Raymond
Address on file | 26848 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Raymond
Address on file | 40638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| West, Richard
Address on file | 8583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Robert E
Address on file | 11416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Ronald M.
Address on file | 40643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| West, Rosa
Address on file | 32045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Silas E.
Address on file | 34332 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Sr., Cornel L.
Address on file | 41908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| West, Sr., Gordon D.
Address on file | 44234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| West, Steven
Address on file | 2667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| West, Timothy
Address on file | 33008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Verland R
Address on file | 9079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Verland R
Address on file | 11776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Wesley J.
Address on file | 35219 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| West, William<br>Address on file | 2689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| West, William<br>Address on file | 32212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, William<br>Address on file | 32928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Westbrook, Maurice W.<br>Address on file | 43857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Westchester Heavy Construction Laborers Local 60 Health & Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3626 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Westchester Heavy Construction Laborers Local 60 Health & Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3663 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Westchester Heavy Construction Laborers Local 60 Health & Welfare Fund<br>Address on file | 5456 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Westchester Heavy Construction Laborers Local 60 Health & Welfare Fund<br>Address on file | 5488 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Westchester Heavy Construction Laborers Local 60 Health & Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 6260 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Westchester Heavy Construction Laborers Local 60 Health and Welfare Fund<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50009 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Westchester Heavy Construction Laborers Local 60 Health and Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50018 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Westchester Heavy Construction Laborers Local 60 Health and Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50019 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Westcott, Stanley<br>Address on file | 26015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wester, Willie I.<br>Address on file | 40617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Westerfield, Robert G.<br>Address on file | 44456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Westerfield, Willistine<br>Address on file | 33464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Western Oilfields Supply Co. d/b/a Rain for Rent<br>McCarter & English, LLP<br>Matthew J. Rifino, Esquire<br>1600 Market Street, 39th Floor<br>Philadelphia, PA 19103 | 5811 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Westfall Company, Inc.<br>124 Workman Ct<br>Eureka, MO 63025 | 1516 | 2/3/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Westfall, Blaine L<br>Address on file | 11782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Westfall, Gary E<br>Address on file | 11752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Westfall, Gerald<br>Address on file | 25978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Westfall, Glen<br>Address on file | 23268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Westfall, Kevin<br>Address on file | 25961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Westfall, Robin F.<br>Address on file | 40771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Westfall, Ronald<br>Address on file | 35228 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Westling, James E<br>Address on file | 11786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weston, Sr., Walter E. Address on file | 44047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Westover, Thomas M. Address on file | 35211 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Westphale, Louis F. Address on file | 35206 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Westrick, Dale Address on file | 31421 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Westur, Elizabeth Address on file | 32019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wetherholt, Lemuel J Address on file | 11906 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wetshtein, Frederick Address on file | 25709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wetzel, Bruce A. Address on file | 34235 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wetzel, Darlene Address on file | 35715 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wetzel, Geraldine Address on file | 26032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wetzel, James R Address on file | 11755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wetzig, Ronald Address on file | 51520 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weyand Sr., John Address on file | 26068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weyand, Barry Address on file | 26170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weyant, Charles Address on file | 11796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weyant, Donald D Address on file | 11917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weyrick, Jacob<br>Address on file | 33239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whack, Douglas<br>Address on file | 33190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whaley Jr, Charles R.<br>Address on file | 34261 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whaley, Charles L<br>Address on file | 11872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whaley, Elmer<br>Address on file | 23327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whaley, James A.<br>Address on file | 35450 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whaley, Melvin<br>Address on file | 23371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whaley, Milton<br>Address on file | 25966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whaley, Pearl<br>Address on file | 23318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whaley, Robert<br>Address on file | 26625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wharton, Bruce W.<br>Address on file | 44019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wharton, Nathaniel<br>Address on file | 23378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wharton, Tracy<br>Address on file | 23070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whatley, Jr., Archie<br>Address on file | 23324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whatley, Wilhelmenia<br>Address on file | 24956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whatmore, John M<br>Address on file | 12113 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wheatcroft, James<br>Address on file | 25697 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheatley, Bruce D.<br>Address on file | 34318 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheatley, Gerald G.<br>Address on file | 40645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wheeler, Catherine<br>Address on file | 40639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wheeler, Coleman<br>Address on file | 43663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Wheeler, David L<br>Address on file | 12120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, Edward<br>Address on file | 33009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, Gary A.<br>Address on file | 44144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wheeler, George B<br>Address on file | 12129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, James<br>Address on file | 23261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, Jeffrey<br>Address on file | 30089 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, Jerry L.<br>Address on file | 40853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wheeler, John<br>Address on file | 26300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, John T.<br>Address on file | 40641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wheeler, Jr, Harry A.<br>Address on file | 44081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wheeler, Michael<br>Address on file | 33012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wheeler, Nathan Address on file | 43614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wheeler, Raymond A Address on file | 27119 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, Ricky Address on file | 24070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, Robert A. Address on file | 35737 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, Samuel L. Address on file | 34115 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, Theodore E. Address on file | 34370 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, Victor L Address on file | 12136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, Wayne Address on file | 32267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, William Address on file | 34379 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whetsel, Bruce N Address on file | 11987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whetsell, Frederick M Address on file | 12350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whipkey, Betty Address on file | 33057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whipkey, Kenneth Address on file | 23262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whipkey, Leon Address on file | 26394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whipp, Clifford Address on file | 35826 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whipp, Joseph F. Address on file | 40660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whipple, Wallace<br>Address on file | 33139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whisenant, Donna<br>Address on file | 2720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whisonant, Ricky<br>Address on file | 2638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whitacre, James<br>Address on file | 32589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitaker Jr, Herbert L.<br>Address on file | 44069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitaker, Aaron E.<br>Address on file | 41092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitaker, Charles<br>Address on file | 32912 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitaker, Collins<br>Address on file | 44579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitaker, Diana<br>Address on file | 23266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitaker, Donald X.<br>Address on file | 43603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Whitaker, Gregory L.<br>Address on file | 44139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitaker, Gwendolyn<br>Address on file | 32637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitaker, Harrison R.<br>Address on file | 44196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Whitaker, Henderson<br>Address on file | 40863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Whitaker, James<br>Address on file | 23259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitaker, James R<br>Address on file | 12003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitaker, John Address on file | 2303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whitaker, John Address on file | 25562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitaker, Jr, Joseph Address on file | 43871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Whitaker, Jr, Raymond Address on file | 44580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitaker, Jr, Walter Address on file | 44005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitaker, Keith Address on file | 32882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitaker, Larry Address on file | 23302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitaker, Major J. Address on file | 42837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitaker, Mark A. Address on file | 44075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitaker, Marvin Address on file | 5581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whitaker, Melvin A. Address on file | 40810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Whitaker, Ralph Address on file | 32700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitaker, Raymond Address on file | 40651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Whitaker, Rayner I. Address on file | 43956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitaker, Samuel Address on file | 40670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitaker, Sherman Address on file | 40654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitaker, Sr, Arthur J. Address on file | 41134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Whitaker, Sr, Herbert L. Address on file | 40901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitaker, Sr, William R. Address on file | 40620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Whitaker, Sr., William E. Address on file | 44142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| WHITAKER, VIRGINIA M. Address on file | 1594 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| WHITAKER, VIRGINIA M. Address on file | 1603 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Whitaker, Virginia M. Address on file | 42839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitaker, William Address on file | 2639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whitby, John L. Address on file | 34354 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitby, Jr, Fred E. Address on file | 44130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Whitby, Kenneth E. Address on file | 35853 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitby, Lee Address on file | 44581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White , John Address on file | 44163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| White , McCoy L. Address on file | 44018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White Jr, Westley Address on file | 34320 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White Jr., Cecil M. Address on file | 44589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White Sr, Edward<br>Address on file | 35730 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White Sr, John<br>Address on file | 34737 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White Sr, Robert G.<br>Address on file | 35717 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Alan J.<br>Address on file | 40907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| White, Alease<br>Address on file | 2682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Alfonza<br>Address on file | 35851 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Alfred<br>Address on file | 2680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Andrew<br>Address on file | 41326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| White, Arthur<br>Address on file | 25719 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Arthur J.<br>Address on file | 40845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| White, Arthur L.<br>Address on file | 40918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Berl<br>Address on file | 2660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Bobby R.<br>Address on file | 42895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Calvin R.<br>Address on file | 40857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Carl D<br>Address on file | 12068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Carroll<br>Address on file | 31871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Cary<br>Address on file | 31311 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| White, Charles<br>Address on file | 2615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Charles<br>Address on file | 32615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Charles C.<br>Address on file | 40866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Charles E.<br>Address on file | 43876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Clarence<br>Address on file | 33241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Clarence R.<br>Address on file | 38888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Clark<br>Address on file | 2616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Dallas<br>Address on file | 25113 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, David<br>Address on file | 27106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Donald E.<br>Address on file | 40879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Doris M.<br>Address on file | 40888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Earl<br>Address on file | 2531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Earl<br>Address on file | 26739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Earl B.<br>Address on file | 43628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Eddie F.<br>Address on file | 44060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Edward<br>Address on file | 26079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Emory<br>Address on file | 26141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Ernest N<br>Address on file | 12361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Ethelene<br>Address on file | 23274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Evanne<br>Address on file | 44582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Florence E.<br>Address on file | 40904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Florene C.<br>Address on file | 44583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Gene<br>Address on file | 44114 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, George<br>Address on file | 2698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, George<br>Address on file | 33741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Gerald<br>Address on file | 2692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Gerald<br>Address on file | 2777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Gerald<br>Address on file | 26723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Gerald<br>Address on file | 31948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Harold<br>Address on file | 26930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Harry E<br>Address on file | 9074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Harry R<br>Address on file | 12071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Helen E.<br>Address on file | 43896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Henry A.<br>Address on file | 42969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| White, Homer<br>Address on file | 23217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Howard<br>Address on file | 26911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Ivory<br>Address on file | 32872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Jackie<br>Address on file | 27516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, James<br>Address on file | 2547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, James<br>Address on file | 2645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, James<br>Address on file | 27387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, James<br>Address on file | 27476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, James<br>Address on file | 27478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, James<br>Address on file | 31997 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, James<br>Address on file | 32892 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, James<br>Address on file | 3148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, James E.<br>Address on file | 35861 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, James L. Address on file | 35858 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, James M. Address on file | 44586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| White, Jean L. Address on file | 44587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Jene A. Address on file | 44088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, John Address on file | 33120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, John  W. Address on file | 43918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, John B. Address on file | 44079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, John T. Address on file | 35146 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Johnny Address on file | 2703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Jon D. Address on file | 44588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| WHITE, JOSEPH J. Address on file | 1351 | 1/25/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| White, Jr, Elmo Address on file | 26477 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Jr, Joseph J. Address on file | 44170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Jr, Leverette Address on file | 41341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Jr, Morris F. Address on file | 41248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Jr, Richard Address on file | 40985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Jr, Willie B. Address on file | 44133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Jr., Leslie A. Address on file | 44084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Jr., William Address on file | 31768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Jr., William Address on file | 33086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Jr., William D. Address on file | 40951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| White, Kenneth R. Address on file | 44013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| White, Larry Address on file | 25579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Larry Address on file | 32956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Larry Address on file | 32858 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Larry B. Address on file | 40991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Larry C. Address on file | 40966 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Leo Address on file | 49537 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Leona Address on file | 33176 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Leroy Address on file | 40999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Leroy A. Address on file | 42233 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Levi Address on file | 41002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Luther<br>Address on file | 44009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Marie F.<br>Address on file | 43694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| White, Marvin A.<br>Address on file | 43934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, McCall R.<br>Address on file | 36017 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Mervin<br>Address on file | 26231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Michael S.<br>Address on file | 44183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Michael W.<br>Address on file | 44171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Mickey<br>Address on file | 26324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Neal<br>Address on file | 2101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Nicholas<br>Address on file | 2265 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Percy O.<br>Address on file | 44237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Philip<br>Address on file | 36028 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Phillip<br>Address on file | 2556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Ray C<br>Address on file | 23304 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Raymond<br>Address on file | 26214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Raymond E.<br>Address on file | 41019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Richard Address on file | 2646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Richard Address on file | 2707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Richard J. Address on file | 41028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Robert Address on file | 12015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Robert Address on file | 27058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Robert Address on file | 32457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Robert  S. Address on file | 44032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Robert C Address on file | 12134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Robert L. Address on file | 41009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Robert L. Address on file | 44173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| White, Robert L. Address on file | 44201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Roger Address on file | 26221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Ronald Address on file | 2658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Ronald Address on file | 33474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Roy Address on file | 32078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Samuel Address on file | 2642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Shirey C. Address on file | 44204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| White, Sr, Bobby L. Address on file | 41049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Sr, Charles L. Address on file | 43949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Sr, Earl R. Address on file | 41931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Sr, Joseph A. Address on file | 44206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Sr, Juan A Address on file | 44131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Sr, McKinley L. Address on file | 41072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| White, Sr, Morris F. Address on file | 44249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Sr, Pernell Address on file | 44189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| White, Sr, Ralph H. Address on file | 44200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Sr, Robert L. Address on file | 41083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Sr, Robert R. Address on file | 41054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Sr., Bunyan Address on file | 27045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Sr., Calvin E. Address on file | 27136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Sr., James E. Address on file | 44029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Sr., Ronald Address on file | 33136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Sr., Shelton L.<br>Address on file | 43957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Stanley<br>Address on file | 44119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Tenis<br>Address on file | 33107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Teresa<br>Address on file | 2554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Theodore R.<br>Address on file | 41034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Thomas D.<br>Address on file | 35082 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Thomas J.<br>Address on file | 44121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| White, Thomas M<br>Address on file | 9081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Tillie<br>Address on file | 43709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Timothy<br>Address on file | 25385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Tyrone T.<br>Address on file | 44118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Walter<br>Address on file | 2743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Walter<br>Address on file | 23253 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Walter<br>Address on file | 44208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| White, Warren<br>Address on file | 2661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Wayne A.<br>Address on file | 35100 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, William<br>Address on file | 3284 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, William<br>Address on file | 33483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, William A.<br>Address on file | 35124 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, William D.<br>Address on file | 44116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, William David<br>Address on file | 23243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, William E.<br>Address on file | 44211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Willie E.<br>Address on file | 44590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| White, Willie R.<br>Address on file | 42955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White-Besold, Patricia<br>Address on file | 12018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whited, Jack<br>Address on file | 27047 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whited, Lawrence<br>Address on file | 27393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whited, Martha J<br>Address on file | 9084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitehair, Harry<br>Address on file | 26464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitehall Township Authority<br>1901 Schadt Avenue<br>Whitehall, PA 18052 | 1691 | 2/4/2021 | Mallinckrodt plc | $4,487.87 | | | | | $4,487.87 |
| Whitehead Sr, Linwood C.<br>Address on file | 44128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Whitehead, Francis S.<br>Address on file | 44584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitehead, Glander<br>Address on file | 43639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitehead, Hugh Allen<br>Address on file | 12076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitehead, James<br>Address on file | 12149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitehead, James E.<br>Address on file | 44071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitehead, Joseph<br>Address on file | 44164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitehead, Jr., James W.<br>Address on file | 44161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitehead, Louise<br>Address on file | 40910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitehead, Robert M.<br>Address on file | 40929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Whitehead, Sr., Tommie L.<br>Address on file | 44585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitehead, Turone A.<br>Address on file | 35138 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitehead, Viola A.<br>Address on file | 40895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitehouse Labs a Division of AMRI Global<br>AMRI Global, Inc<br>26 Corporate Circle, 2nd Fl<br>Albany, NY 12203 | 243 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Whitehurst, Carolyn<br>Address on file | 32953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitehurst, Earl E<br>Address on file | 43648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitehurst, Harvey P.<br>Address on file | 40925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitehurst, Jr., Early<br>Address on file | 40935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitehurst, Juanita A. Address on file | 40860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitehurst, June Address on file | 33320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitehurst, Wayne Address on file | 2659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whitehurst, Wyona Address on file | 27398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whiteley, Stephen Address on file | 33437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitely, Lloyd D. Address on file | 35145 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whiteman, Guy D Address on file | 11979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whiteman, Loyd D. Address on file | 44301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitescarver, Larry Address on file | 25637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitescarver, Stephen Address on file | 32585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitescarver, Vernon Address on file | 33070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whiteside, John V. Address on file | 41038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitfield, Aubrey Address on file | 2650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whitfield, Billy Address on file | 32302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitfield, Hardy Address on file | 25643 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitfield, Hardy Address on file | 32079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitfield, Herman Address on file | 32510 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitfield, James E. Address on file | 44127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Whitfield, Lorenza Address on file | 41368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitfield, Robert Address on file | 41136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitfield, Seliman Address on file | 2710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whitfield, Steve Address on file | 35150 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| WHITFIELD, WAYLAND E. Address on file | 17115 | 3/1/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| WHITFIELD, WAYLAND E. Address on file | 20609 | 3/2/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitfield, Wayland E. Address on file | 41357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitfield, William J. Address on file | 41075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitfield, Willie R. Address on file | 41175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitfield, Woodrow Address on file | 41145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whiting, Ada M. Address on file | 44179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whiting, Andrew T. Address on file | 40880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Whiting, Charlie J. Address on file | 43972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whiting, Ernest E. Address on file | 38896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whiting, Major F.<br>Address on file | 44145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whiting, Sr, Adam W.<br>Address on file | 48092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whiting, Sr, Ronnie A.<br>Address on file | 41176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whiting, Wardell<br>Address on file | 40913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitley, Carlton E.<br>Address on file | 43989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Whitley, Elwood A.<br>Address on file | 33505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitley, Ernest<br>Address on file | 2566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whitley, Harry<br>Address on file | 2625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whitley, Harry G.<br>Address on file | 35155 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitley, Hattie L.<br>Address on file | 43978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitley, James E.<br>Address on file | 41081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitley, Jimmy C<br>Address on file | 11971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitley, Jr., David L.<br>Address on file | 41309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitley, Lanier M.<br>Address on file | 41247 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitley, Melvin<br>Address on file | 2634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whitley, Ronnie S<br>Address on file | 12013 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitley, Timothy G. Address on file | 34243 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitlock Sr., James R. Address on file | 35165 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitlow, James L. Address on file | 44182 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitlow, Leonard Address on file | 31393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitlow, Robert Address on file | 25640 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitlow-Smith, Mary Address on file | 31932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitman, Craig Address on file | 29227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitman, Lewis Address on file | 32006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitman, Robert Address on file | 25660 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitmer, Gary Address on file | 31852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitmer, Judith Address on file | 23555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitmer, Sr., Gary Address on file | 31904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitmire, Wallace W. Address on file | 35068 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitmore, Alphonza Address on file | 2655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whitmore, Charles Address on file | 2305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whitmore, Johnny R. Address on file | 44143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitmore, Jr., Samuel A.<br>Address on file | 44272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitmore, Robert<br>Address on file | 2643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whitmore, Robert R<br>Address on file | 12064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitmore, Ronnie E.<br>Address on file | 44226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitmyer, Jerry<br>Address on file | 25659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitney Jr, Albert W.<br>Address on file | 36914 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitney, Harvey E.<br>Address on file | 41121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitney, Lionel<br>Address on file | 32426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitney, LLP<br>Daniel Whitney<br>409 Washington Ave., Suite 750<br>Towson, MD 21204 | 2312 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Whitt, Glenn<br>Address on file | 25664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitt, James<br>Address on file | 31841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitt, Wesley T.<br>Address on file | 43999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whittaker, Alfred O.<br>Address on file | 41093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whittaker, David<br>Address on file | 32117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whittaker, Dennis J.<br>Address on file | 34191 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitted, Sr., Howard<br>Address on file | 24960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitten, Chester<br>Address on file | 35079 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitten, Lowell<br>Address on file | 31923 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whittenberger, Judy<br>Address on file | 23556 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whittington Jr, Joseph A.<br>Address on file | 35061 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whittington, Charles<br>Address on file | 13093 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Whittington, Robert<br>Address on file | 23510 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whittington, Robert H.<br>Address on file | 38818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whittle, Namon J.<br>Address on file | 44229 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Whittler, B. L<br>Address on file | 12362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitworth, Charles D<br>Address on file | 12055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whizdotai Inc<br>220 Davidson Avenue<br>Suite 105<br>Somerset, NJ 08873 | 594 | 11/25/2020 | Mallinckrodt plc | $30,050.00 | | | | | $30,050.00 |
| Whoolery, Wayne<br>Address on file | 23563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whorley, Avis M.<br>Address on file | 41200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whytsell, Clyde<br>Address on file | 25369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiant, Gerald<br>Address on file | 31751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wible, Lawrence R<br>Address on file | 12026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wichita County<br>Mollie Lerew<br>P.O. Box 8188<br>Wichita Falls, TX 76307 | 348 | 11/19/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Wichita County<br>Mollie Lerew<br>P.O. Box 8188<br>Wichita Falls, TX 76307 | 1778 | 2/5/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Wichita County<br>Attn: Mollie Lerew<br>PO Box 8188<br>Wichita Falls , TX 76307 | 51960 | 10/12/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Wick, Francis G.<br>Address on file | 35057 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wick, Mark R. & Jane M.<br>Address on file | 1489 | 2/2/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Wick, Pauline B.<br>Address on file | 35055 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wicker, Calvin<br>Address on file | 11989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wicker, Jerome<br>Address on file | 31594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wicker, Lester<br>Address on file | 32018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wicker, Robert<br>Address on file | 31804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wickerham, Darrell<br>Address on file | 23535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wickham, Dorhman<br>Address on file | 23733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wickham, Douglas J<br>Address on file | 9086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wickham, Douglas J<br>Address on file | 12028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wicknick, Wayne E<br>Address on file | 12009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wicks, George B. Address on file | 40909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wicks, Mack Address on file | 25851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiczulis, Carl Address on file | 12072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Widdick, Francis J. Address on file | 34196 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Widican, Eugene Address on file | 31891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiechert Sr, Robert  L. Address on file | 35048 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wieczorek, Roman Address on file | 28099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wieczorek, Theodore Address on file | 25841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wieczorek, Thomas E Address on file | 11996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wieczorkowski, Norbert R Address on file | 12222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiegand, Albert Address on file | 12005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiegand, Charles Address on file | 35041 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wielbruda, Joseph Address on file | 23748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wielobob, Jeffrey Address on file | 25847 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wieman, Anthony Address on file | 25506 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiencek, Joseph Address on file | 27573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wiencek, Leonard Address on file | 12398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wienecke Jr, Joseph Address on file | 35037 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wientczak, Edmund Address on file | 25852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wierzbicki, Ted Address on file | 12031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiesehan, Lloyd Address on file | 25875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiesner, Michael Address on file | 25669 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiess, Gerry Address on file | 25866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiessner, John F. Address on file | 35039 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiessner, Jr., John E. Address on file | 44349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wieteha, Elaine Address on file | 26622 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wigal, Delbert Address on file | 25887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wigal, John A Address on file | 9087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wigal, Rita Address on file | 8978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiggins, Alvah R. Address on file | 41094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Wiggins, Barbara M. Address on file | 41044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiggins, Beverly Address on file | 41210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wiggins, Clawzelle<br>Address on file | 23436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiggins, Darryl<br>Address on file | 2628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wiggins, David L.<br>Address on file | 44207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wiggins, Douglas A.<br>Address on file | 42054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiggins, Gene A.<br>Address on file | 41305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wiggins, George T.<br>Address on file | 44149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiggins, Jack<br>Address on file | 43855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiggins, James<br>Address on file | 2656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wiggins, James E.<br>Address on file | 43739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wiggins, Jephthah<br>Address on file | 2590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wiggins, Jesse L.<br>Address on file | 44136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiggins, John T<br>Address on file | 44223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiggins, Jones E.<br>Address on file | 41419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wiggins, Joseph L.<br>Address on file | 44848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiggins, Jr, Moses W.<br>Address on file | 44202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiggins, Jr, Roosevelt<br>Address on file | 44156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wiggins, Larry P. Address on file | 44167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiggins, Leroy Address on file | 27109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiggins, Linwood Address on file | 2644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wiggins, Melvin Address on file | 44215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wiggins, Milton Address on file | 41240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wiggins, Milton R. Address on file | 35909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wiggins, Raphael E. Address on file | 44230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiggins, Ruby Address on file | 44220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wiggins, Sr., Max D. Address on file | 44372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wiggins, Sr., Will R. Address on file | 41232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wiggins, Truman E. Address on file | 44168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiggins, Wayne Address on file | 30698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiggins, William A. Address on file | 35030 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiggins, Willie Address on file | 2617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wiggins, Willie E. Address on file | 41516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wiggins-Hall, Delgbra Address on file | 27291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wigginton, Harold<br>Address on file | 23721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiggs, Larry A.<br>Address on file | 35035 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wightman, Howard<br>Address on file | 28180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wigley, Harry<br>Address on file | 25898 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiland, Cecil E.<br>Address on file | 44849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilbur, Sr., Franklin<br>Address on file | 25670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilburn, John<br>Address on file | 35026 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilburn, Rayford<br>Address on file | 2026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilcher, James<br>Address on file | 28107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilcher, Robert<br>Address on file | 2562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilcher, Robert L.<br>Address on file | 33864 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilcox, Arthur<br>Address on file | 23547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilcox, Eugene<br>Address on file | 28675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilcox, Gregory<br>Address on file | 26953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilcox, Herman P.<br>Address on file | 35092 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilcox, Isom<br>Address on file | 25933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilcoxen, William G. Address on file | 35111 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilczynski, Anthony Address on file | 28039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilder, Arasble Address on file | 2022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilder, Bobby Address on file | 35087 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilder, Donald R. Address on file | 35076 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilder, Roy E. Address on file | 35184 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wildgen, Michael H. Address on file | 34245 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wildman, Jane Address on file | 23674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilds, Harold Address on file | 25923 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilds, Rosalie Address on file | 44850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiler, K. C Address on file | 12368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiles, Francis L. Address on file | 41347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wiley, Dwight Address on file | 28691 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiley, Edgar Address on file | 28120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiley, Edward R. Address on file | 40168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wiley, Glenn Address on file | 25935 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wiley, James Address on file | 23736 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiley, Owen Address on file | 12061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiley, Sr., Joe Address on file | 25975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiley, Thomas J. Address on file | 35109 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilfong, Bernard Address on file | 35259 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilfong, Donald J Address on file | 12153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilgis, Calvin V. Address on file | 44100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilgis, Harry A. Address on file | 35253 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilhelm Sr, Robert S. Address on file | 35240 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilhelm, Elmer Address on file | 26077 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilhelm, Jack Address on file | 26117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilhelm, Jack Address on file | 27562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilhelm, John D Address on file | 12105 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilisch, Gary Address on file | 12035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilk, Stanley Address on file | 31338 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilkerson, Ashland J. Address on file | 41203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilkerson, Clair Address on file | 23558 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkerson, Everett M. Address on file | 41324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilkerson, James Address on file | 25031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkerson, Wallace Address on file | 35232 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkerson, Wesley J. Address on file | 41301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilkes, Hugh R. Address on file | 44852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wilkes, McKinley M. Address on file | 38794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilkes, Sr, Dennis P. Address on file | 38735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilkes, Tilton C. Address on file | 40984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilkie, Thomas A. Address on file | 44309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilking, George G. Address on file | 34262 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkins, Calvin S. Address on file | 34282 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkins, Carl Address on file | 2759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilkins, Curtis E. Address on file | 41224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilkins, George Address on file | 34205 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkins, Gregory Address on file | 24439 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilkins, Jean<br>Address on file | 26832 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkins, Jr, George T.<br>Address on file | 44043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Wilkins, Jr, Robert L.<br>Address on file | 41220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilkins, Kenneth O.<br>Address on file | 41256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilkins, Leroy<br>Address on file | 34269 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkins, Lewis M.<br>Address on file | 38722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wilkins, Mae<br>Address on file | 34193 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkins, Melvina<br>Address on file | 2597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilkins, Rayford<br>Address on file | 23752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkins, Rudolph D.<br>Address on file | 40957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilkins, Sr, George H.<br>Address on file | 38679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wilkinson, David A.<br>Address on file | 41264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilkinson, Harley<br>Address on file | 24499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkinson, Julia D.<br>Address on file | 41421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilkison, William S<br>Address on file | 12165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkovich, Rick<br>Address on file | 28113 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilks, Herman L.<br>Address on file | 41233 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilks, Jr., William<br>Address on file | 41452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Will, Ronald J.<br>Address on file | 35174 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willaman, Foster<br>Address on file | 27237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willard, John<br>Address on file | 24329 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willcox & Mabe Soil Solutions, PLLC<br>7231B Summerfield Road<br>Summerfield, NC 27358 | 240 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Willcox, Richard P.<br>Address on file | 41325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Willemet, Russell R.<br>Address on file | 34281 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willet, Edward<br>Address on file | 28713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willett, Estella J.<br>Address on file | 38659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Willey, Lee M.<br>Address on file | 34062 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willgues, Dennis<br>Address on file | 27145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willhauck, Kenneth<br>Address on file | 24430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willhauck, Louis<br>Address on file | 35651 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| William Beaumont Hospital<br>Maria G. Carr<br>McDonald Hopkins LLC<br>600 Superior Avenue, Suite 2100<br>Cleveland, OH  44114 | 19507 | 3/2/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| William, Joe<br>Address on file | 26403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williammee Jr, Robert S. Address on file | 35632 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams , Willie H. Address on file | 44094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams JR, Clarence L. Address on file | 1411 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Williams Jr, George E. Address on file | 35726 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams Jr, Luther Address on file | 34510 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams Jr, William H. Address on file | 35186 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams Sr, Caesar D. Address on file | 44467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Williams Sr, Robert L. Address on file | 44155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Alastair W. Address on file | 40970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Aleatha Address on file | 27572 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Alex Address on file | 27112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Alexander Address on file | 41690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Alfonza Address on file | 41283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Alma Address on file | 41090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Alonza T. Address on file | 41311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Alonzo Address on file | 26575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Alonzo S.<br>Address on file | 41332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Alphine<br>Address on file | 2619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Alton R.<br>Address on file | 41268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Alvin F.<br>Address on file | 40141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Andrew<br>Address on file | 36814 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Williams, Andrew J.<br>Address on file | 40998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Anthony<br>Address on file | 35615 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Anthony W.<br>Address on file | 41211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Arnold T.<br>Address on file | 41132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Arthur<br>Address on file | 25222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Artis<br>Address on file | 24812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Aubrey<br>Address on file | 4279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Barbara<br>Address on file | 27049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Ben<br>Address on file | 35314 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Benford D.<br>Address on file | 41299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Bernard<br>Address on file | 41279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Betty L. Address on file | 44404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Bill Address on file | 32932 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Bobby Address on file | 25500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Calvin Address on file | 26237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Calvin Address on file | 35268 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Carl O. Address on file | 41257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Carlton Address on file | 2651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Carmilla Address on file | 41377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Williams, Carnell Address on file | 44178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Carolyn Address on file | 2581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Carter J. Address on file | 44313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Catherine Address on file | 2607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Charles Address on file | 24138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Charles Address on file | 24229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Charles Address on file | 25857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Charles Address on file | 26041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Charles<br>Address on file | 26291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Charles<br>Address on file | 26965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Charles<br>Address on file | 27569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Charles E.<br>Address on file | 44288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Charlie<br>Address on file | 2532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Charlie G.<br>Address on file | 36026 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Charlie M.<br>Address on file | 41837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Christopher<br>Address on file | 26311 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Claude L.<br>Address on file | 41385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Clem<br>Address on file | 36816 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Williams, Clifford L.<br>Address on file | 36114 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Cola O.<br>Address on file | 43838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Williams, Coleman<br>Address on file | 24420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Cora L.<br>Address on file | 41290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Curtis L.<br>Address on file | 42496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Curtis S.<br>Address on file | 2256 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Curtis W. Address on file | 41040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Dan Address on file | 24123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, David Address on file | 8640 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, David Address on file | 25507 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, David Address on file | 26242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, David B. Address on file | 44264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, David N. Address on file | 42991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Deborah Address on file | 24152 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Deborah Address on file | 27056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Debra Address on file | 2663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Delores O. Address on file | 41029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Dempsey Address on file | 1972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Dennis C. Address on file | 35831 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Don Address on file | 2585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Donald Address on file | 23455 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Donald L. Address on file | 44295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Doris<br>Address on file | 2465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Douglas C.<br>Address on file | 35776 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Earnell<br>Address on file | 44273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Eddie<br>Address on file | 23417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Edward C.<br>Address on file | 41436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Edwin C<br>Address on file | 12048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Elbert<br>Address on file | 24818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Eliza<br>Address on file | 2652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Ella<br>Address on file | 26724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Elmer C.<br>Address on file | 34367 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Erma L.<br>Address on file | 44276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Ernest<br>Address on file | 26111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Eugene E.<br>Address on file | 44322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Williams, Eugene F.<br>Address on file | 44072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Fannie<br>Address on file | 26826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Frances A.<br>Address on file | 42997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Francis<br>Address on file | 2604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Frank<br>Address on file | 28493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Frank<br>Address on file | 43850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Frank T.<br>Address on file | 41345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Franklin<br>Address on file | 43000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Franklin  R.<br>Address on file | 42999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Freddie<br>Address on file | 23440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Gary<br>Address on file | 2641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Geneva<br>Address on file | 24347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Gennie<br>Address on file | 41350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, George<br>Address on file | 26899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, George E.<br>Address on file | 41048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, George L.<br>Address on file | 41491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Gerald<br>Address on file | 38227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Gerald F.<br>Address on file | 44256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Gerald L<br>Address on file | 12030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Gladys<br>Address on file | 25639 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Gloria  L.<br>Address on file | 44853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Gregory<br>Address on file | 2674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Gus W<br>Address on file | 43902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Hardie<br>Address on file | 23447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Harold R.<br>Address on file | 44270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Harry<br>Address on file | 2573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Harry<br>Address on file | 26021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Harry E.<br>Address on file | 35721 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Harry M.<br>Address on file | 41032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Hayward<br>Address on file | 41329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Helen<br>Address on file | 44476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Helen D.<br>Address on file | 44058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Henrietta<br>Address on file | 41095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Williams, Henry<br>Address on file | 26647 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Henry<br>Address on file | 44463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Henry L. Address on file | 44247 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Herbert L. Address on file | 44287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Herman E. Address on file | 34365 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Hoyt Address on file | 24913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Hubert N. Address on file | 42386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, III, John Address on file | 24863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, III, Wert Address on file | 26576 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Irvin Address on file | 11957 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Irvin Address on file | 24315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Irving W. Address on file | 41379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Ivy J. Address on file | 41373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, J.W. Address on file | 25767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, James Address on file | 2134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, James Address on file | 2535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, James Address on file | 2636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, James Address on file | 2637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, James<br>Address on file | 2677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, James<br>Address on file | 2760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, James<br>Address on file | 12811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, James<br>Address on file | 25626 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, James<br>Address on file | 44254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, James A.<br>Address on file | 44866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, James A.<br>Address on file | 44879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, James B.<br>Address on file | 35706 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, James D.<br>Address on file | 26942 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, James D.<br>Address on file | 34084 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, James E.<br>Address on file | 36274 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, James E.<br>Address on file | 41381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, James H.<br>Address on file | 44212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, James Lee<br>Address on file | 27556 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, James M.<br>Address on file | 28204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, James O.<br>Address on file | 41426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Jannie B. Address on file | 44089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Jerome Address on file | 24308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jerome M. Address on file | 36289 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jerry Address on file | 2699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Jerry Address on file | 27541 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Williams, Jerry Address on file | 24407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jerry A. Address on file | 44378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Jerry G Address on file | 12359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jesse Address on file | 23074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jesse Address on file | 25808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jimmie Address on file | 2561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Jimmie Address on file | 2605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Jimmie Address on file | 44147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Jimmy Address on file | 24142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jimmy R. Address on file | 41362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Jodie Address on file | 1958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Joe<br>Address on file | 44239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, John<br>Address on file | 2555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, John<br>Address on file | 2570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, John<br>Address on file | 24122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, John<br>Address on file | 24129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, John<br>Address on file | 34372 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, John D.<br>Address on file | 44228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, John E.<br>Address on file | 44291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, John F<br>Address on file | 11977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, John H.<br>Address on file | 35782 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, John Henry<br>Address on file | 44240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, John N.<br>Address on file | 41410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, John R.<br>Address on file | 41387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, John S.<br>Address on file | 41390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| WILLIAMS, JOHN T.<br>Address on file | 6393 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Williams, John T.<br>Address on file | 43038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, John W. Address on file | 34292 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Johnnie L. Address on file | 45892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Jonnie Address on file | 25428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Joseph Address on file | 2567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Joseph Address on file | 25931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Joseph A. Address on file | 44101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Joseph Richard Address on file | 43041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Joseph W Address on file | 12118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Joyce Address on file | 24139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jr, Albert S. Address on file | 41443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Jr, Alvenus Address on file | 41300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Jr, Cicero Address on file | 41399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Jr, Claude A. Address on file | 44251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Jr, Dempsey Address on file | 43047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Jr, George W. Address on file | 41322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Jr, Howard M. Address on file | 41420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Jr, Jack G. Address on file | 44343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Jr, Jonah Address on file | 44154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Jr, Lloyd F. Address on file | 43111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Jr, Lonnie C. Address on file | 44257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Jr, Richard A. Address on file | 41396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Jr, Robert B. Address on file | 41428 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Jr, Robert B. Address on file | 44893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Williams, Jr, Russell Address on file | 44265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Jr., Abraham Address on file | 25780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jr., Arthur Address on file | 44354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Jr., Charlie Address on file | 43045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Jr., Clarence L. Address on file | 43881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Jr., Eddie Address on file | 25309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jr., Henry Address on file | 25569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jr., John L. Address on file | 24672 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jr., Melvin Address on file | 23846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Jr., Octavious<br>Address on file | 43951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Jr., Ralph<br>Address on file | 23363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jr., Thaddeus L.<br>Address on file | 40357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Jr., Wesley H.<br>Address on file | 44895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Williams, Jr., Willie D.<br>Address on file | 23842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Julia<br>Address on file | 2600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Kenneth<br>Address on file | 24107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Kenneth<br>Address on file | 26763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Kenneth<br>Address on file | 26857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Kenneth<br>Address on file | 28739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Kevin<br>Address on file | 24311 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Larlun<br>Address on file | 27845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Larry<br>Address on file | 26017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Larry J.<br>Address on file | 44281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Larry R.<br>Address on file | 44373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Williams, Lawrence<br>Address on file | 41441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Lawrence J. Address on file | 44110 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Lawrence M. Address on file | 44242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, LC Address on file | 26039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Leola M. Address on file | 43892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Leon A. Address on file | 44218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Williams, Leon G. Address on file | 44307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Leonard E. Address on file | 44423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, LeRoy Address on file | 12043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Leroy Address on file | 27563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Leroy R. Address on file | 44368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Leslie Address on file | 12364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Lester Address on file | 12353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Lindberg Address on file | 36039 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Lloyd Address on file | 36255 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| WILLIAMS, LONNIE Address on file | 1421 | 1/28/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Lonnie Address on file | 41412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Lonnie G<br>Address on file | 12365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Lonnie L<br>Address on file | 12156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Mae Verna<br>Address on file | 25008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Margery R.<br>Address on file | 43915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Mark<br>Address on file | 11988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Marsha<br>Address on file | 2732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Martha<br>Address on file | 41589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Marvin R.<br>Address on file | 44358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Mary<br>Address on file | 2685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Mary L.<br>Address on file | 44279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Matthew A.<br>Address on file | 44115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Melvin<br>Address on file | 2633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Melvin<br>Address on file | 12052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Melvin J.<br>Address on file | 41432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Melvin L.<br>Address on file | 44266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Michael<br>Address on file | 2580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Michael Address on file | 27548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Michael Address on file | 41157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Michael R. Address on file | 44033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Mildred Address on file | 2587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Mildred Address on file | 44284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Mildred J. Address on file | 33506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Milton Address on file | 44122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Mozelle Address on file | 43933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Nathaniel Address on file | 2726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Nathaniel Address on file | 26036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Nathaniel Address on file | 41356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Williams, Nathaniel Address on file | 41448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Norma Address on file | 23729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Norman T. Address on file | 41367 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Omax Address on file | 2629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Orlando Address on file | 24401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Oscar Address on file | 23463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Oscar Address on file | 24363 | 1/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Oscar P. Address on file | 44342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Otha C. Address on file | 41228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Otto L. Address on file | 2990 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Williams, Otto L. Address on file | 3065 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Williams, Otto L. Address on file | 44138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Pamela A. Address on file | 44289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Patterson D. Address on file | 41614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Paul Address on file | 26854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Paul D. Address on file | 33797 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Paul L Address on file | 12051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Percy L. Address on file | 41501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Priscilla J. Address on file | 35102 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Raiford H. Address on file | 41244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Ralph J. Address on file | 44326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Randolph S. Address on file | 44290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Williams, Raymond Address on file | 2729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Raymond Address on file | 24131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Raymond Address on file | 27126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Rebecca Address on file | 24390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Reginald Address on file | 27582 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Reginald Address on file | 2621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Reginald P. Address on file | 44296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Richard Address on file | 2762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Richard Address on file | 26755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Richard A. Address on file | 44798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Richard L Address on file | 12008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Richard L. Address on file | 44786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Rivers L. Address on file | 43940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Robert Address on file | 2691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Robert Address on file | 27560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Robert L. Address on file | 34217 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Robert L. Address on file | 34270 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Robert L. Address on file | 44352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Roberta Address on file | 2583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Robinette Address on file | 34250 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Roderick Address on file | 3070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Roland Address on file | 2763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Ronald Address on file | 2537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Ronald Address on file | 3126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Ronald Address on file | 34208 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Ronald Address on file | 44306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Ronald L. Address on file | 44445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Rose Address on file | 2749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Roy Address on file | 25091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Ruby Address on file | 43115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Ruby E. Address on file | 41454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Ruth<br>Address on file | 3008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Ryland<br>Address on file | 26273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Sadie<br>Address on file | 26719 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Samuel W.<br>Address on file | 44430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Shirley<br>Address on file | 24148 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Sr, Benjamin B.<br>Address on file | 41272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Sr, Dennis K.<br>Address on file | 38831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Sr, Edwin L.<br>Address on file | 44344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Sr, Elbert L.<br>Address on file | 44380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Sr, Ernest L.<br>Address on file | 41634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Sr, Harvey G.<br>Address on file | 41627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Sr, Humphrey<br>Address on file | 44896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Sr, James<br>Address on file | 44319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Sr, James E.<br>Address on file | 44024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Sr, Joseph<br>Address on file | 41815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Sr, Louis L.<br>Address on file | 41482 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Sr, McKinley J. Address on file | 41298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Sr, Wilbert Address on file | 44448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Sr., Billie Address on file | 26611 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Sr., Braska Address on file | 43118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Sr., David L. Address on file | 26101 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Sr., Earnest P. Address on file | 42499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Sr., Harvey L. Address on file | 33507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Sr., James D. Address on file | 26679 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Sr., John L. Address on file | 44323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Sr., Kermit K. Address on file | 43965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Williams, Sr., Larry D. Address on file | 44146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Sr., Norman D. Address on file | 43133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Sr., Reginald Address on file | 26686 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Sr., Roscoe R. Address on file | 41495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Sr., Theodore Address on file | 26421 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| WILLIAMS, TEQUILLA Address on file | 1422 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, TEQUILLA<br>Address on file | 1430 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Williams, Terrance<br>Address on file | 23501 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Theodore<br>Address on file | 41499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Theodore L.<br>Address on file | 43142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Thomas<br>Address on file | 12036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Thomas<br>Address on file | 22371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Thomas<br>Address on file | 23445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Thomas<br>Address on file | 26714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Thomas E.<br>Address on file | 45927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Thomas M.<br>Address on file | 44036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Tyrone B.<br>Address on file | 44329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Ulysses<br>Address on file | 35152 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Ulysses<br>Address on file | 41558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Van Buren<br>Address on file | 2613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Velma<br>Address on file | 27663 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Verna<br>Address on file | 26023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Vinston Address on file | 2589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Virgil Address on file | 41526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Vivian Address on file | 1976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Waldo L. Address on file | 41470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Wallace Address on file | 2601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Wallace Address on file | 25777 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Walter Address on file | 2591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Walter Address on file | 24135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Walter Address on file | 24477 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Walter Address on file | 25028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Walter Address on file | 44038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Wiley P. Address on file | 41270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Will Address on file | 2328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, William Address on file | 26988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, William Address on file | 27558 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, William D. Address on file | 35158 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Willie<br>Address on file | 2717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Willie<br>Address on file | 25520 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Willie<br>Address on file | 27566 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Willie<br>Address on file | 35170 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Willie G.<br>Address on file | 43971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Willie L.<br>Address on file | 41536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Woodrow W.<br>Address on file | 33893 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Wyatt T.<br>Address on file | 44394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Wylie R.<br>Address on file | 44331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Zarlie T.<br>Address on file | 41545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| WilliamsMcCarthy LLP<br>120 W. State Street Suite 400<br>Rockford, IL 61101 | 3040 | 2/12/2021 | Mallinckrodt ARD LLC | $5,550.00 | | | $5,550.00 | | $11,100.00 |
| Williamson, Allen<br>Address on file | 24925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, Carroll<br>Address on file | 2903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williamson, Charles<br>Address on file | 26156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, Donald J<br>Address on file | 12006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, Donald T.<br>Address on file | 34295 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williamson, Earl F<br>Address on file | 11229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, Edward E<br>Address on file | 11107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, Emory<br>Address on file | 24856 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, Ernest<br>Address on file | 33918 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, Fred<br>Address on file | 2546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williamson, Frederick<br>Address on file | 23093 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, George A.<br>Address on file | 42175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williamson, Harry L.<br>Address on file | 35218 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, James<br>Address on file | 11071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, James E.<br>Address on file | 44339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williamson, Lewis E<br>Address on file | 11128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, Ray<br>Address on file | 31422 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Williamson, Robert E.<br>Address on file | 44434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williamson, William<br>Address on file | 26335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williford, Larry<br>Address on file | 2774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Willinger, Wilbur G.<br>Address on file | 44410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Willingham, Jerome<br>Address on file | 26383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willingham, Ronald<br>Address on file | 24126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis Sr., Lonnie<br>Address on file | 26604 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, Alfred E.<br>Address on file | 35223 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, Anthony J.<br>Address on file | 41518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Willis, Benny<br>Address on file | 26168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, Curtis G.<br>Address on file | 41171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Willis, David<br>Address on file | 2745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Willis, Elayne H<br>Address on file | 10380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, Ernest<br>Address on file | 25045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, Ferdinand C.<br>Address on file | 40780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Willis, Fred<br>Address on file | 11121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, George H.<br>Address on file | 40080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Willis, Harlon<br>Address on file | 2996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Willis, Harold F.<br>Address on file | 40081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Willis, Harry<br>Address on file | 10407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Willis, Jake<br>Address on file | 23415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, James H.<br>Address on file | 40084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Willis, Jimmy<br>Address on file | 2965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Willis, Jr, Arthur L.<br>Address on file | 44325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Willis, Lester E.<br>Address on file | 25748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, Martha L.<br>Address on file | 37672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Willis, Oliver<br>Address on file | 2816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Willis, Phillip<br>Address on file | 24852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, Roger<br>Address on file | 26819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, Ronald<br>Address on file | 24708 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, Ronald A.<br>Address on file | 37673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Willis, Sr, Bubee A.<br>Address on file | 44472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Willis, Sr, Charles H.<br>Address on file | 44805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Willis, Sr., Richard<br>Address on file | 25598 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, Thomas<br>Address on file | 23300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, William<br>Address on file | 24173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Willis, William<br>Address on file | 24704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, Willie Lee<br>Address on file | 24711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willitzer, Wayne<br>Address on file | 25952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willner, Leroy<br>Address on file | 36035 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willoughby, Adren<br>Address on file | 2821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Willoughby, Eloise G.<br>Address on file | 41135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Willoughby, Henry<br>Address on file | 26138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willoughby, Howard R.<br>Address on file | 40085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Willoughby, Jr, John<br>Address on file | 37687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Willoughby, Mack A.<br>Address on file | 41163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Willoughby, Thomas Clifton<br>Address on file | 40090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Willoughby, Waverly G.<br>Address on file | 41127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wills Sr, Charles H.<br>Address on file | 35233 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wills, Barbara<br>Address on file | 23005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wills, Charles L<br>Address on file | 10446 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wills, Clorine S.<br>Address on file | 33874 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wills, David F<br>Address on file | 11169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wills, Evelyn L.<br>Address on file | 40813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wills, James B.<br>Address on file | 35245 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wills, Jessie<br>Address on file | 26134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wills, Jr, Jacob<br>Address on file | 37690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wills, Phyllis M.<br>Address on file | 35252 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wills, Sheldon<br>Address on file | 40095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wills, Sr, Clifton C.<br>Address on file | 41261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wills, Sr, Stephen W.<br>Address on file | 37624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilmer, Henry<br>Address on file | 43083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| WilmerHale<br>60 State Street<br>Boston, MA 02109 | 960 | 12/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilmington Savings Fund Society, FSB, solely in its capacity as First Lien Trustee<br>Attn: Patrick J. Healy<br>500 Delaware Avenue<br>Wilmington, DE 19801 | 4515 | 2/15/2021 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| Wilmington Savings Fund Society, FSB, solely in its capacity as Second Lien Trustee<br>Attn: Patrick J. Healy<br>500 Delaware Avenue<br>Wilmington, DE 19801 | 4495 | 2/15/2021 | Mallinckrodt plc | $0.00 | | $322,868,000.00 | | $0.00 | $322,868,000.00 |
| Wilmington, Hilda<br>Address on file | 23493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilmoth, Charles<br>Address on file | 23543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilmoth, Lloyd<br>Address on file | 26299 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilsbach, Jacob J.<br>Address on file | 35262 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson Jr, Eldon B.<br>Address on file | 35351 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson Jr, James  H.<br>Address on file | 41666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson Jr, Oscar C.<br>Address on file | 35718 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson Sr, Jack N.<br>Address on file | 34308 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Abraham<br>Address on file | 38150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Ace<br>Address on file | 26171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Albert<br>Address on file | 2361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Alfred<br>Address on file | 38497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Alton<br>Address on file | 37716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Andrew<br>Address on file | 24552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Anna S.<br>Address on file | 35269 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Anthony E.<br>Address on file | 40451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Anthony N.<br>Address on file | 40459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Arthur E.<br>Address on file | 35280 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Arthur H. Address on file | 40517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Arzalia Address on file | 25805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Barry M Address on file | 10179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Belinda Address on file | 23137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Bennie Address on file | 24994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Brian Address on file | 2742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Calvin Address on file | 6712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Carl Address on file | 23109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Carlton G. Address on file | 37689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wilson, Carolyn Address on file | 21325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Cecil Address on file | 37743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Charles Address on file | 23089 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Charles E. Address on file | 35282 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Charles H. Address on file | 37691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Charles L. Address on file | 40950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Charlie Address on file | 41164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Clarence A. Address on file | 35044 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Clarence C. Address on file | 34293 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Clarence W. Address on file | 41166 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Claude A. Address on file | 41189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| WILSON, CLAUDE A. Address on file | 48778 | 4/8/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Cleveland Address on file | 38230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Clyde Address on file | 2403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Clyde Address on file | 36817 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilson, Daniel Address on file | 24699 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Danny Address on file | 22255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Darlene Address on file | 26019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, David Address on file | 2735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, David Address on file | 22250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, David Address on file | 23562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, David  F. Address on file | 41156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, David L. Address on file | 41174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, David M.<br>Address on file | 34316 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, David N.<br>Address on file | 37722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wilson, David S.<br>Address on file | 37748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, DeLores<br>Address on file | 2405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Don<br>Address on file | 25832 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Don A.<br>Address on file | 41103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Donald<br>Address on file | 2665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Donald<br>Address on file | 11089 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Donald C.<br>Address on file | 2443 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Edward<br>Address on file | 8305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Edward<br>Address on file | 41146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Elberta E.<br>Address on file | 40824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Elsie<br>Address on file | 25965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Eugene<br>Address on file | 24726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Eula<br>Address on file | 41168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wilson, Frank<br>Address on file | 23245 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Fred<br>Address on file | 35635 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Frederick<br>Address on file | 10504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Frederick<br>Address on file | 22275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Garner W.<br>Address on file | 34237 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Gary D.<br>Address on file | 34058 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Gary R<br>Address on file | 10721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, George<br>Address on file | 2961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, George N.<br>Address on file | 37839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Gerald<br>Address on file | 24547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Goals<br>Address on file | 41154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Wilson, Harriet E.<br>Address on file | 41137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Wilson, Harry<br>Address on file | 31545 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilson, Henry<br>Address on file | 25910 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Herbert E.<br>Address on file | 37838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Homa K.<br>Address on file | 37626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Howard<br>Address on file | 2719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Jackie<br>Address on file | 26184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, James<br>Address on file | 2736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, James<br>Address on file | 23832 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, James<br>Address on file | 26371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, James E.<br>Address on file | 41278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, James Everett<br>Address on file | 41178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Janice<br>Address on file | 22480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Jared  M<br>Address on file | 41193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Jimmie<br>Address on file | 25916 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, John<br>Address on file | 23762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, John<br>Address on file | 24474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, John F.<br>Address on file | 3264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, John L.<br>Address on file | 37763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Johnnie<br>Address on file | 2708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Jr, Alonza<br>Address on file | 39236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Jr, Clarence<br>Address on file | 40146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Jr, Henry T.<br>Address on file | 41197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Jr, James A.<br>Address on file | 37805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Jr, James E.<br>Address on file | 40975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Jr, Kenny<br>Address on file | 37773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Jr, Novel<br>Address on file | 37768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wilson, Jr, Rudolph V.<br>Address on file | 41464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Jr, Sam<br>Address on file | 37833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Jr., David<br>Address on file | 26118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Jr., Edward L.<br>Address on file | 41184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Jr., Eugene M.<br>Address on file | 41181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Juanita E.<br>Address on file | 41165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Karl M.<br>Address on file | 40818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Katie V.<br>Address on file | 40149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Kingar G.<br>Address on file | 34325 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Larry E.<br>Address on file | 41186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Lawrence<br>Address on file | 11087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Lena E. Address on file | 37766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Leon Address on file | 23063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Lionel A. Address on file | 40150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Louis Address on file | 21330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Margaret Address on file | 26463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Marie M. Address on file | 35668 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Marion V. Address on file | 37809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Marsha Address on file | 37841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Martha C Address on file | 9227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Martha C Address on file | 10566 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Marvin Address on file | 2706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Mary C. Address on file | 35862 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Mary R. Address on file | 40153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, McKinley U. Address on file | 41149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Melvin Address on file | 2734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Michael Address on file | 21224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Nathaniel<br>Address on file | 26226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Norbert L.<br>Address on file | 35855 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Norman G<br>Address on file | 10723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Patricia A.<br>Address on file | 40156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Paul<br>Address on file | 11879 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Wilson, Percy<br>Address on file | 2675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Perry<br>Address on file | 22416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Philip<br>Address on file | 25976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Portia<br>Address on file | 2728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Prencis<br>Address on file | 22408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Ralph R<br>Address on file | 10724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Raymond L.<br>Address on file | 40993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Reginald<br>Address on file | 2711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Reginald<br>Address on file | 25828 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Richard<br>Address on file | 25811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Richard L.<br>Address on file | 37635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Roam<br>Address on file | 40855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wilson, Robert<br>Address on file | 22249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Robert<br>Address on file | 23453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Robert<br>Address on file | 24722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Robert<br>Address on file | 25105 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Robert E<br>Address on file | 26086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Robert E.<br>Address on file | 35710 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Robert M<br>Address on file | 11242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Roger W<br>Address on file | 10519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Rorie<br>Address on file | 12091 | 2/9/2021 | Mallinckrodt US Holdings LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| Wilson, Rosa<br>Address on file | 2750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Roy P.<br>Address on file | 37829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Rudolph<br>Address on file | 35682 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Russell<br>Address on file | 22265 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Russell<br>Address on file | 23022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Russell<br>Address on file | 25860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Sam<br>Address on file | 25675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Samuel<br>Address on file | 23785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Sarah<br>Address on file | 24545 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Sr, Alonza<br>Address on file | 38542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Sr, Archie<br>Address on file | 40480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wilson, Sr, Junius M.<br>Address on file | 40171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Sr, Leonard F.<br>Address on file | 37844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Sr., Harold<br>Address on file | 26150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Sr., John W.<br>Address on file | 41188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Sr., Leon N.<br>Address on file | 41190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wilson, Terry<br>Address on file | 26326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Theodore<br>Address on file | 37852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Theodore J.<br>Address on file | 35699 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Theodore S.<br>Address on file | 41209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Thomas<br>Address on file | 23726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Thomas H<br>Address on file | 9232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Thomas H Address on file | 10727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Vernon J. Address on file | 37780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wilson, Viola M. Address on file | 37842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Virnest Address on file | 2672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Walter Address on file | 25844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Walter Address on file | 41199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wilson, Walter W. Address on file | 37799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Wayne Address on file | 25830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Wesley Address on file | 37797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wilson, William Address on file | 2392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, William Address on file | 22251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, William Address on file | 23462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, William Address on file | 23779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, William Address on file | 25882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, William Address on file | 34471 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, William Address on file | 36106 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Willie<br>Address on file | 24569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Willie A.<br>Address on file | 21220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Willie B<br>Address on file | 10804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Willie R.<br>Address on file | 37783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilt, Patrick<br>Address on file | 28155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiltrout, Presley H<br>Address on file | 10807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wimberly, Robert W.<br>Address on file | 37785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wimbush, Claude<br>Address on file | 37788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wimmer, Franklin<br>Address on file | 35016 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wimpling, William A.<br>Address on file | 35017 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winandy, Robert<br>Address on file | 10999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winans, William<br>Address on file | 26871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winborne Jr, John H.<br>Address on file | 41215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Winborne, Clifton H.<br>Address on file | 41219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Winborne, Joseph L.<br>Address on file | 37879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Winborne, Lafayette<br>Address on file | 40198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Winborne, Miriam L. Address on file | 37790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Winborne, Sarah L. Address on file | 37646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Winborne, Sr, Wilton B. Address on file | 37850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Winborne, Wallace E. Address on file | 37650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Winborne, William W. Address on file | 41205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Winchel, Walter Address on file | 26789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winchester, Roland M. Address on file | 35069 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winder, Floyd E. Address on file | 41222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winder, Joyce B. Address on file | 37791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winder, Richard Address on file | 26842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winder, William J. Address on file | 37792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Windisch, Linda L. Address on file | 41226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Windsor, Elbert L. Address on file | 35085 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Windsor, Guy Address on file | 23441 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wine, John Address on file | 27755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wine, Sandra Address on file | 26853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Winebrenner, Sharon<br>Address on file | 35063 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wines, Kevin<br>Address on file | 23464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winesburg, Robert M<br>Address on file | 10668 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winfield, Eugene W.<br>Address on file | 37794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winfield, Jerry O.<br>Address on file | 41231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winfield, Shirley<br>Address on file | 2523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Winfield, Sr, James M.<br>Address on file | 37796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Winfree, Larry<br>Address on file | 2516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wingate, Anna R.<br>Address on file | 40427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wingate, Samuel H.<br>Address on file | 40847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wingenfeld, David<br>Address on file | 23140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wingler, Bobby<br>Address on file | 38307 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wingo, Edward B.<br>Address on file | 34082 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wingrove, Leo D<br>Address on file | 10667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winiarski Sr, Bernard C.<br>Address on file | 37821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Winiarski, Eleanor P.<br>Address on file | 41198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Winkey, George F. Address on file | 37857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Winkey, Purcell H. Address on file | 41221 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Winkle, Ronald Van Address on file | 15461 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Winkler Jr, Charles E. Address on file | 29066 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winkler, Dana M. Address on file | 41207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winkler, Gertrude Address on file | 37798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winkler, Harold Address on file | 25459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winkler, Joseph Address on file | 26346 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winkler, Robert L. Address on file | 41179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Winkler, William Address on file | 35104 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winkles, Nadine R. Address on file | 40202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winn, William L. Address on file | 35075 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winnefeld, William Address on file | 25084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winnegan, James  E. Address on file | 41214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Winningham, Deward Address on file | 25098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winphrie, Loretta Address on file | 37830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Winship Jr, Ronald B. Address on file | 40206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winski, James R Address on file | 10409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winslow, Alvin Address on file | 26558 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winslow, Bernard Address on file | 2412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Winslow, Jr, Clarence L. Address on file | 41669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Winslow, Leah Address on file | 26440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winslow, Melson Address on file | 2700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Winslow, Ronnie Address on file | 2653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Winslow, Wilbur J. Address on file | 41208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Winston Jr, James E. Address on file | 35081 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winston Medical Center c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 5397 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Winston Medical Center c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 5398 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Winston Medical Center c/o Randi Kassan Sanders Phillips Grossman, LLC 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 49812 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Winston Medical Center Sanders Phillips Grossman, LLC Randi Kassan 100 Garden City Plaza, Suite 500 Garden City, NY 11530 | 49851 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

|

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Winston, Addie<br>Address on file | 23223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winston, Clabon M.<br>Address on file | 41030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winston, Frances<br>Address on file | 23552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winston, Henry<br>Address on file | 25557 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winston, Jr, Richard L.<br>Address on file | 41670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winston, Jr, William D.<br>Address on file | 41234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winston, Jr., Earl<br>Address on file | 26767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winston, Kenneth R.<br>Address on file | 41358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Winston, Morris V.<br>Address on file | 37862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winston, Pearlie M.<br>Address on file | 40263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winter, Carroll<br>Address on file | 10255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winter, Donna<br>Address on file | 1493 | 2/2/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Winterling, Albert C.<br>Address on file | 38156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Winterling, Gerard<br>Address on file | 34263 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winters, Henry J<br>Address on file | 10534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winton, John<br>Address on file | 25422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wintrow, Charles<br>Address on file | 24911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wippel Sr, Robert<br>Address on file | 35091 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wirfel, James A<br>Address on file | 11016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wirick, Austin B.<br>Address on file | 41235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wirmel, Richard<br>Address on file | 28553 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wirscham, Thomas<br>Address on file | 25585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wirth, James<br>Address on file | 2647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wirth, Jr, Robert<br>Address on file | 41192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wirth, Louis J.<br>Address on file | 34223 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wirth, Warren<br>Address on file | 26266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wisconsin Bell, Inc.<br>% AT&T Services, Inc<br>Karen A. Cavagnaro - Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 1475 | 2/2/2021 | Mallinckrodt LLC | $2,951.06 | | | | | $2,951.06 |
| WISE EL SANTO<br>11000 LINPAGE PL<br>Olivette, MO 63132 | 1780 | 2/5/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Wise, Cornelious B.<br>Address on file | 37885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wise, Donald<br>Address on file | 23391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wise, Donald S.<br>Address on file | 41318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wise, Jean<br>Address on file | 35095 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wise, Leslie E Address on file | 10489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wise, Lindy Address on file | 25599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wise, Peter M. Address on file | 41303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wise, Robert Address on file | 24701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wise, Robert Address on file | 25046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wise, Robert C Address on file | 49532 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiseman, James Address on file | 22404 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiseman, Karl Address on file | 11011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiseman, Olillian Address on file | 25601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wishon, Ada Marie Address on file | 24600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wisler, Peter P. Address on file | 36308 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wisner, Kenneth D. Address on file | 35140 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wisneski, Joseph J. Address on file | 33831 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wisnieski, William Address on file | 24593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wisniewski, Daniel J. Address on file | 11010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wisniewski, Joseph Address on file | 23460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wisniewski, Michael C. Address on file | 35168 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wisniewski, Praxeda M. Address on file | 37915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wissinger, Isaiah E Address on file | 10585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wissinger, John Address on file | 10710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wister, John Address on file | 34241 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wister, Larry Address on file | 34251 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wisyanski, Leonard W. Address on file | 2448 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Witchey, Myles B. Address on file | 9633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Witchey, Timothy W Address on file | 11024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Withers, Fred I. Address on file | 37888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Withers, Harry J. Address on file | 40865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Withers, Richard Address on file | 23465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Withers, Robert R. Address on file | 33841 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Witherspoon, Jr, Israel Address on file | 37858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Witherspoon, Phillip Address on file | 23156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Witherspoon, Robert Address on file | 2432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Withrow, Elmer<br>Address on file | 22403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Withrow, Gerald L<br>Address on file | 9076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Withrow, Kyle<br>Address on file | 25885 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Witmer, Barry L.<br>Address on file | 34209 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Witomski, Florian J.<br>Address on file | 37884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Witsberger, Gerald T.<br>Address on file | 11020 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Witt, Dale E.<br>Address on file | 41306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Witt, Jerome<br>Address on file | 26683 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Witte, Raymond<br>Address on file | 26668 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Witters, Robert<br>Address on file | 20343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wittman, Paul J.<br>Address on file | 34287 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wittreich, Michael<br>Address on file | 23107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Witts, Earl A.<br>Address on file | 41315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Witzler, Norman<br>Address on file | 24438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wodnicki, Henry<br>Address on file | 10283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wofford, Jeffrey W.<br>Address on file | 40236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wohlever, Jeffery<br>Address on file | 21728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wojciak, Michael<br>Address on file | 23413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wojcik, Dennis<br>Address on file | 23392 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wojtas, Laura R.<br>Address on file | 41550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wojtas, Patricia A.<br>Address on file | 40242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wojtas, Theodore J.<br>Address on file | 41047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wojtecki, Edward<br>Address on file | 21218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wojtko, Eugene<br>Address on file | 24539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wojtko, Linda<br>Address on file | 25779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolecki, Walter<br>Address on file | 26094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolf III, Arthur F.<br>Address on file | 35195 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolf Sr, Leo C.<br>Address on file | 35204 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolf, Edward<br>Address on file | 35198 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolf, George<br>Address on file | 25351 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolf, Henry J.<br>Address on file | 35242 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolf, Larry<br>Address on file | 22264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wolf, Michael E<br>Address on file | 41250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wolf, Richard S.<br>Address on file | 35207 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolf, Ronald<br>Address on file | 22352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe Jr, Herbert C.<br>Address on file | 34247 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe Sr, John I.<br>Address on file | 35235 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Carter A.<br>Address on file | 34285 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Cathy L.<br>Address on file | 35216 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Charles R.<br>Address on file | 37889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Wolfe, Dale<br>Address on file | 26055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Dorsey<br>Address on file | 23409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Harry<br>Address on file | 27037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Herman<br>Address on file | 25812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, James A.<br>Address on file | 35225 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Jim<br>Address on file | 35230 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Levering J.<br>Address on file | 35238 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Lloyd<br>Address on file | 26754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wolfe, Mathew  Samuel Address on file | 49741 | 6/22/2021 | SpecGx LLC | | $0.00 | | | | $0.00 |
| Wolfe, Mathew Samuel Address on file | 490 | 11/30/2020 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Wolfe, Michael Address on file | 26976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Nelson Address on file | 27116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Robert W. Address on file | 34242 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Roger Address on file | 35271 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Wilda Address on file | 26630 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, William Address on file | 26443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Woodrow Address on file | 35265 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfersberger, Frank Address on file | 34306 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfgang, Richard Address on file | 24146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfkill, George R. Address on file | 34179 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolford, Gary Address on file | 2716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wolford, James R. Address on file | 11761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolford, Marlin Address on file | 25388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolford, Paul Address on file | 27959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wolford, Ralph<br>Address on file | 24149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolford, Tim<br>Address on file | 26838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfrey, Walter L.<br>Address on file | 40248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wolfrom Sr, Wiliam J.<br>Address on file | 35266 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolinski Jr, Peter F.<br>Address on file | 35276 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolinski, Joseph S.<br>Address on file | 35273 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolinski, Stanley<br>Address on file | 34390 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolinski, Stanley E.<br>Address on file | 35341 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolinski, Stephanie<br>Address on file | 35602 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wollaston, Laurie<br>Address on file | 352 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wolle, Charles R.<br>Address on file | 35518 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wollet, Carl<br>Address on file | 25746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wollet, Mark<br>Address on file | 25688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woloschak, Mary<br>Address on file | 23495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Womack Jr., Joe<br>Address on file | 23466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Womack, Bobby L.<br>Address on file | 41180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Womack, Gerald<br>Address on file | 27104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Womack, Lydell<br>Address on file | 25059 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Womack, Nathaniel<br>Address on file | 35572 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Womack, Nettie L.<br>Address on file | 41172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Womack, Raleigh<br>Address on file | 34248 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Womack, Ronald<br>Address on file | 23529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Womack, Sanford<br>Address on file | 40252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Womble Bond Dickinson LLP<br>2001 K ST NW<br>Ste 400<br>Washington, DC 20006-1040 | 3260 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Womer Sr, Douglas X.<br>Address on file | 34238 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| WON, DENNIS<br>Address on file | 5247 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wong, Sterling<br>Address on file | 25341 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood Sr, Fred M.<br>Address on file | 35654 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood Sr, John W.<br>Address on file | 34252 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood, Alton<br>Address on file | 2410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wood, Bruce<br>Address on file | 27184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood, Charles M<br>Address on file | 11035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wood, Coy D.<br>Address on file | 41242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wood, Dale<br>Address on file | 26645 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood, Darrell<br>Address on file | 37854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wood, Donald<br>Address on file | 26640 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood, Frances<br>Address on file | 25116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood, Freddie E.<br>Address on file | 41249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wood, Gary<br>Address on file | 23544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood, Harold J.<br>Address on file | 35678 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood, Harry D.<br>Address on file | 35698 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood, Herbert<br>Address on file | 35589 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood, III, Gerald  H.<br>Address on file | 41062 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wood, James<br>Address on file | 23437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood, James A.<br>Address on file | 41344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Wood, John E.<br>Address on file | 43020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wood, John H.<br>Address on file | 1387 | 1/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wood, Jr, Bennie R.<br>Address on file | 41262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wood, Mary J. Address on file | 37963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wood, Paul Address on file | 23443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood, Robert Address on file | 26651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood, Roddie F. Address on file | 41100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wood, Thomas D. Address on file | 41255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wood, Tom Address on file | 11061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood, Wayne C. Address on file | 34255 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodall, Joseph Address on file | 34361 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodall, Jr., Joseph Address on file | 25477 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodall, Larry Address on file | 24136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodall, Robert Address on file | 2355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Woodall, Ronald G Address on file | 9143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodall, Ronald G Address on file | 11063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodard & Curran, Inc. 300 Penn Center Blvd, Suite 800 Pittsburgh, PA 15235 | 1065 | 1/6/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Woodard, Carter Address on file | 35080 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodard, Elvin L. Address on file | 40255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woodard, Franklin<br>Address on file | 23442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodard, Jimmie D.<br>Address on file | 38133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Woodard, John S.<br>Address on file | 40256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Woodard, Jr, James F.<br>Address on file | 37840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Woodard, Lloyd J.<br>Address on file | 41182 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Woodard, Manford<br>Address on file | 11877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodard, Neal T.<br>Address on file | 41212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Woodard, Stephen A.<br>Address on file | 37892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Woodard, Wilbert C.<br>Address on file | 41330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Woodburn, James<br>Address on file | 27990 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodburn, Sr., David R<br>Address on file | 27749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodbury, Douglas<br>Address on file | 26253 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodcock, Sr, Sidney W.<br>Address on file | 41201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wooden, Mary J.<br>Address on file | 41254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wooden, William O.<br>Address on file | 37883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Woodford, Charles<br>Address on file | 25179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woodford, Johnny<br>Address on file | 26578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodhouse, Calvin M.<br>Address on file | 35813 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodhouse, Sr, Robert B.<br>Address on file | 37881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Woodie Sr, Robert A.<br>Address on file | 35073 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodington, Charles<br>Address on file | 2771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Woodland, Donald E.<br>Address on file | 41676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Woodley, Dorothy L.<br>Address on file | 37912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Woodley, Mary<br>Address on file | 2852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Woodley, Sr, Kenneth<br>Address on file | 41070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Woodley, Sterling<br>Address on file | 41280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Woodley, Susie<br>Address on file | 2705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Woodlief, Michael R.<br>Address on file | 41191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Woodman, James<br>Address on file | 27468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodous, James H.<br>Address on file | 41265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Woodring, Wayne W.<br>Address on file | 35167 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodruff, Burl<br>Address on file | 24882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woodruff, John<br>Address on file | 27475 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodruff, Rex<br>Address on file | 27481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodrum, Jackie L<br>Address on file | 11037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodrum, Paul<br>Address on file | 23239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Andrew<br>Address on file | 37882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Woods, Angelo P.<br>Address on file | 35180 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Annette<br>Address on file | 40438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Woods, Arthur<br>Address on file | 4195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Woods, Benjamin H.<br>Address on file | 35209 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Charles<br>Address on file | 27576 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Clinto<br>Address on file | 23542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Daniel E., Jr. and Julie<br>Address on file | 2342 | 2/10/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Woods, Frank<br>Address on file | 2648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Woods, Gene B.<br>Address on file | 38056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Woods, George F.<br>Address on file | 35217 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, George J.<br>Address on file | 34266 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woods, Gregory A. Address on file | 41286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Woods, Harry Address on file | 25306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Jack Address on file | 27797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, James Address on file | 24125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, James T. Address on file | 24143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Johnny Address on file | 33659 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Jr, Fred Address on file | 40934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Woods, Jr, Fred E. Address on file | 41277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Woods, Kathryn Address on file | 24842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Larry Address on file | 25187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Lillie D. Address on file | 41680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Woods, Mary P. Address on file | 35226 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Morris E. Address on file | 33906 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Norval Address on file | 16300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Oscar Address on file | 24118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Oscar Address on file | 26698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woods, Paulette Address on file | 24140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Priscilla Address on file | 24144 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Richard S. Address on file | 41314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Woods, Robert Address on file | 25131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Robert Address on file | 24262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Ronald Address on file | 28247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Ronald G Address on file | 10434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Roy R. Address on file | 10518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Rudolph Address on file | 23845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Thomas Address on file | 27183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Thomas Address on file | 37886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Woods, Vinson Address on file | 27887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Warren G. Address on file | 34279 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, William Address on file | 27499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, William L. Address on file | 34257 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Woodrow Address on file | 40253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woodson, Jr, Walter<br>Address on file | 40911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Woodson, Ophelia<br>Address on file | 11137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodson, Richard<br>Address on file | 27511 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodward, Cecil<br>Address on file | 24066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodward, Dickinson A<br>Address on file | 10677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodward, Paul<br>Address on file | 24743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodward, Winfred<br>Address on file | 4106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Woodworth, Glenn<br>Address on file | 26347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woody Sr, George L.<br>Address on file | 34284 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woody, Gary L<br>Address on file | 10642 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woody, John H.<br>Address on file | 51521 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woody, Judith<br>Address on file | 24261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woofter, Richard<br>Address on file | 27544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wool Consulting Group, Inc.<br>Waller Lansden Dortch & Davis, LLP<br>511 Union Street, Suite 2700<br>Attn: Blake Bernard<br>Nashville, TN 37219 | 2336 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wool Consulting Group, Inc.<br>Waller Lansden Dortch & Davis, LLP<br>511 Union Street, Suite 2700<br>Attn: Blake Bernard<br>Nashville, TN 37219 | 2348 | 2/10/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woolard Sr, Carlton H.<br>Address on file | 41216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Woolard, Jr, Herbert J.<br>Address on file | 41284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Woolbright, Anthony<br>Address on file | 4103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Woolbright, Juanita<br>Address on file | 27533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wooldridge, John<br>Address on file | 27777 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woolf, Roger<br>Address on file | 24706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woolfolk, James E.<br>Address on file | 35234 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woolford Sr, Charles<br>Address on file | 35237 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woolford, Warren L.<br>Address on file | 37902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Woolfrey, Barbara<br>Address on file | 37924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Woolridge, Vaughn<br>Address on file | 26140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woolsey, William R.<br>Address on file | 35622 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woolwine, Carl<br>Address on file | 29563 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Woomer, John E<br>Address on file | 9157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woomer, Ralph<br>Address on file | 35243 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wooten, Effie M.<br>Address on file | 40413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wooten, Fleming C. Address on file | 35247 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wooten, Homer W Address on file | 10581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wooten, James Address on file | 23102 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wooten, Pearl Address on file | 24714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wooten, William Address on file | 4302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Worcester, Roger Address on file | 26974 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Word, Melvin G Address on file | 11194 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Worhatch, Peter P Address on file | 11195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Workman, Billy Address on file | 23105 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Workman, Bobby Lewis Address on file | 40947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Workman, Charles F Address on file | 10932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Workman, Dottie Address on file | 24702 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Workman, Ernest L Address on file | 9236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Workman, Ernest L. Address on file | 10682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Workman, Frank R Address on file | 11781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Workman, James Address on file | 24443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Workman, Jr., George Address on file | 26445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Workman, Leonard Address on file | 24301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Workman, Richard Address on file | 26983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Workman, Robert Address on file | 26952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Workman, Ronald Address on file | 4119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Workman, Thomas Address on file | 22276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Works, Arthur Address on file | 26449 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Worley, Debra Address on file | 26458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wormley, Raymond Address on file | 41271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wormley, Robert C. Address on file | 41683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wormley, Sr, Tyrone L. Address on file | 41618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Woroniak Jr, John Address on file | 34258 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Worrall, Jay C. Address on file | 10658 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Worrell, Allen E. Address on file | 37961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Worrell, James A. Address on file | 35260 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Worrell, Jr, Gilbert Address on file | 41684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Worrell, Larry<br>Address on file | 41266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Worrell, William H.<br>Address on file | 41409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Worrell-Blowe, Ann<br>Address on file | 4311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Worsham, James<br>Address on file | 27203 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Worsley, Robert M.<br>Address on file | 37920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Worst, Eugene R<br>Address on file | 10480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Worstell, Walter L<br>Address on file | 11099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wortham, Josephine A.<br>Address on file | 34301 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wortham, Jr, Doyle H.<br>Address on file | 40109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wortham, Ronald<br>Address on file | 4244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Worthington, James L.<br>Address on file | 43215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Worthington, Janet<br>Address on file | 27542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Worthington, Larry  D.<br>Address on file | 41567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wortman, Warren<br>Address on file | 24447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Worts, James<br>Address on file | 27857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wos, Edward<br>Address on file | 4346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wottle, James<br>Address on file | 24134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woutat, Charles<br>Address on file | 27818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wozniak, Donald<br>Address on file | 22482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wozniak, John F.<br>Address on file | 35301 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wozniak, Raymond<br>Address on file | 27860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wozniak, Richard E<br>Address on file | 11060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wozny, John C.<br>Address on file | 34989 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wozny, Leonard R.<br>Address on file | 41562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wratny, Frank M<br>Address on file | 10462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wray, Kenneth<br>Address on file | 3147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wray, Les Paul<br>Address on file | 11062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wray, Leslie M<br>Address on file | 49533 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wray, Robert<br>Address on file | 7931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wren, Bruce<br>Address on file | 35320 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wren, James<br>Address on file | 22481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wren, Mary<br>Address on file | 26498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wrenn, Fenton D.<br>Address on file | 41418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wrice, William<br>Address on file | 26655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright Jr, Frank O.<br>Address on file | 40956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wright, Alexander<br>Address on file | 38225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Alvin<br>Address on file | 25162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Art<br>Address on file | 21233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Bernard R<br>Address on file | 50212 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Wright, Bobby<br>Address on file | 26546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Carol<br>Address on file | 2468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wright, Charles<br>Address on file | 25229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Charles A.<br>Address on file | 41611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Charles O<br>Address on file | 9237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Charles R.<br>Address on file | 41349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wright, Charles S<br>Address on file | 11065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Clinton D.<br>Address on file | 41120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Daniel L.<br>Address on file | 41292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wright, David<br>Address on file | 21229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, David<br>Address on file | 23064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, David<br>Address on file | 26557 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Edward<br>Address on file | 23458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Elizabeth A.<br>Address on file | 41765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Emily<br>Address on file | 22266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Floyd M<br>Address on file | 11053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Francis R.<br>Address on file | 41297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wright, Gary<br>Address on file | 26521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Gary L<br>Address on file | 11109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Gayle J.<br>Address on file | 41378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, George E.<br>Address on file | 22267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Gerald<br>Address on file | 24541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Gerald L.<br>Address on file | 41241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wright, Gladys<br>Address on file | 2715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wright, Gloria<br>Address on file | 25956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wright, Goldia D. Address on file | 41331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wright, Greg Address on file | 22252 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Harold Address on file | 26539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Henry  L. Address on file | 41351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Herbert Address on file | 2753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wright, James Address on file | 23255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, James A. Address on file | 41267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, James B. Address on file | 11127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, James B. Address on file | 41425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wright, James H. Address on file | 41393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wright, James M Address on file | 11051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Janette Address on file | 35316 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Jerome Address on file | 41450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Jerry Address on file | 11049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Jesse Address on file | 24482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Jesse Address on file | 35605 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wright, Jetson<br>Address on file | 2727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wright, Jimmie L.<br>Address on file | 35623 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| WRIGHT, JOHN R.<br>Address on file | 1385 | 1/27/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Wright, Joseph<br>Address on file | 2476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wright, Joseph<br>Address on file | 27118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Joseph T.<br>Address on file | 35625 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Jr, Joseph<br>Address on file | 41458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wright, Jr, Mickey<br>Address on file | 40216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wright, Karen<br>Address on file | 21327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Kenneth<br>Address on file | 21236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Kenneth E.<br>Address on file | 41275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Linda J.<br>Address on file | 41276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Linwood<br>Address on file | 41631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Lucy M.<br>Address on file | 35630 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Mack<br>Address on file | 2534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wright, Mark<br>Address on file | 2766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wright, Mary Address on file | 2673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wright, Mary Address on file | 21335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Michael Address on file | 21323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Nelson Address on file | 25915 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Ollis Address on file | 27455 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Raymond P. Address on file | 35649 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Richard Address on file | 26605 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Robert Address on file | 2713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wright, Robert Address on file | 23065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Robert Address on file | 33083 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wright, Robert E Address on file | 1484 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wright, Robert L. Address on file | 41592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Robin Address on file | 52185 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Wright, Roger Address on file | 22254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Ronald Address on file | 23459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Ronnie E Address on file | 10430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wright, Russell<br>Address on file | 24531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Sr, Ben B.<br>Address on file | 41237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wright, Sr, Bruce N.<br>Address on file | 41287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wright, Sr, Charlie A.<br>Address on file | 41573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wright, Sr, Jesse L.<br>Address on file | 40990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wright, Sr, Joseph E.<br>Address on file | 41473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wright, Sr, Roland J.<br>Address on file | 37940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wright, Sr., Robert<br>Address on file | 26105 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Stephen V.<br>Address on file | 42119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Thomas<br>Address on file | 26516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Wilbur J.<br>Address on file | 41363 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wright, Wilbur W.<br>Address on file | 34244 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, William<br>Address on file | 22248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, William B.<br>Address on file | 37932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wright, William J.<br>Address on file | 38066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wright, Willie<br>Address on file | 25855 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wright, Willie J.<br>Address on file | 41296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Writesel, Ronald<br>Address on file | 23545 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Writtenberry, Edwin G.<br>Address on file | 41641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Writtenberry, Gerald W.<br>Address on file | 41478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wrobel, Joe<br>Address on file | 21333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wrobleski, Leo<br>Address on file | 10278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wrobleski, Martin<br>Address on file | 21904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| WSI PBG LLC<br>Kreis Enderle Hudgins & Borsos, P.C.<br>Sara E. D. Fazio<br>333 Bridge St. NW, Ste. 900<br>Grand Rapids, MI 49504 | 95 | 11/4/2020 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| WSI PBG, LLC<br>Kreis Enderle Hudgins & Borsos, P.C<br>Sara E.D. Fazio<br>333 Bridge St., NW, Ste. 900<br>Grand Rapids , MI  49504 | 513 | 11/30/2020 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| WSI PBG, LLC<br>Kreis Enderle Hudgins & Borsos, P.C.<br>Sara E. D. Fazio (Michigan Bar# P62046)<br>333 Bridge St. NW, Ste. 900<br>Grand Rapids, MI 49504 | 689 | 12/11/2020 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Wu, Shih Liang<br>Address on file | 5044 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wuenschell, Richard J<br>Address on file | 11048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wukelic, Milan G<br>Address on file | 11021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wulf, Russell<br>Address on file | 24725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wulitich, George A<br>Address on file | 11026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wurst, Charles<br>Address on file | 27590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wurst, Thomas<br>Address on file | 22253 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wuska, Herbert<br>Address on file | 2696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wyandt, Charles A<br>Address on file | 10525 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyandt, Robert L<br>Address on file | 10654 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyatt, Barry<br>Address on file | 21246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyatt, Booker E.<br>Address on file | 37944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wyatt, Charles R<br>Address on file | 34979 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyatt, Elton<br>Address on file | 3143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wyatt, Evelyn<br>Address on file | 2420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wyatt, Everett<br>Address on file | 26730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyatt, Gary<br>Address on file | 2723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wyatt, Gwendola<br>Address on file | 24747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyatt, Howard<br>Address on file | 2452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wyatt, John<br>Address on file | 2681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wyatt, Jr, Fenton W. Address on file | 38068 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wyatt, Nathan Address on file | 24865 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyatt, Oris Address on file | 2775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wyatt, Raymond A.E. Address on file | 41414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wyatt, Robert Address on file | 35064 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyatt, Seymour Address on file | 26874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyatt, Sr, Peter A. Address on file | 41230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wyatt, Theodosa Address on file | 2751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wyatt, William A. Address on file | 35713 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyatt, William G. Address on file | 34328 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyche, Jr, James Address on file | 41010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wyche, Leonard Address on file | 2731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wyche, Michael L. Address on file | 41321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wyche, Sr, Alfonza Address on file | 38224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wyche, Thomas E. Address on file | 41317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wyche, William Address on file | 2779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wyckoff, Calvin<br>Address on file | 23019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyckoff, Donald<br>Address on file | 23548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyers, George<br>Address on file | 22257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyers, Richard<br>Address on file | 24991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wygonik, John<br>Address on file | 10300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyke, Jack<br>Address on file | 31576 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wylie, James<br>Address on file | 26173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wylie, Judy<br>Address on file | 2744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wylie, Larry<br>Address on file | 2768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wymer, Phil<br>Address on file | 24765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wymer, Willard V.<br>Address on file | 35693 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wynder, Charles<br>Address on file | 2799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wynder, Ralph<br>Address on file | 35701 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wynder, Theodore<br>Address on file | 41307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wyne, Bernard<br>Address on file | 26438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wynn, Alexander<br>Address on file | 25469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wynn, Anthony N. Address on file | 37925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wynn, Douglas Address on file | 23499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wynn, Douglas Address on file | 25452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wynn, John H. Address on file | 38065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wynn, Johnnie Address on file | 25873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wynn, Joseph R. Address on file | 41391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wynn, Parish Address on file | 2725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wynne, Thurman L. Address on file | 42147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wyoming Department of Health, Division of Healthcare Financing Office of the Wyoming Attorney General Medicaid Fraud Control Unit Travis J. Kirchhefer, Director & Sr. Assistant AG 109 State Capitol Cheyenne, WY 82002 | 48715 | 4/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wyoming Department of Health, Division of Healthcare Financing Office of the Wyoming Attorney General Medicaid Fraud Control Unit Travis J. Kirchhefer, Director & Sr. Assistant AG 109 State Capitol Cheyenne, WY 82002 | 48716 | 4/8/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Wyrick, Walter Address on file | 22256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wysocki, Jr., Frank Address on file | 23263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Xenakis, Gus Address on file | 34343 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Xenias, John Address on file | 25567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| XPO LTL Freight<br>XPO Logistics<br>c/o Bankruptcy Dept.<br>9151 Boulevard 26<br>North Richland Hills, TX 76180 | 1452 | 1/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Y.C Watters<br>Address on file | 25572 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yablonsky, Herbert A<br>Address on file | 10296 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yackulich, Paul<br>Address on file | 10145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yacobozzi, Dean<br>Address on file | 22842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yacura, Michael A<br>Address on file | 11045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yaczkanich, Charles M.<br>Address on file | 10289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yaeger, Robert U<br>Address on file | 11007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yagielo, James<br>Address on file | 21243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yahn, Harry V<br>Address on file | 10158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yahner, Raymond<br>Address on file | 25561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yakim, Joseph A.<br>Address on file | 34376 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yale, Eleanora M.<br>Address on file | 41480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Yallech, James<br>Address on file | 23283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| YAM Investments LLC<br>Pamela Yee<br>670 Carter Street<br>New Canaan, CT 06840-5021 | 1129 | 1/11/2021 | Mallinckrodt International Finance SA | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YAM Investments LLC<br>Pamela Yee<br>670 Carter Street<br>New Canaan, CT 06840-5021 | 1132 | 1/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Yamber, George<br>Address on file | 10242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yancey, Arnold<br>Address on file | 24770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yancey, Ernestine D.<br>Address on file | 41320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Yancey, Michael<br>Address on file | 2781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yancey, Norman<br>Address on file | 21338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yancey, Robert H.<br>Address on file | 41312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Yancheck, Nicholas<br>Address on file | 11012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yancy, Charles<br>Address on file | 22476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yang, Lily<br>Address on file | 1275 | 1/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Yanick, George<br>Address on file | 21339 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yaniglos, Martin<br>Address on file | 21249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yanke, Toni<br>Address on file | 22475 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yankovitz, John<br>Address on file | 23287 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yankovitz, Ronald<br>Address on file | 23990 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yankulov, David<br>Address on file | 23411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yankulov, Richard<br>Address on file | 26455 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yanosick, John J<br>Address on file | 11043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yanosik, Fritzee<br>Address on file | 26188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yap, Nestor<br>Address on file | 2757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yaquiant, Frank D.<br>Address on file | 35020 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yarber, Rusa<br>Address on file | 25165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yarbinitz, William R<br>Address on file | 11005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yarborough, Anna<br>Address on file | 3071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yarborough, Louis<br>Address on file | 2738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yarborough, Sr, William<br>Address on file | 41346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Yarbour, George<br>Address on file | 34350 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yarbrough, Albert<br>Address on file | 2747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yarbrough, Jacqueline<br>Address on file | 21253 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yarbrough, Walter<br>Address on file | 21667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yardic, Melvin<br>Address on file | 7954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yarnell, Thomas J<br>Address on file | 10275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yaroscak, John M<br>Address on file | 10528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yarrington, Joseph L.<br>Address on file | 41462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Yarvis, William B<br>Address on file | 10557 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yarwick, Douglas<br>Address on file | 26355 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yarwick, Paul<br>Address on file | 22847 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yascone, Mike<br>Address on file | 22258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yates, Carl<br>Address on file | 23348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yates, Clyde<br>Address on file | 41333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Yates, Donald<br>Address on file | 23420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yates, Garland<br>Address on file | 21259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yates, George H<br>Address on file | 10363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yates, Joseph F.<br>Address on file | 35898 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yates, Kenneth J.<br>Address on file | 37956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Yates, Ralph<br>Address on file | 21262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yates, Richard H<br>Address on file | 10561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yatson, James<br>Address on file | 25272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yatson, John<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 23002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yauger, Anita<br>Address on file | 23294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yauger, Don<br>Address on file | 20205 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yavorcik, Dennis<br>Address on file | 21261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yavorsky, Lawrence<br>Address on file | 20294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yawney, John<br>Address on file | 34554 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yaworski, Joseph A<br>Address on file | 10722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yazbek, Joseph<br>Address on file | 22981 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ybarra, Jr., Emilio<br>Address on file | 21258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ybarra, Richard<br>Address on file | 20213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yeager, Alfred P.<br>Address on file | 37954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Yeager, Andrew<br>Address on file | 25556 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yeager, Daniel W.<br>Address on file | 38870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Yeager, Donald L<br>Address on file | 11800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yeager, George<br>Address on file | 23399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yeager, John<br>Address on file | 36818 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yeager, John J. Address on file | 41453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Yeager, William F Address on file | 10370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yeakel, Kenneth W. Address on file | 34377 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yearley, James Address on file | 33270 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yeary, David Address on file | 25708 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yeater, Henry H. Address on file | 34388 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yeater, William M. Address on file | 3038 | 2/11/2021 | Mallinckrodt US Holdings LLC | $3,500.00 | | | | | $3,500.00 |
| Yeatts, Sr., Donald  A. Address on file | 41338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Yeckley, Arthur C Address on file | 10725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yeckley, Donald W Address on file | 10726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yell, Clementine Address on file | 2786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yell, Clementine Address on file | 13609 | 2/25/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Yell, Clementine Address on file | 13612 | 2/25/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Yellow Medicine County, Minnesota Attn: Keller Lenkner, LLC 150 N. Riverside Plaza Suite 4270 Chicago, IL 60606 | 50 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Yelton, Emma L. Address on file | 37951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Yelton, Nellie S. Address on file | 37955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yenavich, Raymond E<br>Address on file | 10546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yenchochik, Nick<br>Address on file | 25317 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yenger, Walter R<br>Address on file | 35752 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yenser, Earl C.<br>Address on file | 35810 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yerger, Eugene A.<br>Address on file | 35829 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yerk, Bruce E.<br>Address on file | 35716 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yeske, Francis W<br>Address on file | 10237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yestrebi, Aaron<br>Address on file | 32061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yilit, George<br>Address on file | 10803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yingling, Clair R<br>Address on file | 10399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yingling, Joseph H.<br>Address on file | 35760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yniguez, Gilbert<br>Address on file | 10805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yoachum, Donald D.<br>Address on file | 35619 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yoak, Richard<br>Address on file | 26608 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yoby, John<br>Address on file | 33420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yocum, Gerald<br>Address on file | 33202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yocum, Howard<br>Address on file | 33110 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Yocum, Jannett<br>Address on file | 25842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yoder, Arthur<br>Address on file | 23540 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yoder, Jim<br>Address on file | 33219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yoder, Tom<br>Address on file | 33102 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yohman, David<br>Address on file | 27006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yohn, Donald E.<br>Address on file | 41246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Yohn, Karl S.<br>Address on file | 34342 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yoho, Bernard L<br>Address on file | 10824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yoho, Robert<br>Address on file | 33111 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Yokley, Gloria<br>Address on file | 26870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yongue, William J.<br>Address on file | 35664 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yonkof, Adam<br>Address on file | 27852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yonkof, William<br>Address on file | 33435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yonkoski, John J<br>Address on file | 11001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yonney, Paul W.<br>Address on file | 36287 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yonts, Darcy<br>Address on file | 33197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yori, Joseph E.<br>Address on file | 34494 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| York, Bentley<br>Address on file | 33249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| York, Betty L.<br>Address on file | 37959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| York, Lois<br>Address on file | 33305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| York, Terry<br>Address on file | 33165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yost, Charles<br>Address on file | 33255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yost, Daniel<br>Address on file | 33300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yost, James<br>Address on file | 33297 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yost, Larry<br>Address on file | 2932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yost, Patrick<br>Address on file | 1620 | 2/3/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Yost, Raymond F.<br>Address on file | 41895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Yost, Richard<br>Address on file | 34497 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young Jr, James R<br>Address on file | 41374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Young Sr, James M.<br>Address on file | 35835 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young Sr, Richard L.<br>Address on file | 36293 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Young, Alphonso M. Address on file | 38073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Young, Andrew L. Address on file | 34399 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Anthony Address on file | 26864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Charles E Address on file | 10506 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Charles M. Address on file | 41335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Young, Charles T Address on file | 11003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Curtis Address on file | 2320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Young, Curtis Address on file | 32850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Cynthia Address on file | 29439 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Daniel L. Address on file | 41460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Young, David Address on file | 27767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, David L. Address on file | 41483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Young, Dawn M. Address on file | 36177 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Dennis Address on file | 2761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Young, Dennis Address on file | 29392 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Donald Address on file | 41355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Young, Donald E Address on file | 32192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Donald F. Address on file | 36301 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Douglas Address on file | 33131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Eldred L. Address on file | 41484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Young, Elizabeth Address on file | 41024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Young, Eugene Address on file | 32848 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, George H. Address on file | 37977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Young, George R. Address on file | 34498 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, George W. Address on file | 41361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Young, Geraldine Address on file | 33256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Herbert L. Address on file | 41486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Young, Herman C. Address on file | 37971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Young, Inez Address on file | 33019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, James Address on file | 2770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Young, James Address on file | 27453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, James Address on file | 27519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Young, James A. Address on file | 41488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Young, James G. Address on file | 38602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Young, James J. Address on file | 2271 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Jerome Address on file | 39663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Young, John Address on file | 31495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, John Address on file | 36286 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, John Address on file | 32927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Joyce S. Address on file | 37982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Young, Jr, Bartlett H. Address on file | 41195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Young, Jr, Clarence Address on file | 40196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Young, Jr., Alvah Address on file | 32286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| YOUNG, JR., JOSEPH F. Address on file | 2491 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Young, Juanita Address on file | 2341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Young, Katie Address on file | 11008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Kenneth Address on file | 33004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Larry Address on file | 27881 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Young, Lemuel<br>Address on file | 41071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Young, Lloyd L<br>Address on file | 9089 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Lyvester<br>Address on file | 33316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Marshall<br>Address on file | 32207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Michael<br>Address on file | 35908 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Michael<br>Address on file | 41353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Young, Nathaniel<br>Address on file | 33363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Nathaniel B.<br>Address on file | 41489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Young, Paul<br>Address on file | 23144 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Paul<br>Address on file | 31370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Ralph P<br>Address on file | 10436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Richard S.<br>Address on file | 35687 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Robbie<br>Address on file | 33230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Robert<br>Address on file | 2379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Young, Robert<br>Address on file | 27445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Robert<br>Address on file | 32538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Young, Robert<br>Address on file | 33366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Robert E.<br>Address on file | 32500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Rodger O<br>Address on file | 10541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Ronald E<br>Address on file | 10676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Ronell N.<br>Address on file | 41380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Young, Roxanne<br>Address on file | 37999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Young, Roxie<br>Address on file | 33196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Ruben<br>Address on file | 32171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Russell<br>Address on file | 32416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Samuel L.<br>Address on file | 35974 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Sophie L.<br>Address on file | 41497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Young, Sr, Benjamin<br>Address on file | 41336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Young, Sr, Frank C.<br>Address on file | 41514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Young, Sr, Henry O.<br>Address on file | 41506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Young, Sr, James E.<br>Address on file | 41372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Young, Sr, Robert<br>Address on file | 31863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Young, Thomas<br>Address on file | 2687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Young, Thomas H.<br>Address on file | 36306 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Timothy<br>Address on file | 33151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Vincent<br>Address on file | 27883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Vurnis<br>Address on file | 38018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Young, William<br>Address on file | 24163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, William H<br>Address on file | 10544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, William L<br>Address on file | 10533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Willie<br>Address on file | 2317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Young, Willie<br>Address on file | 33029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Wilma I.<br>Address on file | 37986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Young, Winslow<br>Address on file | 26564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Woodrow<br>Address on file | 27586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Youngblood, Darrell<br>Address on file | 41173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Youngblood, Leroy<br>Address on file | 2449 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young-Brown, Mary<br>Address on file | 31846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Youngeberg, Margie<br>Address on file | 23142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Younger, Rudolph<br>Address on file | 33755 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Youngerman, John<br>Address on file | 31792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Youngkin, John W.<br>Address on file | 35991 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young-Randall, Dierdre<br>Address on file | 41492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Younkin, Clark<br>Address on file | 31365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Younkin, Jim<br>Address on file | 28967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Younts Jr, Arnold J.<br>Address on file | 36102 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yourik, Andrew J.<br>Address on file | 34532 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yousko, Joseph<br>Address on file | 30729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yovan, Thomas<br>Address on file | 32202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yozwiak, Carmel<br>Address on file | 32256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yu, Samuel C<br>Address on file | 51785 | 7/29/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Yudiski, Betty A.<br>Address on file | 41498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Yudiski, Donald W.<br>Address on file | 37990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Yug, John<br>Address on file | 29989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yug, Joseph<br>Address on file | 10640 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yuhas, George<br>Address on file | 31146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yuhasz, Louis<br>Address on file | 32561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yuhos, Betty<br>Address on file | 30651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yukie, Stephen<br>Address on file | 32037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yund, William J<br>Address on file | 10576 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yunich, Michael<br>Address on file | 31457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yuras, Paul<br>Address on file | 10575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yurasek, Robert E<br>Address on file | 10714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yurglic, John<br>Address on file | 32065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yurick, Frank<br>Address on file | 30750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yurko, Jr, Steve<br>Address on file | 30847 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yushko, Leonard B.<br>Address on file | 32088 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zablackas, Francis E<br>Address on file | 9018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zablackas, Francis E<br>Address on file | 10279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zablocki, William V.<br>Address on file | 41502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zaborowski, Theodore<br>Address on file | 30829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zabrecky, Raymond<br>Address on file | 30824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zabrowski, John<br>Address on file | 32545 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zabrowski, Victor<br>Address on file | 31866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zacharski, Daniel P.<br>Address on file | 36022 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zacharyj, Taras<br>Address on file | 26890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zacherl, Gary<br>Address on file | 38551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zachry Engineering Corporation<br>Attn: Treasury Management<br>PO Box 240130<br>San Antonio, TX 78224-0130 | 3345 | 2/9/2021 | Mallinckrodt plc | $1,734.05 | | | | | $1,734.05 |
| Zack, Sr., Robert<br>Address on file | 32091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zackey, Louis<br>Address on file | 30920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zacky, Elaine<br>Address on file | 11019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zaczyk, Roger<br>Address on file | 32057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zadel, Bruna<br>Address on file | 31746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zadorozny, Joseph<br>Address on file | 26821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zafris, Shirley<br>Address on file | 7919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zagorski, Richard<br>Address on file | 31394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zagorsky, Raymond<br>Address on file | 28015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zagozan, William<br>Address on file | 32137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zahn, Robert<br>Address on file | 34505 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zahner, Bernard S.<br>Address on file | 34049 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zahniser, Robert J<br>Address on file | 10478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zahoransky, Stephen<br>Address on file | 31927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zahorec, William<br>Address on file | 31797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zain, Edward<br>Address on file | 10452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zajac, Frank C<br>Address on file | 10556 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zajac, III, John<br>Address on file | 27117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zajac, Peter<br>Address on file | 31940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zajdel, Mildred E.<br>Address on file | 41519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Zaledonis, Judy A.<br>Address on file | 41388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Zaleski, Thomas<br>Address on file | 33465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zaleta, William<br>Address on file | 10486 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zalewsky, Robert<br>Address on file | 28134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zalimeni, Nicholas<br>Address on file | 29329 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zall, William<br>Address on file | 25565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zambo Jr, Alexander F.<br>Address on file | 35600 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zampieri, Tony<br>Address on file | 32319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zancourides, John<br>Address on file | 27069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| ZANETTI, RICHARD<br>Address on file | 1632 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Zang Jr, Roy L.<br>Address on file | 41395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Zankey, Roger L.<br>Address on file | 11029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zannoni, Joseph B<br>Address on file | 10496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zanti, Dennis J.<br>Address on file | 35612 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zapf, Edward L.<br>Address on file | 34346 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zaph, Rick L<br>Address on file | 11038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zapolnik, Donald<br>Address on file | 10660 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zapotoczny, Frank J<br>Address on file | 9067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zapotoczny, Frank J<br>Address on file | 10718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zappasodi, Samuel D.<br>Address on file | 35628 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zappone, Clifford<br>Address on file | 10623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zaruba, Sr, David J.<br>Address on file | 41408 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Zarzeczny, Julius<br>Address on file | 30326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zatik, George<br>Address on file | 32032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zaucha, Jr., Edward<br>Address on file | 33469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zaucha, Sr., Edward<br>Address on file | 32877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zaun, Ambrose J.<br>Address on file | 35633 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zavatchen, Edward R<br>Address on file | 10632 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zavatsky, Robert<br>Address on file | 11117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zawick, Walter R.<br>Address on file | 34267 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zawilinsky, Steve<br>Address on file | 28030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zaworski, Bernard F.<br>Address on file | 35624 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zazvrskey, George<br>Address on file | 10735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zdravecky, William F<br>Address on file | 11080 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| ZEBRASCI, INC. 00772742<br>27973 DIAZ ROAD<br>TEMECULA, CA 92590 | 1368 | 1/26/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Zechman, James L.<br>Address on file | 35702 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zedaker, Sandra Address on file | 24150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zeffer, Ronald Address on file | 24151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zeiders, Herman E. Address on file | 34302 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zeigler, Frank Address on file | 34998 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zeigler, Kenneth Address on file | 23116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zeigman, Charles D. Address on file | 35719 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zeise, Gregory Address on file | 32454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zeiters, Jack Address on file | 2669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Zeiters, Mildred Address on file | 2387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Zelenak, John Address on file | 25276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zelenka, William H. Address on file | 35724 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zelina, George E. Address on file | 34259 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zelkowski, Chester J Address on file | 11338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zellers, Daniel A. Address on file | 38025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Zellner, Dale D. Address on file | 35748 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zellner, Paul K. Address on file | 34400 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zembrowski, David A. Address on file | 50486 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Zemka, William Address on file | 27198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zene, Matthew Address on file | 31184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zenner, Charles Address on file | 26716 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zenner, Charles Address on file | 27564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zenovic, Alex Address on file | 32834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zentgraf, Edward H. Address on file | 41053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Zephir, Vernon G. Address on file | 35821 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zerfass, Richard C. Address on file | 34277 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zerkel, Joe Address on file | 32747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zervos, John F Address on file | 10664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zervos, Nick F Address on file | 9043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zeszutek, Dennis Address on file | 11770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zetts, Gerald Address on file | 26654 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zetts, Ronald Address on file | 32776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zezlina, Edward Address on file | 31626 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zganjar, Bob<br>Address on file | 31819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zgayb, Michael<br>Address on file | 32650 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zgorski, Adam<br>Address on file | 34389 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zgorski, Leonard L.<br>Address on file | 34296 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zgurich, Nicholas<br>Address on file | 10730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| ZHU, JULIE<br>Address on file | 602 | 12/1/2020 | Mallinckrodt Enterprises LLC | | | $0.00 | | | $0.00 |
| ZHU, JULIE<br>Address on file | 1396 | 1/27/2021 | Mallinckrodt Enterprises LLC | $10,749.61 | | | | | $10,749.61 |
| Ziacik, Frank A<br>Address on file | 11100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zias, Pete<br>Address on file | 9031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zias, Pete<br>Address on file | 11104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zick, Harry F.<br>Address on file | 35856 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zickefoose, Charles<br>Address on file | 24130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ziegenfuss, Kenneth P.<br>Address on file | 35867 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ziegler, Brenda<br>Address on file | 31692 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ziegler, William S.<br>Address on file | 41806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ziek, Timothy<br>Address on file | 26293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zielinski, Chester E<br>Address on file | 11102 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zielinski, David J.<br>Address on file | 36012 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zielinski, John J<br>Address on file | 11151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zielinski, Ralph<br>Address on file | 32876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zielke, Herbert<br>Address on file | 25472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ziemba, John<br>Address on file | 36021 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ziemkiewicz, Robert P<br>Address on file | 11110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zientarski, Stephen<br>Address on file | 25406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zifcheck, George<br>Address on file | 31878 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zifzal, Russell W<br>Address on file | 8989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zigler, Herbert<br>Address on file | 33477 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| ZILCH, CHARLES E.<br>Address on file | 50484 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Zilker, Leon E.<br>Address on file | 36261 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zilman, Walter<br>Address on file | 25054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ziment, Jeffrey I<br>Address on file | 1794 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ziment, Jeffrey I<br>Address on file | 1799 | 2/8/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zimmer, Dennis<br>Address on file | 33061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmer, Terry R<br>Address on file | 10675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerly, Robert<br>Address on file | 32741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerman Sr, Kenneth L.<br>Address on file | 34496 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerman, Anna Y.<br>Address on file | 38084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Zimmerman, Donald C.<br>Address on file | 35999 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerman, Frank<br>Address on file | 34310 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerman, Joan F.<br>Address on file | 41401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Zimmerman, Joann N.<br>Address on file | 36275 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerman, John<br>Address on file | 26917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerman, John F.<br>Address on file | 35905 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerman, Lester<br>Address on file | 36079 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerman, Lewis<br>Address on file | 34392 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerman, Raymond E<br>Address on file | 10669 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerman, Richard<br>Address on file | 32657 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerman, William<br>Address on file | 32734 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zimmerman, William A.<br>Address on file | 36299 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimnitsky, Charles P.<br>Address on file | 35975 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zinc Health Services LLC<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark Street, Suite 3000<br>Chicago, IL 60654 | 50559 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Zingalis, Vincent<br>Address on file | 24984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zingalis, Violet<br>Address on file | 29280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zingo, John P.<br>Address on file | 36262 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zink, James<br>Address on file | 25362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zinkand, James A.<br>Address on file | 35116 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zinkhan, Marion L.<br>Address on file | 35755 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zinser Jr, Paul J.<br>Address on file | 36032 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zinser, Stephen E.<br>Address on file | 34548 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zinzell, Thomas<br>Address on file | 24870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ziolek, Tony<br>Address on file | 32778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ziolkowski, Eugene<br>Address on file | 33460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ziolkowski, Milford J.<br>Address on file | 35911 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zitella, Raymond<br>Address on file | 25128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zlatkoff, Elizabeth<br>Address on file | 24877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zlomsowitch, Walter J.<br>Address on file | 34264 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zmarzley, Victor M.<br>Address on file | 34406 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zodel, Kenneth W.<br>Address on file | 36031 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zoeller, James<br>Address on file | 23258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zoellers, William J<br>Address on file | 9241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zoky, James<br>Address on file | 25015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zoladz, Leonard<br>Address on file | 27034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zoladz, Raymond R<br>Address on file | 11111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zoltack, Donald<br>Address on file | 36266 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zoltack, Norman<br>Address on file | 34404 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zongora, Michael<br>Address on file | 36268 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zonker, Ronald<br>Address on file | 24137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zoppo, Raphael P.<br>Address on file | 36170 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zorn, Catherine R.<br>Address on file | 36072 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zorn, Julius Raymond<br>Address on file | 35246 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zornes, Sr., Bob<br>Address on file | 32639 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zornow, Jeffery<br>Address on file | 49541 | 6/8/2021 | Mallinckrodt International Finance SA | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Zosack, Roger M<br>Address on file | 11114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zotter, Edward<br>Address on file | 25606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zrinski, Daniel R.<br>Address on file | 35923 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zrinyi, Theodore<br>Address on file | 10700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| ZS Associates, Inc.<br>Foley & Lardner LLP<br>William J. McKenna, Jr.<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 2914 | 2/12/2021 | Mallinckrodt plc | $318,609.00 | | | | | $318,609.00 |
| ZS Associates, Inc.<br>Foley & Lardner LLP<br>William J. McKenna, Jr.<br>321 N. Clark Street, Suite 3000<br>Chicago, IL 60654 | 50015 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Zsilavecz, John J.<br>Address on file | 34465 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zubaidah, King<br>Address on file | 31881 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zubalik III, John<br>Address on file | 35743 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zublena, Paul<br>Address on file | 31689 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zubroski, Michael T<br>Address on file | 11119 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zucco, Anthony J<br>Address on file | 11764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zuelsdorf, Garry<br>Address on file | 31479 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zuk, John J.<br>Address on file | 36285 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zullo, Michael<br>Address on file | 28191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zulu, Job<br>Address on file | 29174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zunic, Leonard<br>Address on file | 31339 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zunich, Nick<br>Address on file | 27017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zupancic, Raymond<br>Address on file | 30365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zupko, Dennis<br>Address on file | 27008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zurenda, Henry J.<br>Address on file | 10711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zurfley, Richard<br>Address on file | 33471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zurich American Insurance<br>PO Box 68549<br>Schaumburg, IL 60196 | 600 | 11/30/2020 | Mallinckrodt plc | $1.00 | | | | | $1.00 |
| Zutavern, Richard<br>Address on file | 29360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zuzich, Joseph D<br>Address on file | 11233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zuzolo, Michael<br>Address on file | 32524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zwiers, Joanne<br>Address on file | 1765 | 2/5/2021 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| Zwinklis, Shirley M.<br>Address on file | 41446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Zwitkowits, Richard W.<br>Address on file | 34469 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name – 3Q 2025

In re Mallinckrodt plc.,et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zybell, William<br>Address on file | 36279 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zych, Paul W.<br>Address on file | 34644 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zydiak, William<br>Address on file | 28186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zysk, Rick<br>Address on file | 28478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |